# Exhibit E

## PART 11 of 14

| 1996-11-09 | https://www.nytimes.com/1996/11/09/sports/high-school-football-report.html | HIGH SCHOOL FOOTBALL REPORT | By Grant Glickson | TX 4-399-578 | 1997-01-03 |
|---|---|---|---|---|---|
| 1996-11-09 | https://www.nytimes.com/1996/11/09/us/a-southern-point-man-erskine-boyce-bowles.html | A Southern Point Man Erskine Boyce Bowles | By Todd S Purdum | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/sports/bc-begins-its-clean-up-by-emptying-five-lockers.html | BC Begins Its CleanUp By Emptying Five Lockers | By Malcolm Moran | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/nyregion/an-adirondack-mountain-mood-and-a-few-dubious-activities.html | An Adirondack Mountain Mood and a Few Dubious Activities | By Douglas Martin | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/nyregion/eileen-c-dugan-51-state-assemblywoman.html | Eileen C Dugan 51 State Assemblywoman | By Lawrence Van Gelder | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/arts/eddie-harris-62-saxophonist-and-adventurous-experimenter.html | Eddie Harris 62 Saxophonist And Adventurous Experimenter | By Peter Watrous | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/sports/taking-leave-of-cbs.html | Taking Leave of CBS | By Richard Sandomir | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/nyregion/black-weekly-s-survival-is-in-question.html | Black Weeklys Survival Is in Question | By Lisa W Foderaro | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/us/corruption-and-money-woes-divide-and-anger-miamians.html | Corruption and Money Woes Divide and Anger Miamians | By Mireya Navarro | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/sports/knicks-sputter-backfire-hang-in-there-and-win.html | Knicks Sputter Backfire Hang in There and Win | By Mike Wise | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/business/norfolk-raises-bid-for-conrail-to-10-billion.html | Norfolk Raises Bid for Conrail To 10 Billion | By Charles V Bagli | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/world/un-says-military-must-act-to-save-refugees-in-zaire.html | UN SAYS MILITARY MUST ACT TO SAVE REFUGEES IN ZAIRE | By Barbara Crossette | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/books/the-john-o-hara-cult-at-least-is-faithful.html | The John OHara Cult at Least Is Faithful | BY William Grimes | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/theater/love-and-anguish-of-women-who-have-only-one-another.html | Love and Anguish of Women Who Have Only One Another | By Peter Marks | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-09 | https://www.nytimes.com/1996/11/09/world/while-zaire-bleeds-mobutu-rests-on-cote-d-azur.html | While Zaire Bleeds Mobutu Rests on Cote dAzur | By Roger Cohen | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/us/dole-gets-a-few-laughs-and-200-on-a-talk-show.html | Dole Gets a Few Laughs and 200 on a Talk Show | By Katharine Q Seelye | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/nyregion/whitman-leaves-a-prayer.html | Whitman Leaves a Prayer | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/business/california-challenges-deal-on-nonprofit-hospital.html | California Challenges Deal on Nonprofit Hospital | By Milt Freudenheim | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/opinion/can-russias-mafia-be-broken.html | Can Russias Mafia Be Broken | By Stephen Handelman | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/us/women-at-the-citadel-get-shorter-hair-and-in-trouble.html | Women at The Citadel Get Shorter Hair and in Trouble | By Mike Allen | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/sports/tyson-and-holyfield-will-meet-on-boxing-s-richest-night-ever.html | Tyson and Holyfield Will Meet On Boxings Richest Night Ever | By Gerald Eskenazi | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/sports/college-football-report-222984.html | COLLEGE FOOTBALL REPORT | By William N Wallace | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/arts/old-tales-in-a-new-telling.html | Old Tales in a New Telling | By Paul Griffiths | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/sports/nhl-decides-not-to-discipline-messier.html | NHL Decides Not to Discipline Messier | By Joe Lapointe | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/world/bosnian-serb-president-ousts-military-chief.html | Bosnian Serb President Ousts Military Chief | By Chris Hedges | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/nyregion/despite-many-denials-twa-missile-rumor-is-back.html | Despite Many Denials TWA Missile Rumor Is Back | By Matthew Purdy | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/us/clinton-calls-on-gop-for-cooperation.html | Clinton Calls on GOP for Cooperation | By Alison Mitchell | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/us/carolyn-agger-87-lawyer-and-widow-of-justice-fortas.html | Carolyn Agger 87 Lawyer and Widow Of Justice Fortas | By Wolfgang Saxon | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/us/dark-days-grow-darker-for-a-fallen-congressman.html | Dark Days Grow Darker For a Fallen Congressman | By Don Terry | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-09 | https://www.nytimes.com/1996/11/09/us/a-senate-victory-in-oregon-gives-republicans-55-seats.html | A Senate Victory in Oregon Gives Republicans 55 Seats | By Adam Clymer | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/arts/one-way-to-control-the-chaos-in-ives.html | One Way To Control The Chaos In Ives | By Bernard Holland | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/sports/a-modern-morality-play-in-12-rounds.html | A Modern Morality Play In 12 Rounds | By William C Rhoden | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/arts/the-composer-as-portrait-painter.html | The Composer as Portrait Painter | By Anthony Tommasini | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/nyregion/agency-approves-private-control-of-coney-island-hospital.html | Agency Approves Private Control of Coney Island Hospital | By Esther B Fein | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/tokyo.html | TOKYO | By Elizabeth Andoh | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/realestate/a-former-convent-becomes-a-co-op.html | A Former Convent Becomes a Coop | By Tracie Rozhon | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/dancers-turn-museum-into-moving-theater.html | Dancers Turn Museum Into Moving Theater | By Roberta Hershenson | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/vuko-tashkovich-architect-and-a-builder-is-dead-at-58.html | Vuko Tashkovich Architect And a Builder Is Dead at 58 | By Wolfgang Saxon | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/an-author-fishing-for-souls-of-irish-emigres.html | An Author Fishing for Souls of Irish Emigres | By Marjorie Kaufman | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/travel/travel-advisory-136980.html | TRAVEL ADVISORY | By Joseph Siano | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/business/diary-222780.html | DIARY | By Hubert B Herring | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/weekinreview/voting-america-s-not-keen-on-coffee-is-another-matter.html | Voting Americas Not Keen On Coffee Is Another Matter | By David Cay Johnston | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/when-older-and-younger-find-common-ground.html | When Older and Younger Find Common Ground | By Jack Cavanaugh | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/a-partnership-of-collages-and-sculptures.html | A Partnership of Collages and Sculptures | By Vivien Raynor | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-10 | https://www.nytimes.com/1996/11/10/us/richard-duffin-87-researcher-in-many-areas-of-mathematics.html | Richard Duffin 87 Researcher In Many Areas of Mathematics | By William Dicke | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/business/at-volkswagen-the-past-isn-t-pretty.html | At Volkswagen the Past Isnt Pretty | By Hubert B Herring | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/tangy-sauces-with-marinara-as-the-base.html | Tangy Sauces With Marinara as the Base | By Florence Fabricant | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/sports/with-wheatley-injured-the-giants-are-looking-toward-elias.html | With Wheatley Injured the Giants Are Looking Toward Elias | By Mike Freeman | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/tv/when-it-s-over-over-there.html | When Its Over Over There | By Eric Nash | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/making-much-of-positive-eye-appeal.html | Making Much of Positive Eye Appeal | By Patricia Brooks | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/movies/no-turtledoves-but-a-flock-of-films.html | No Turtledoves but a Flock of Films | By Anita Gates | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/puffbacks-in-heating-systems-spread-smoke-and-soot-damage.html | Puffbacks in Heating Systems Spread Smoke and Soot Damage | By Marjorie Chester | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/us/a-chilling-change-in-the-contraband-being-seized-at-borders.html | A Chilling Change in the Contraband Being Seized at Borders | By Carey Goldberg | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/t-magazine/hong-kong.html | HONG KONG | By Lennie Magida | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/travel/tanzania-weighs-price-of-popularity.html | Tanzania Weighs Price of Popularity | By James C McKinley Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/hold-the-euphoria.html | Hold the Euphoria | By Jon Shure | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/world/diplomats-cautiously-welcome-ouster-of-bosnian-serb-general.html | Diplomats Cautiously Welcome Ouster of Bosnian Serb General | By Mike OConnor | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/realestate/a-touch-of-rural-and-a-lively-downtown.html | A Touch of Rural and a Lively Downtown | By Mary McAleer Vizard | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/arts/finding-new-life-amid-the-vampires.html | Finding New Life Amid the Vampires | By Valerie Gladstone | TX 4-399-578 | 1997-01-03 |

| 1996-11-10 | https://www.nytimes.com/1996/11/10/books/wise-guys.html | Wise Guys | By Beth Gutcheon | TX 4-399-578 | 1997-01-03 |
|---|---|---|---|---|---|
| 1996-11-10 | https://www.nytimes.com/1996/11/10/arts/while-digital-video-dithers-laser-disk-just-gets-better.html | While Digital Video Dithers Laser Disk Just Gets Better | By Lawrence B Johnson | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/style/a-debut-of-sorts-at-museum.html | A Debut Of Sorts At Museum | By Bob Morris | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/travel/packing-light-the-right-stuff-stuffed-right.html | Packing Light The Right Stuff Stuffed Right | By Susan Spano | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/clarke-brinckerhoff-76-leader-of-drive-to-care-for-the-retarded.html | Clarke Brinckerhoff 76 Leader Of Drive to Care for the Retarded | By Wolfgang Saxon | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/world/us-leaves-its-mark-on-politics-in-britain.html | US Leaves Its Mark On Politics In Britain | By Warren Hoge | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/us/guam-a-spoil-of-war-seeks-more-autonomy.html | Guam a Spoil of War Seeks More Autonomy | By Nicholas D Kristof | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/books/mortal-coils.html | Mortal Coils | By Douglas H Chadwick | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/tv/postwar-italy.html | Postwar Italy | By Howard Thompson | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/world/un-fails-to-authorize-peace-force-for-zaire.html | UN Fails to Authorize Peace Force for Zaire | By Steven Lee Myers | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/weekinreview/boris-bounces-back.html | Boris Bounces Back | By Michael Specter | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/books/without-a-trace.html | Without a Trace | By Rosemary Mahoney | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/world/chileans-are-prosecuted-for-criticizing-officials.html | Chileans Are Prosecuted For Criticizing Officials | By Calvin Sims | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/theater/two-decades-later-just-right-for-the-role.html | Two Decades Later Just Right for the Role | By Nancy Hass | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/travel/montreal.html | Montreal | By Alfred Leblanc | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/tv/countdown-to-danger.html | Countdown to Danger | By Howard Thompson | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/istanbul.html | ISTANBUL | By Stephen Kinzer | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/amahl-heralds-holidays.html | Amahl Heralds Holidays | By Robert Sherman | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/quietly-top-democrats-press-hevesi-to-challenge-the-mayor.html | Quietly Top Democrats Press Hevesi to Challenge the Mayor | By Jonathan P Hicks | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/style/supper-club-with-staying-power.html | Supper Club With Staying Power | By Monique P Yazigi | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/books/books-in-brief-fiction.html | Books in Brief Fiction | By Amy Boaz | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/books/the-road-to-la-mancha.html | The Road to La Mancha | By Lauren Belfer | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/brooklyn.html | BROOKLYN | By Tom Ferrell | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/didn-t-like-the-96-campaign-don-t-look-for-change-in-97.html | Didnt Like the 96 Campaign Dont Look for Change in 97 | By Jennifer Preston | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/books/bonespotting.html | Bonespotting | By James Shreeve | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/books/the-black-hole-of-journalism.html | The Black Hole of Journalism | By Ben Yagoda | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/last-chores-as-season-fades-out.html | Last Chores As Season Fades Out | By Joan Lee Faust | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/books/making-a-mark.html | Making a Mark | By Jerry G Watts | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/hov-lane-to-queens-is-snarled.html | HOV Lane To Queens Is Snarled | By Stewart Ain | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/sports/toughness-isn-t-enough-for-rangers-this-time.html | Toughness Isnt Enough For Rangers This Time | By Alex Yannis | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/opinion/the-fuzzy-center.html | The Fuzzy Center | By Maureen Dowd | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/weekinreview/decency-doesn-t-count.html | Decency Doesnt Count | By Tim Golden | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/realestate/for-rent-3-floor-house-9-1-2-ft-wide-6000-a-month.html | For Rent 3Floor House 9 12 Ft Wide 6000 a Month | By Christopher Gray | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/books/political-animal.html | Political Animal | By Jay Parini | TX 4-399-578 | 1997-01-03 |

| | | | | |
|---|---|---|---|---|
| 1996-11-10 | https://www.nytimes.com/1996/11/10/business/company-history-is-no-guide-for-investors.html | Company History Is No Guide for Investors | By Floyd Norris | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/books/inside-the-chinese-gulag.html | Inside the Chinese Gulag | By Emily MacFarquhar | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/business/imagine-finding-your-picture-on-a-virtual-post-office-wall.html | Imagine Finding Your Picture On a Virtual Post Office Wall | By Sana Siwolop | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/clinton-tide-on-li-misses-incumbents.html | Clinton Tide On LI Misses Incumbents | By John Rather | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/sports/allen-is-about-to-rush-into-the-record-books.html | Allen Is About to Rush Into the Record Books | By Timothy W Smith | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/tv/half-dozen-ways-be-hero-once-just-getting-job-done-without-bluster.html | A HalfDozen Ways to Be a Hero at Once by Just Getting the Job Done Without Bluster | By Andy Meisler | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/world/taking-stock-but-no-guff-mandela-talks-of-democracy.html | Taking Stock but No Guff Mandela Talks of Democracy | By Suzanne Daley | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/sports/giants-and-marlins-seem-willing-to-harvest-during-winter.html | Giants and Marlins Seem Willing to Harvest During Winter | By Murray Chass | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/business/caution-economic-statistics-are-wrong.html | Caution Economic Statistics Are Wrong | By Floyd Norris | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/weekinreview/hollywood-adopts-the-canon.html | Hollywood Adopts the Canon | By Dinitia Smith | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/business/should-health-care-come-with-a-warranty.html | Should Health Care Come With a Warranty | By Stephen L Cohen | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/t-magazine/cruising-to-the-rescued-treasures-of-nubia.html | Cruising To The Rescued Treasures Of Nubia | By Elizabeth Peters | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/medicaid-ride-program-for-disabled-is-criticized.html | Medicaid Ride Program For Disabled Is Criticized | By Raymond Hernandez | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/us/vote-in-california-is-motivating-foes-of-anti-bias-plans.html | VOTE IN CALIFORNIA IS MOTIVATING FOES OF ANTIBIAS PLANS | By Sam Howe Verhovek | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/dream-weavers.html | Dream Weavers | By Leslie Kandell | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/us/a-delicacy-of-the-past-is-a-winner-at-drive-in.html | A Delicacy Of the Past Is a Winner At DriveIn | By Rick Bragg | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/travel/in-the-lap-of-japanese-luxury.html | In The Lap of Japanese Luxury | By David M Kahn | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/its-suffolk-but-it-sure-is-different.html | Its Suffolk But It Sure Is Different | By Janice Keller | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/london.html | LONDON | By Sarah Lyall | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/on/a-graceful-hop-from-state-to-stage.html | A Graceful Hop From State to Stage | By Cynthia Wolfe Boynton | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/weekinreview/enthralled-by-asia-s-ruling-women-look-again.html | Enthralled by Asias Ruling Women Look Again | By Barbara Crossette | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/travel/hakone-once-stern-now-soothes.html | Hakone Once Stern Now Soothes | By Sheryl Wudunn | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/sports/wynalda-is-making-his-point-by-scoring.html | Wynalda Is Making His Point By Scoring | By Alex Yannis | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/working-in-wood-turns-into-a-social-occasion-at-this-club.html | Working in Wood Turns Into a Social Occasion at This Club | By Janine Lamedica Wolfe | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/on/as-season-ends-work-doesn-t.html | As Season Ends Work Doesnt | By Jane Julianelli | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/massage-therapy-gains-sign-of-acceptance.html | Massage Therapy Gains Sign of Acceptance | By Linda Saslow | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/right-to-play-turf-war-kids-vs-dogs.html | RighttoPlay Turf War Kids vs Dogs | By Bernard Stamler | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/us/mchenry-tichenor-98-tejano-music-s-herald.html | McHenry Tichenor 98 Tejano Musics Herald | By Wolfgang Saxon | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/sports/hunting-for-ducks-and-preservation-in-the-wetlands.html | Hunting for Ducks and Preservation in the Wetlands | By Pete Bodo | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/young-men-too-affected-by-eating-disorders-like-anorexia.html | Young Men Too Affected by Eating Disorders Like Anorexia | By Linda F Burghardt | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-10 | https://www.nytimes.com/1996/11/10/travel/granet-s-roman-works-at-american-academy.html | Granets Roman Works At American Academy | By Paula Butturini | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/world/close-to-panama-dreaming-of-rival-canals.html | Close to Panama Dreaming of Rival Canals | By Larry Rohter | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/a-ride-in-the-woods-a-way-of-life.html | A Ride in the Woods a Way of Life | By Lorraine Lafemina | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/incumbency-aided-winners-not-presidential-coattails.html | Incumbency Aided Winners Not Presidential Coattails | By Donna Greene | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/books/heroes-with-mixed-motives.html | Heroes With Mixed Motives | By Jeremy Noakes | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/books/vanishing-act.html | Vanishing Act | By Peter Cameron | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/books/dr-king-s-nice-guy.html | Dr Kings Nice Guy | By Robert Weisbrot | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/objects-reclaimed-from-roadside-and-seaside.html | Objects Reclaimed From Roadside and Seaside | By Bess Liebenson | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/books/children-s-books-meltdown.html | CHILDRENS BOOKS Meltdown | By Brian Alderson | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/us/scholars-ask-court-to-backtrack-shutting-floodgates-on-political-spending.html | Scholars Ask Court to Backtrack Shutting Floodgates on Political Spending | By Leslie Wayne | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/argentina-and-chile-offer-bargain-prices.html | Argentina and Chile Offer Bargain Prices | By Geoff Kalish | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/forget-soccer-moms-these-boys-just-play-soccer-and-how-they.play.html | Forget Soccer Moms These Boys Just Play Soccer And How They Play | By David Corcoran | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/books/the-mouse-that-boogied.html | The Mouse That Boogied | By M P Dunleavey | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/new-queensboro-bridge-rebel-site-57th-st.html | New Queensboro Bridge Rebel Site 57th St | By Anthony Ramirez | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/new-shoes-and-a-nose-job.html | New Shoes and a Nose Job | By Lore Segal | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/books/can-you-do-this.html | Can You Do This | By Patricia T OConner | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/a-phantom-is-driven-by-story-and-songs.html | A Phantom Is Driven By Story and Songs | By Alvin Klein | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/warming-trend.html | Warming Trend | By Kimberly Stevens | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/realestate/straining-the-quality-of-water.html | Straining The Quality Of Water | By Jay Romano | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/arts/following-his-fixations-early-music-to-whatever.html | Following His Fixations Early Music to Whatever | By James R Oestreich | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/us/new-official-in-quandary-on-trying-kevorkian.html | New Official In Quandary On Trying Kevorkian | By Jack Lessenberry | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/realestate/high-tech-companies-race-for-bay-area-space.html | HighTech Companies Race for Bay Area Space | By John McCloud | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/once-again-downtowns-attraction.html | Once Again Downtowns Attraction | By Peggy McCarthy | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/us/for-bewildered-house-newcomers-help-is-just-a-mouse-click-away.html | For Bewildered House Newcomers Help Is Just a MouseClick Away | By Eric Schmitt | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/travel/quick-trips-to-europe.html | Quick Trips To Europe | By Betsy Wade | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/murals-from-30-s-glow-again.html | Murals From 30s Glow Again | By Andrea K Walker | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/realestate/loans-that-tap-home-s-value.html | Loans That Tap Homes Value | By Diana Shaman | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/what-no-sauerkraut-question-dogs-original-nathans.html | What No Sauerkraut Question Dogs Original Nathans | By Mark Francis Cohen | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/in-jammed-district-a-school-is-half-empty.html | In Jammed District a School Is Half Empty | By Somini Sengupta | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/travel/casting-a-wide-web-to-catch-a-plane.html | Casting a Wide Web To Catch a Plane | By Matthew L Wald | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/fat-joe-hip-hop-celebrity-faithful-to-old-neighborhood.html | Fat Joe HipHop Celebrity Faithful to Old Neighborhood | By Andrea K Walker | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/college-chief-spurns-foes-of-professor.html | College Chief Spurns Foes Of Professor | By Somini Sengupta | TX 4-399-578 | 1997-01-03 |

| | | | | |
|---|---|---|---|---|
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/bad-cop.html | Bad Cop | By Andrew Jacobs | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/arts/even-the-art-museums-can-t-escape-her-barbs.html | Even the Art Museums Cant Escape Her Barbs | By William Harris | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/collision-course-cars-and-shoppers.html | Collision Course Cars and Shoppers | By Anthony Ramirez | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/realestate/2d-chance-at-site-of-notorious-father-panik-village.html | 2d Chance at Site of Notorious Father Panik Village | By Eleanor Charles | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/style/heaths-and-heathers-soft-fire-of-the-wastelands.html | Heaths and Heathers Soft Fire of the Wastelands | By Cass Peterson | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/someone-new-in-the-driver-s-seat-on-the-airport-run.html | Someone New in the Drivers Seat on the Airport Run | By David W Chen | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/travel/is-it-raining-in-maui-or-snowing-in-moscow.html | Is It Raining in Maui Or Snowing in Moscow | By Judith H Dobrzynski | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/business/the-hmo-says-the-doctor-is-in-is-he-really.html | The HMO Says the Doctor Is In Is He Really | By Carol Marie Cropper | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/us/wr-goodwin-72-former-johns-manville-chief.html | WR Goodwin 72 Former Johns Manville Chief | By Kenneth N Gilpin | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/tv/movies-this-week-230006.html | MOVIES THIS WEEK | By Lawrence Van Gelder | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/us/in-precious-days-chicago-embraces-a-cardinal-who-reached-out.html | In Precious Days Chicago Embraces a Cardinal Who Reached Out | By Peter Steinfels | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/us/uneasy-marriage-of-interests-for-television-and-publishers.html | Uneasy Marriage of Interests For Television and Publishers | By Doreen Carvajal | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/sports/rutgers-self-destructs-early-and-often.html | Rutgers SelfDestructs Early and Often | By Vincent M Mallozzi | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/opinion/stand-by-for-casualties.html | Stand By for Casualties | By Mary Jo Bane | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/looking-out-from-behind-the-game-face.html | Looking Out From Behind the Game Face | By Michel Marriott | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/critics-win-ousting-agency-for-mentally-ill.html | Critics Win Ousting Agency for Mentally Ill | By Mark Francis Cohen | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/weekinreview/but-he-smiled-for-my-birthday.html | But He Smiled for My Birthday | By Katharine Q Seelye | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/with-new-purpose-and-look-sro-s-make-a-comeback.html | With New Purpose And Look SROs Make a Comeback | By Lynette Holloway | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/arts/if-the-plot-is-girl-meets-girl-is-that-enough.html | If the Plot Is Girl Meets Girl Is That Enough | By Helen Eisenbach | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/maybe-it-s-the-oyster-stew.html | Maybe Its the Oyster Stew | By Bill Kent | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/realestate/whittling-away-at-the-vacancy-rate-downtown.html | Whittling Away at the Vacancy Rate Downtown | By Alan S Oser | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/business/why-silence-isnt-golden-during-your-evaluation.html | Why Silence Isnt Golden During Your Evaluation | By Kathleen Murray | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/movies/a-world-of-spirits-who-defy-science.html | A World Of Spirits Who Defy Science | By Caryn James | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/mayor-would-link-opponents-to-dinkins.html | Mayor Would Link Opponents to Dinkins | By Clifford J Levy | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/business/the-two-faces-of-texaco.html | The Two Faces Of Texaco | By Kurt Eichenwald | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/movies/hollywood-puts-out-a-welcome-mat-in-cyberspace.html | Hollywood Puts Out a Welcome Mat in Cyberspace | By James Ryan | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/on-li-never-the-twain-shall-agree.html | On LI Never The Twain Shall Agree | By Evelyn Nieves | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/thomas-eakins-oarsmen-on-the-schuylkill-river.html | Thomas Eakins Oarsmen On the Schuylkill River | By William Zimmer | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/the-brief-blue-period-of-mondrian.html | The Brief Blue Period Of Mondrian | By Janet Allon | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/sports/serena-s-song-loses-distaff-but-is-top-on-earnings-list.html | Serenas Song Loses Distaff But Is Top on Earnings List | By Joseph Durso | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-10 | https://www.nytimes.com/1996/11/10/business/tax-rules-squeezing-independent-contractors.html | Tax Rules Squeezing Independent Contractors | By Leah Beth Ward | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/librarian-shares-her-experiences-of-trip-to-zimbabwe.html | Librarian Shares Her Experiences Of Trip to Zimbabwe | By F Romall Smalls | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/tv/arthur-the-aardvark-accepts-a-mission.html | Arthur the Aardvark Accepts a Mission | By Glenn Collins | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/books/the-people-nobody-wants.html | The People Nobody Wants | By Kelleher Jewett | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/travel/a-sacred-site-reclaimed.html | A Sacred Site Reclaimed | By Dan Fost | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/follow-up-a-mayoral-nail-biter-is-settled-at-least-for-now.html | FollowUp A Mayoral NailBiter Is Settled at Least for Now | By Barbara Stewart | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/sports/bullets-open-up-their-gifts-and-run.html | Bullets Open Up Their Gifts and Run | By Clifton Brown | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/travel/where-a-room-is-a-calling-card.html | Where A Room Is A Calling Card | By Herbert Muschamp | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/in-white-plains-comfort-food-of-cuba.html | In White Plains Comfort Food of Cuba | By M H Reed | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/baywatch.html | Baywatch | By Andrew Willner | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/travel/the-rails-in-wales.html | The Rails in Wales | By Jerry Kline | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/business/the-art-of-turning-that-old-monet-into-new-money.html | The Art of Turning That Old Monet Into New Money | By Laura Pedersen | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/business/financial-advice-can-come-with-many-different-price-tags.html | Financial Advice Can Come With Many Different Price Tags | By Lisa Reilly Cullen | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/books/stars-were-always-on-his-mind.html | Stars Were Always on His Mind | By Elizabeth Spires | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/books/books-in-brief-nonfiction-190080.html | Books in Brief Nonfiction | By Allen D Boyer | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/realestate/rezoning-commercial-land-to-meet-housing-needs.html | Rezoning Commercial Land to Meet Housing Needs | By Rachelle Garbarine | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-10 | https://www.nytimes.com/1996/11/10/business/how-to-leap-before-you-look-lessons-for-a-digital-world.html | How to Leap Before You Look Lessons for a Digital World | By John R Walter | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/a-new-effort-to-speed-rape-exam-procedures.html | A New Effort to Speed Rape Exam Procedures | By Kate Stone Lombardi | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/travel/q-and-a-172731.html | Q and A | By Agnes Greenhall | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/portuguese-restaurant-with-special-breads.html | Portuguese Restaurant With Special Breads | By Richard J Scholem | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/books/books-in-brief-fiction-190055.html | Books in Brief Fiction | By Betsy Groban | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/hits-and-misses-at-a-sophisticated-gem.html | Hits and Misses at a Sophisticated Gem | By Joanne Starkey | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/queens-prosecutor-won-t-seek-death-penalty-in-stabbings.html | Queens Prosecutor Wont Seek Death Penalty in Stabbings | By Dan Barry | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/arts/free-jazz-as-energetic-as-chicago.html | Free Jazz As Energetic As Chicago | By Ben Ratliff | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/books/a-pocketful-of-rats.html | A Pocketful of Rats | By M G Lord | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/books/the-maid.html | The Maid | By Megan Harlan | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/sports/cadet-defense-shuts-morgan-down.html | Cadet Defense Shuts Morgan Down | By William N Wallace | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/books/ever-punched-a-cow.html | Ever Punched a Cow | By J D Biersdorfer | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/t-magazine/postcards-from-paris.html | Postcards From Paris | By David Slavitt | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/sports/i-knew-i-needed-the-spirit.html | I Knew I Needed The Spirit | By Dave Anderson | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/a-loss-of-70-pounds-and-a-gain-in-confidence-and-health.html | A Loss of 70 Pounds and a Gain in Confidence and Health | By Lynne Ames | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/fbi-questions-salinger-on-crash-claim.html | FBI Questions Salinger on Crash Claim | By Dan Barry | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/books/railroaded.html | Railroaded | By Verlyn Klinkenborg | TX 4-399-578 | 1997-01-03 |

| | | | | |
|---|---|---|---|---|
| 1996-11-10 | https://www.nytimes.com/1996/11/books/a-hero-to-his-biographer.html | A Hero to His Biographer | By James R Kincaid | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/an-owner-of-a-queens-bar-is-slain-and-mutilated.html | An Owner of a Queens Bar Is Slain and Mutilated | By Dan Barry | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/to-machu-picchu-the-hard-way.html | To Machu Picchu The Hard Way | By Phyllis Rose | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/arts/an-installation-that-s-worthy-of-the-pharaohs.html | An Installation Thats Worthy Of the Pharaohs | By David Colman | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/artists-muster-in-defense-of-their-happy-nonsense.html | Artists Muster in Defense of Their Happy Nonsense | By Michael Cooper | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/us/among-the-losers-of-96-were-campaign-truths.html | Among the Losers of 96 Were Campaign Truths | By Richard L Berke | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/books/books-in-brief-fiction-190039.html | Books in Brief Fiction | By Maggie Garb | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/the-point-behind-those-pineapples.html | The Point Behind Those Pineapples | Text and Photographs By Michael Rogol | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/the-west-must-avert-disaster-in-zaire.html | The West Must Avert Disaster in Zaire | By Scott Campbell | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/pondering-the-math-of-natures-design.html | Pondering the Math Of Natures Design | By Bess Liebensen | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/world/drug-war-forces-rio-to-dodge-its-bullets.html | Drug War Forces Rio To Dodge Its Bullets | By Diana Jean Schemo | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/us/portrait-of-the-electorate.html | Portrait of the Electorate | By Marjorie Connelly | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/take-the-dare.html | Take the DARE | By William Safire | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/bedroom-hair.html | Bedroom Hair | By Mary Tannen | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/the-clams-have-a-problem-is-there-a-solution.html | The Clams Have a Problem Is There a Solution | By Karen Demasters | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/opinion/the-want-ads.html | The Want Ads | By Thomas L Friedman | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-10 | https://www.nytimes.com/1996/11/10/sports/toni-stone-75-first-woman-to-play-big-league-baseball.html | Toni Stone 75 First Woman To Play BigLeague Baseball | By Robert Mcg Thomas Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/us/at-college-many-learn-how-to-plunge-into-debt.html | At College Many Learn How to Plunge Into Debt | By Robert D Hershey Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/us/virginia-prisoner-receives-rare-mercy-on-death-row.html | Virginia Prisoner Receives Rare Mercy on Death Row | By Mike Allen | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/earth-friendly-bullets-are-goal-of-army-project.html | EarthFriendly Bullets Are Goal of Army Project | By Karen Demasters | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/arts/even-his-furniture-is-like-arhitecture.html | Even His Furniture Is Like Arhitecture | By Marina Isola | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/books/history-lesson.html | History Lesson | By Alice Truax | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/an-eye-for-the-id.html | An Eye for the Id | By Peter Marks | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Bill Kolata | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/fyi-197629.html | FYI | By Daniel B Schneider | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/books/wisdom-of-the-ancestor.html | Wisdom of the Ancestor | By Nancy Caldwell Sorel | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/books/just-speculating.html | Just Speculating | By John Rothchild | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/automobiles/when-your-basic-sport-utilities-start-putting-on-airs.html | When Your Basic Sport Utilities Start Putting On Airs | By James Barron | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/arts/photographs-in-history-s-shifting-gaze.html | Photographs in Historys Shifting Gaze | By Vicki Goldberg | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/new-twists-from-philharmonic-conductor.html | New Twists From Philharmonic Conductor | By Barbara Kaplan Lane | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/rome.html | ROME | By Maureen B Fant | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/weekinreview/booty-s-beneficiaries.html | Bootys Beneficiaries | By Tom Verde | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/weekinreview/rabin-s-death-still-divides-israel.html | Rabins Death Still Divides Israel | By Joel Greenberg | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-10 | https://www.nytimes.com/1996/11/10/weekinreview/his-head-in-the-ether-he-was-among-a-sorry-herd-of-humans.html | His Head in the Ether He Was Among a Sorry Herd of Humans | By Tom Kuntz | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/sports/boston-college-aiming-to-regroup-gets-off-to-a-rocky-start.html | Boston College Aiming to Regroup Gets Off to a Rocky Start | By Malcolm Moran | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/where-the-high-and-low-roads-meet.html | Where the High and Low Roads Meet | By Andrea Kannapell | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/books/feat-of-clay.html | Feat of Clay | By Susan Bolotin | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/weekinreview/sunny-chance-of-vote-results.html | Sunny Chance of Vote Results | By Michael Wines | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/books/books-in-brief-nonfiction-190110.html | Books in Brief Nonfiction | By Lynn Karpen | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/weekinreview/coming-home-from-the-revolution.html | Coming Home From the Revolution | By Robin Toner | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/weekinreview/just-when-guys-thought-it-was-safe-kablooey.html | Just When Guys Thought It Was Safe Kablooey | By Douglas Martin | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/style/cry-argentina-evita-fashions.html | Cry Argentina Evita Fashions | By Carol Lawson | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/archives/battle-of-the-hollywood-hideaways-pits-a-legend-against-luxury.html | Battle of the Hollywood Hideaways Pits a Legend Against Luxury | By Helaine Olen | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/li-vines-174130.html | LI Vines | By Howard G Goldberg | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/tangy-sauces-with-marinara-as-base.html | Tangy Sauces With Marinara as Base | By Florence Fabricant | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/books/all-the-young-muses.html | All the Young Muses | By Anne Stevenson | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/books/mother-goose-preserved.html | Mother Goose Preserved | By Nancy Willard | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/bishop-on-li-admits-struggle-with-alcohol.html | Bishop on LI Admits Struggle With Alcohol | By Lizette Alvarez | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/weekinreview/what-nuremberg-code.html | What Nuremberg Code | By Gina Kolata | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/t-magazine/a-spa-for-all-seasons.html | A Spa for All Seasons | By John Lukacs | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-10 | https://www.nytimes.com/1996/11/10/sports/the-patriots-bledsoe-s-air-mail-is-quickly-reaching-its-destination.html | The Patriots Bledsoes Air Mail Is Quickly Reaching Its Destination | By Frank Litsky | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/cover-boy.html | Cover Boy | By Janet Froelich | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/health-care-shift-in-jackson-heights.html | Health Care Shift In Jackson Heights | By Norimitsu Onishi | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/weekinreview/secret-bosnian-arms-deals.html | Secret Bosnian Arms Deals | By Chris Hedges | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/us/assembling-a-new-team-on-economy.html | Assembling A New Team On Economy | By David E Sanger | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/by-their-walk-shall-you-know-them.html | By Their Walk Shall You Know Them | By Corey Kilgannon | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/books/death-at-an-early-age.html | Death at an Early Age | By Kathryn Harrison | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/books/moynihan-on-moynihan.html | Moynihan on Moynihan | By Mickey Kaus | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/arts/the-decline-and-fall-of-the-classical-empire.html | The Decline and Fall of the Classical Empire | By Bernard Holland | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/business/for-government-workers-safer-roads-to-retirement.html | For Government Workers Safer Roads to Retirement | By Nick Ravo | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/hunting-where-turkeys-run-wild.html | Hunting Where Turkeys Run Wild | By James V OConnor | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/a-smokers-life.html | A Smokers Life | By Max Joice | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/world/vatican-rebuffs-unicef-widening-a-family-planning-dispute.html | Vatican Rebuffs Unicef Widening a Family Planning Dispute | By Barbara Crossette | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/books/still-overwhelming.html | Still Overwhelming | By D J R Bruckner | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/weekinreview/making-tracks.html | Making Tracks | By Steven Greenhouse | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/doctor-s-speakers-aid-in-workers-health.html | Doctors Speakers Aid in Workers Health | By Penny Singer | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/as-home-health-care-grows-so-does-a-new-business.html | As Home Health Care Grows So Does a New Business | By Diane Ketcham | TX 4-399-578 | 1997-01-03 |

| | | | | |
|---|---|---|---|---|
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/long-island-journal-170801.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/plan-for-an-access-road-upsets-stony-brook.html | Plan for an Access Road Upsets Stony Brook | By Ramin P Jaleshgari | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/a-playground-not-all-fun-and-games.html | A Playground Not All Fun and Games | By Rita Papazian | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/connecticut-guide-190233.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/books/crime-170232.html | Crime | By Marilyn Stasio | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/reconstructing-a-galloping-crocodile-after-a-mere-200-million-years.html | Reconstructing a Galloping Crocodile After a Mere 200 Million Years | By Malcolm W Browne | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/finding-a-lost-page-from-a-family-history.html | Finding a Lost Page From a Family History | By Joe Sharkey | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/sports/dartmouth-silences-lions-to-lead-ivy.html | Dartmouth Silences Lions to Lead Ivy | By Tarik ElBashir | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/local-dinosaurs-meet-their-russian-cousins.html | Local Dinosaurs Meet Their Russian Cousins | By Michael C Pollak | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/los-angeles.html | LOS ANGELES | By Carey Goldberg | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/chilling-out-on-the-outer-banks.html | Chilling Out on the Outer Banks | By Mark Edmundson | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/her-band-plays-on-marching-to-victory-time-and-again.html | Her Band Plays On Marching to Victory Time and Again | By Susan Jo Keller | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/realestate/retailers-have-harlem-on-their-mind.html | Retailers Have Harlem on Their Mind | By David W Dunlap | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/behind-the-good-news-a-patchwork-of-reasons-why-taxes-rise-and-fall.html | Behind the Good News a Patchwork of Reasons Why Taxes Rise and Fall | By Robert Hanley | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/the-last-mowing-cleanup-and-packing-it-in.html | The Last Mowing Cleanup and Packing It In | By Joan Lee Faust | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/us/in-vermont-milkmen-are-leaving-the-scene.html | In Vermont Milkmen Are Leaving The Scene | By Sally Johnson | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/a-dowling-doctoral-program-stirs-other-li-universities.html | A Dowling Doctoral Program Stirs Other LI Universities | By Stewart Ain | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/a-truly-superior-city.html | A Truly Superior City | By Mary Cantwell | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/just-what-do-the-lawyers-think.html | Just What Do the Lawyers Think | By Nancy Polk | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/arts/vienna-modern-back-in-the-spotlight.html | Vienna Modern Back in the Spotlight | By Rita Reif | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/it-s-official-barnes-noble-plans-a-brooklyn-superstore.html | Its Official Barnes Noble Plans a Brooklyn Superstore | By Somini Sengupta | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/nibble-nibble-nibble.html | Nibble Nibble Nibble | By Fran Schumer | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/better-off-now.html | Better Off Now | By Michael Lewis | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/t-magazine/bologna-through-medieval-eyes.html | BOLOGNA THROUGH MEDIEVAL EYES | By Robert Hellenga | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/tv/swashbuckler.html | Swashbuckler | By Howard Thompson | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/books/new-noteworthy-paperbacks-190144.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/a-brawl-between-a-couple-of-patsys.html | A Brawl Between a Couple of Patsys | By Mark Francis Cohen | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/sports/sun-devils-get-their-rose-bowl-ticket.html | Sun Devils Get Their Rose Bowl Ticket | By Tom Friend | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/using-some-hidden-storage-space.html | Using Some Hidden Storage Space | By Edward R Lipinski | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/movies/doffing-restraint-for-a-chance-to-smolder.html | Doffing Restraint for a Chance to Smolder | By Alan Riding | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/style/ms-perlbinder-and-mr-sabella-rosa.html | Ms Perlbinder and Mr Sabella Rosa | By Lois Smith Brady | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/t-magazine/big-fun-in-north-florida.html | Big fun in north florida | By Kevin Canty | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/lunch-in-the-piazza.html | Lunch in the Piazza | By Molly ONeill | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/books/born-to-survive.html | Born to Survive | By Ben Macintyre | TX 4-399-578 | 1997-01-03 |

Page 23770 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/a-feast-for-all-the-senses-and-inspirations-for-dinner-too.html | A Feast for All the Senses and Inspirations for Dinner Too | By David Corcoran | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/books/backyard-magic.html | Backyard Magic | By Janet Taylor Lisle | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/style/the-game-what-game-the-ritual-of-football.html | The Game What Game The Ritual of Football | By Louise Lague | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/the-night-an-outsider-dispelled-all-illusions.html | The Night an Outsider Dispelled All Illusions | By Alvin Klein | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/when-50000-people-need-thanksgiving-dinner.html | When 50000 People Need Thanksgiving Dinner | By Kit R Roane | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/in-district-5-sparring-gets-physical.html | In District 5 Sparring Gets Physical | By Sarah Kershaw | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/when-plagues-end.html | When Plagues End | By Andrew Sullivan | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/travel/sephardic-tradition-on-curacao.html | Sephardic Tradition On Curacao | By Donna Rosenthal | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/where-the-memories-outnumber-the-men.html | Where the Memories Outnumber the Men | By Kit R Roane | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/books/books-in-brief-fiction-190047.html | Books in Brief Fiction | By Dwight Garner | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/playing-in-the-neighborhood-210560.html | PLAYING IN THE NEIGHBORHOOD | By Dan Gaba | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/weekinreview/texaco-s-tale-of-the-tape.html | Texacos Tale of the Tape | By Kurt Eichenwald | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/world/chinese-muslims-recount-their-days-of-terror.html | Chinese Muslims Recount Their Days of Terror | By Patrick E Tyler | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/arts/the-road-taken-resolutely-made-all-the-difference.html | The Road Taken Resolutely Made All the Difference | By Anthony Tommasini | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/books/blanket-statements.html | Blanket Statements | By Noel Perrin | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/park-slope-boom-spreads-south.html | Park Slope Boom Spreads South | By David Rohde | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-10 | https://www.nytimes.com/1996/11/10/business/the-high-cost-of-muni-bond-peace-of-mind.html | The High Cost of Muni Bond Peace of Mind | By Timothy Middleton | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/o-rourke-proposes-no-new-taxes.html | ORourke Proposes No New Taxes | By Donna Greene | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/a-recluse-a-lost-era.html | A Recluse A Lost Era | By Alvin Klein | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/the-dow-is-up-greed-revisited.html | The Dow Is Up Greed Revisited | By Edward Lewine | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/at-the-old-village-gate-a-new-whatever.html | At the Old Village Gate a New    Whatever | By Andrea Kannapell | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/sports/the-player-should-be-allowed-to-play.html | The Player Should Be Allowed To Play | By Ira Berkow | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/books/an-artful-theorist.html | An Artful Theorist | By By Alan Ryan | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/us/b-carnow-74-a-specialist-in-health-issues.html | B Carnow 74 A Specialist In Health Issues | By Wolfgang Saxon | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/westchester-guide-177300.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/sports/swifter-higher-stronger-gender.html | Swifter Higher Stronger    Gender | By Christopher Clarey | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/the-last-few-chores-of-a-fading-season.html | The Last Few Chores of a Fading Season | By Joan Lee Faust | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/business/hurricane-strength.html | Hurricane Strength | By Floyd Norris | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/breaking-glass.html | Breaking Glass | By Jonathan Rosen | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/arts/capturing-the-man-who-caught-eichmann.html | Capturing the Man Who Caught Eichmann | By William Grimes | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/boy-4-and-mother-at-bus-stop-hurt-when-car-veers-off-road.html | Boy 4 and Mother at Bus Stop Hurt When Car Veers Off Road | By Abby Goodnough | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/books/grown-up-stories.html | GrownUp Stories | By Betsy Hearne | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/theater/taking-bittersweet-journeys-into-the-past.html | Taking Bittersweet Journeys Into the Past | By Steven Drukman | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-10 | https://www.nytimes.com/1996/11/10/arts/vintage-tv-on-video-taps-a-market-for-memories.html | Vintage TV on Video Taps a Market for Memories | By Peter M Nichols | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/books/everybody-slept-here.html | Everybody Slept Here | By Rachel Shteir | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/more-electrified-track-on-way.html | More Electrified Track on Way | By Sam Libby | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/arts/the-lost-man-of-rock-and-roll.html | The Lost Man of RockandRoll | By Tom Piazza | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/weekinreview/liquid-launch.html | Liquid Launch | By Stuart Elliott | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/the-mayor-who-presides-over-four-corners-in-jersey-city.html | The Mayor Who Presides Over Four Corners in Jersey City | By Mark Stover | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/sports/devils-light-up-the-rink-in-shutout.html | Devils Light Up The Rink In Shutout | By Jason Diamos | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/business/old-jockeys-new-horses.html | Old Jockeys New Horses | By Carole Gould | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/sudden-death-in-the-classroom-and-its-meaning.html | Sudden Death in the Classroom and Its Meaning | By Alvin Klein | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/movies/pout-or-shout-theyre-coming-to-town-in-force.html | Pout or Shout Theyre Coming to Town in Force | By Bernard Weinraub | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/business/germany-s-phone-giant-is-bracing-for-invaders.html | Germanys Phone Giant Is Bracing for Invaders | By Edmund L Andrews | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/us/the-expanding-hispanic-vote-shakes-republican-strongholds.html | The Expanding Hispanic Vote Shakes Republican Strongholds | By B Drummond Ayres Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/weekinreview/behind-the-bug.html | Behind the Bug | By Alan Cowell | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/with-help-from-the-top-democrats-gain.html | With Help From the Top Democrats Gain | By Peggy McCarthy | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/opinion/those-gender-gap-blues.html | Those GenderGap Blues | By Gail Collins | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/sports/knicks-are-winning-despite-their-turnovers.html | Knicks Are Winning Despite Their Turnovers | By Mike Wise | TX 4-399-578 | 1997-01-03 |

| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/tangy-pasta-sauces-with-a-marinara-base.html | Tangy Pasta Sauces With a Marinara Base | By Florence Fabricant | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/la-boheme-at-purchase-college.html | La Boheme at Purchase College | By Robert Sherman | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/not-well.html | Not Well | By Holly Brubach | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/books/books-in-brief-fiction-190063.html | Books in Brief Fiction | By Christopher Atamian | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/books/books-in-brief-nonfiction-190101.html | Books in Brief Nonfiction | By Leslie Chess Feller | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/books/what-you-don-t-know-can-save-you.html | What You Dont Know Can Save You | By Patricia Hampl | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/world/french-american-ties-mostly-untied-for-now.html | FrenchAmerican Ties Mostly Untied for Now | By Craig R Whitney | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/movies/hollywood-does-christmas.html | Hollywood Does Christmas | By Benjamin Cheever | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/books/meltdown.html | Meltdown | By Brian Alderson | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/books/the-impossible-dream-team.html | The Impossible Dream Team | By Gail Collins | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/sports/the-bigger-they-are-holyfield-stops-tyson.html | The Bigger They Are   Holyfield Stops Tyson | By Gerald Eskenazi | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/a-painter-s-images-of-mao-as-reflected-in-a-changing-china.html | A Painters Images of Mao as Reflected in a Changing China | By Helen A Harrison | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/books/a-is-for-avalanche.html | A Is for Avalanche | By Julie Lasky | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/sports/army-rolls-on-over-air-force-and-toward-a-perfect-season.html | Army Rolls On Over Air Force And Toward a Perfect Season | By Jere Longman | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/books/books-in-brief-nonfiction-190098.html | Books in Brief Nonfiction | By David Owen | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/another-note-added-to-copland-s-legacy.html | Another Note Added to Coplands Legacy | By Roberta Hershenson | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/the-accountant-is-a-terrorist.html | The Accountant Is a Terrorist | By Douglas Frantz | TX 4-399-578 | 1997-01-03 |

| | | | | |
|---|---|---|---|---|
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/post-fashion-show-bargains.html | PostFashion Show Bargains | By Monique P Yazigi | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/business/tickets-on-sale-but-is-the-show-a-dud.html | Tickets on Sale But Is the Show a Dud | By Dana Canedy | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/finding-the-path-to-more-effective-drugs.html | Finding the Path to More Effective Drugs | By Donna Greene | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/weekinreview/cyber-mice-that-roar-implausibly.html | CyberMice That Roar Implausibly | By Matthew L Wald | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/weekinreview/in-cable-tv-more-is-less.html | In Cable TV More Is Less | By Mark Landler | TX 4-399-578 | 1997-01-03 |
| 1996-11-10 | https://www.nytimes.com/1996/11/10/travel/dengue-fever-alert-in-parts-of-texas.html | Dengue Fever Alert In Parts of Texas | By Betsy Wade | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/world/israeli-troops-kill-west-bank-arab-and-wound-11.html | Israeli Troops Kill West Bank Arab and Wound 11 | By Joel Greenberg | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/business/reader-s-digest-to-ogilvy-mather.html | Readers Digest To Ogilvy  Mather | By Stuart Elliott | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/chronicle-247766.html | CHRONICLE | By Elaine Louie | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/books/hammering-a-nail-as-an-art-not-an-act-of-terror.html | Hammering a Nail as an Art Not an Act of Terror | By Christopher LehmannHaupt | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/world/lord-sherfield-is-dead-at-92-was-british-envoy-to-the-us.html | Lord Sherfield Is Dead at 92 Was British Envoy to the US | By Eric Pace | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/queensboro-to-restore-old-routes-as-of-today.html | Queensboro To Restore Old Routes As of Today | By Randy Kennedy | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/arts/in-performance-classical-music-246832.html | IN PERFORMANCE CLASSICAL MUSIC | By Anthony Tommasini | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/us/polly-klaas-s-hometown-relives-its-nightmare.html | Polly Klaass Hometown Relives Its Nightmare | By Jesse McKinley | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/lotto-s-losers-still-dream-waiting-for-winners.html | Lottos Losers Still Dream Waiting for Winners | By Randy Kennedy | TX 4-399-578 | 1997-01-03 |

| | | | | |
|---|---|---|---|---|
| 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/gains-seen-in-fish-market-crackdown.html | Gains Seen in Fish Market Crackdown | By Selwyn Raab | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/arts/a-pair-of-singers-who-don-t-just-sing.html | A Pair Of Singers Who Dont Just Sing | By Stephen Holden | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/world/as-latin-leaders-meet-castro-s-attendance-is-questioned.html | As Latin Leaders Meet Castros Attendance Is Questioned | By Calvin Sims | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/arts/american-dreams-of-the-50-s-seen-darkly.html | American Dreams Of the 50s Seen Darkly | By Caryn James | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/sterling-forest-bill-is-ready.html | Sterling Forest Bill Is Ready | By Andy Newman | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/business/slow-transition-for-investing-stock-market-meets-internet.html | Slow Transition for Investing Stock Market Meets Internet | By Leslie Eaton | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/theater/negotiating-the-twists-in-skiing-and-life.html | Negotiating The Twists In Skiing And Life | By Peter Marks | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/business/internet-search-engines-seek-help-madison-avenue-find-more-users-advertisers.html | Internet search engines seek help from Madison Avenue to find more users and advertisers | By Stuart Elliott | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/counties-begin-flood-recovery.html | Counties Begin Flood Recovery | By Frank Bruni | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/world/as-zaire-splits-history-repeats-itself.html | As Zaire Splits History Repeats Itself | By Howard W French | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/business/4-marketers-change-agencies.html | 4 Marketers Change Agencies | By Stuart Elliott | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/theater/a-gulag-survivor-who-put-her-pain-into-words.html | A Gulag Survivor Who Put Her Pain Into Words | By Michael Specter | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/us/brinkley-offers-apology-clinton-accepts.html | Brinkley Offers Apology Clinton Accepts | By James Bennet | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/sports/a-dismal-first-half-didn-t-shake-parcells.html | A Dismal First Half Didnt Shake Parcells | By Selena Roberts | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/business/as-the-cost-of-newsprint-declines-analysts-argue-over-who-will-benefit.html | As the cost of newsprint declines analysts argue over who will benefit | By Iver Peterson | TX 4-399-578 | 1997-01-03 |

| 1996-11-11 | https://www.nytimes.com/1996/11/11/sports/hill-s-big-day-delays-allen-s-record-day.html | Hills Big Day Delays Allens Record Day | By Timothy W Smith | TX 4-399-578 | 1997-01-03 |
|---|---|---|---|---|---|
| 1996-11-11 | https://www.nytimes.com/1996/11/11/sports/here-is-why-holyfield-was-not-afraid-of-tyson.html | Here Is Why Holyfield Was Not Afraid of Tyson | By Dave Anderson | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/taxes-for-a-baseball-stadium.html | Taxes for a Baseball Stadium | By Andy Newman | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/sports/mistakes-bury-the-giants-hopes.html | Mistakes Bury the Giants Hopes | By Mike Freeman | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/busine ss/accounts.html | Accounts | By Stuart Elliott | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/opinio n/the-rest-is-silence.html | The Rest Is Silence | By Anthony Lewis | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/busine ss/desperately-seeking-surfers.html | Desperately Seeking Surfers | By Laurie J Flynn | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/us/a-10000-year-old-site-yields-trove-of-data-in-florida.html | A 10000YearOld Site Yields Trove of Data in Florida | By John Noble Wilford | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/j-kevin-mcniff-64-prison-reformer-and-ex-priest.html | J Kevin McNiff 64 Prison Reformer and ExPriest | By Robert Mcg Thomas Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/busine ss/2-executives-quit-chiat-day-office.html | 2 Executives Quit ChiatDay Office | By Stuart Elliott | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/world/franco-s-foes-return-with-wheelchairs-and-memories.html | Francos Foes Return With Wheelchairs and Memories | By Marlise Simons | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/opinio n/green-light-caper.html | Green Light Caper | By William Safire | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/us/clin ton-may-be-pressured-to-act-on-global-stage.html | Clinton May Be Pressured to Act on Global Stage | By Steven Erlanger | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/sports/cowboys-turn-tables-on-49ers-with-comeback.html | Cowboys Turn Tables on 49ers With Comeback | By Thomas George | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/opinio n/workaday-racism.html | Workaday Racism | By Bob Herbert | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/busine ss/tell-all-books-about-duchess-york-compete-with-her-own-version-her-life.html | TellAll Books About the Duchess of York Compete With Her Own Version of Her Life | By Sarah Lyall | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-11 | https://www.nytimes.com/1996/11/11/business/it-has-long-been-known-there-oil-tar-sands-now-perhaps-there-s-better-way-get-it.html | It has long been known there is oil in tar sands Now perhaps theres a better way to get it out | By Teresa Riordan | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/welfare-rules-intensify-need-for-day-care.html | Welfare Rules Intensify Need For Day Care | By Jennifer Preston | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/us/new-approach-to-overhauling-health-insurance-step-by-step.html | New Approach to Overhauling Health Insurance Step by Step | By Robert Pear | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/us/aviation-agency-head-steps-down-after-tough-period.html | Aviation Agency Head Steps Down After Tough Period | By Matthew L Wald | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/sports/the-united-states-is-looking-like-a-world-cup-force.html | The United States Is Looking Like A World Cup Force | By Alex Yannis | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/us/computers-help-unite-campuses-but-also-drive-some-students-apart.html | Computers Help Unite Campuses but Also Drive Some Students Apart | By Trip Gabriel | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/lane-for-trucks-on-bridge.html | Lane for Trucks on Bridge | By Andy Newman | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/strongman-takes-on-2-planes.html | Strongman Takes on 2 Planes | By Andy Newman | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/arts/a-sitcom-family-confronts-marijuana.html | A Sitcom Family Confronts Marijuana | By John J OConnor | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/sports/rare-day-for-labontes-race-title-emotions.html | Rare Day for Labontes Race Title Emotions | By Joseph Siano | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/fire-from-hip-isn-t-friendly-it-just-hurts.html | Fire From Hip Isnt Friendly It Just Hurts | By Joyce Purnick | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/business/new-rivals-and-pending-merger-force-a-company-to-focus-on-service.html | New Rivals and Pending Merger Force a Company to Focus on Service | By Mark Landler | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/sports/playing-like-a-knick-brooks-starts-to-fit-in.html | Playing Like a Knick Brooks Starts to Fit In | By Mike Wise | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/business/investigation-finds-no-evidence-of-slur-on-texaco-tapes.html | Investigation Finds No Evidence of Slur On Texaco Tapes | By Kurt Eichenwald | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/the-torsilieris-deliver-the-rockefeller-tree-once-again.html | The Torsilieris Deliver the Rockefeller Tree Once Again | By Monte Williams | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/bridge-237914.html | Bridge | By Alan Truscott | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/world/cemetery-bomb-in-moscow-kills-13-at-ceremony.html | Cemetery Bomb In Moscow Kills 13 at Ceremony | By Michael Specter | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/us/bipartisan-mood-starting-to-fade-on-potent-issues.html | BIPARTISAN MOOD STARTING TO FADE ON POTENT ISSUES | By Jerry Gray | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/business/atlanta-agencies-in-a-merger.html | Atlanta Agencies In a Merger | By Stuart Elliott | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/business/feathers-and-fireworks-in-the-jungles-of-brazil.html | Feathers and Fireworks In the Jungles of Brazil | By Allan Kozinn | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/business/a-prosperous-securities-industry-is-urged-to-accrue-trust.html | A Prosperous Securities Industry Is Urged to Accrue Trust | By Peter Truell | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/business/the-harder-struggle-to-make-and-market-black-films.html | The Harder Struggle to Make and Market Black Films | By Geraldine Fabrikant | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/us/despite-narrow-victory-republican-is-unbowed.html | Despite Narrow Victory Republican Is Unbowed | By James Brooke | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/sports/temptation-and-guilt-at-boston-college.html | Temptation and Guilt At Boston College | By Malcolm Moran | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/chronicle-247758.html | CHRONICLE | By Elaine Louie | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/arts/in-performance-pop-246794.html | IN PERFORMANCE POP | By Peter Watrous | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/business/beyond-barbie-games-by-women.html | Beyond Barbie Games by Women | By Kris Goodfellow | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/15000-theft-at-token-booth-is-a-quiet-affair.html | 15000 Theft at Token Booth Is a Quiet Affair | By Somini Sengupta | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/world/china-announces-trade-penalty-as-reply-to-similar-us-move.html | China Announces Trade Penalty as Reply to Similar US Move | By Seth Faison | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/arts/in-performance-dance-246859.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 4-399-578 | 1997-01-03 |

| | | | | |
|---|---|---|---|---|
| 1996-11-11 | https://www.nytimes.com/1996/11/11/arts/in-performance-dance-238201.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/world/legislator-presses-to-revive-effort-for-peace-in-ulster.html | Legislator Presses to Revive Effort for Peace in Ulster | By James F Clarity | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/sports/the-bully-gets-bullied-and-the-underdog-reigns.html | The Bully Gets Bullied And the Underdog Reigns | By Gerald Eskenazi | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/budget-welfare-and-rent-rules-point-to-a-lively-1997-in-albany.html | Budget Welfare and Rent Rules Point to a Lively 1997 in Albany | By James Dao | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/leveling-spending-on-schools.html | Leveling Spending on Schools | By Andy Newman | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/fuss-outside-court-sends-drive-by-spectator-inside.html | Fuss Outside Court Sends DriveBy Spectator Inside | By William Glaberson | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/business/infoseek-updates-service.html | Infoseek Updates Service | By Laurie J Flynn | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/opinion/congress-won-t-act-will-you.html | Congress Wont Act Will You | By Bill Bradley | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/arts/in-performance-dance-246840.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/arts/shakur-s-reflective-finale.html | Shakurs Reflective Finale | By Neil Strauss | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/business/it-s-health-reference-data-do-not-take-as-medicine.html | Its Health Reference Data Do Not Take as Medicine | By Sreenath Sreenivasan | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/business/filling-the-politically-incorrect-gap.html | Filling the Politically Incorrect Gap | By Aaron Barnhart | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/whitman-stresses-trade-planting-a-tree-in-israel.html | Whitman Stresses Trade Planting a Tree in Israel | By Joel Greenberg | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/as-unpopular-gowanus-overhaul-looms-a-tunnel-plan-gains-notice.html | As Unpopular Gowanus Overhaul Looms a Tunnel Plan Gains Notice | By Richard PerezPena | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/hoboken-gives-sinatra-a-get-well-star.html | Hoboken Gives Sinatra a GetWell Star | By Melody Petersen | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/business/true-believers-internet-are-defining-life-these-days-rather-expanded-terms.html | True believers in the Internet are defining life these days in rather expanded terms | By Edward Rothstein | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-11 | https://www.nytimes.com/1996/11/11/us/eric-reissner-83-well-known-math-scholar-dies.html | Eric Reissner 83 WellKnown Math Scholar Dies | By Tim Hilchey | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/arts/shostakovich-on-death-bleak-but-still-compelling.html | Shostakovich on Death Bleak but Still Compelling | By Anthony Tommasini | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/in-mamaroneck-anger-and-anxiety-over-the-return-of-anti-semitic-graffiti.html | In Mamaroneck Anger and Anxiety Over the Return of AntiSemitic Graffiti | By Frank Bruni | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/arts/a-woman-on-the-run-or-just-moving-on.html | A Woman on the Run or Just Moving On | By Neil Strauss | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/taxing-rentals-for-tourists.html | Taxing Rentals for Tourists | By Andy Newman | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/business/routing-makes-cisco-systems-a-powerhouse-of-computing.html | Routing Makes Cisco Systems A Powerhouse Of Computing | By Lawrence M Fisher | TX 4-399-578 | 1997-01-03 |
| 1996-11-11 | https://www.nytimes.com/1996/11/11/sports/jets-go-up-by-21-then-go-downhill.html | Jets Go Up by 21 Then Go Downhill | By Frank Litsky | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/business/valvoline-in-sears-accord.html | Valvoline in Sears Accord | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/sports/in-atlanta-s-annual-ritual-smoltz-gets-the-cy-young.html | In Atlantas Annual Ritual Smoltz Gets the Cy Young | By Claire Smith | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/opinion/the-no-win-gamble.html | The NoWin Gamble | By A M Rosenthal | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/business/fpa-medical-agrees-to-buy-ahi-healthcare.html | FPA MEDICAL AGREES TO BUY AHI HEALTHCARE | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/arts/wal-mart-s-cd-standards-are-changing-pop-music.html | WalMarts CD Standards Are Changing Pop Music | By Neil Strauss | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/pressing-reform-child-welfare-commissioner-looks-to-los-angeles.html | Pressing Reform Child Welfare Commissioner Looks to Los Angeles | By Kenneth B Noble | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/world/mexican-aide-s-millions-us-charges-drug-link.html | Mexican Aides Millions US Charges Drug Link | By Sam Dillon | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/irma-ullmann-91-science-benefactor-in-us-and-israel.html | Irma Ullmann 91 Science Benefactor In US and Israel | By Wolfgang Saxon | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/pataki-welfare-plan-would-cut-payments-to-families-over-time.html | Pataki Welfare Plan Would Cut Payments to Families Over Time | By James Dao | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/architect-named-to-head-school-construction.html | Architect Named to Head School Construction | By Vivian S Toy | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/us/she-opened-world-to-others-her-world-has-opened-too.html | She Opened World to Others Her World Has Opened Too | By Rick Bragg | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/sports/super-bowl-sprint-too-close-to-call.html | Super Bowl Sprint Too Close to Call | By Timothy W Smith | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/sports/giants-still-have-not-put-the-pieces-together.html | Giants Still Have Not Put the Pieces Together | By Mike Freeman | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/transit-agency-urges-platform-etiquette-to-speed-subways.html | Transit Agency Urges Platform Etiquette to Speed Subways | By Richard PerezPena | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/sports/players-give-selig-expected-rejection.html | Players Give Selig Expected Rejection | By Murray Chass | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/us/whitewater-counsel-says-he-has-found-lack-of-cooperation.html | Whitewater Counsel Says He Has Found Lack of Cooperation | By Keith Bradsher | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/business/terex-to-sell-clark-material-unit-for-139.5-million.html | TEREX TO SELL CLARK MATERIAL UNIT FOR 1395 MILLION | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/sports/big-east-bowl-bids-four-book-passage.html | Big East Bowl Bids Four Book Passage | By William N Wallace | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/business/index-of-demand-for-chips-soars-to-high-for-this-year.html | Index of Demand for Chips Soars to High for This Year | By Lawrence M Fisher | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/business/sunbeam-s-new-chief-is-expected-to-disclose-cuts-today.html | Sunbeams New Chief Is Expected to Disclose Cuts Today | By Glenn Collins | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/science/debating-use-of-iron-as-curb-of-climate.html | Debating Use of Iron As Curb Of Climate | By William J Broad | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/slow-repairs-after-tornado.html | Slow Repairs After Tornado | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/business/accountants-are-expected-to-adopt-new-fraud-rule.html | Accountants Are Expected To Adopt New Fraud Rule | By Reed Abelson | TX 4-399-578 | 1997-01-03 |

| | | | | |
|---|---|---|---|---|
| 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/police-watch-suspects-in-graffiti-bigotry.html | Police Watch Suspects in Graffiti Bigotry | By Joseph Berger | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/dam-raises-flood-questions.html | Dam Raises Flood Questions | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/business/lehman-seeking-higher-profit-returns-to-merchant-banking.html | Lehman Seeking Higher Profit Returns to Merchant Banking | By Peter Truell | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/sports/holyfield-inspired-by-music-and-marriage.html | Holyfield Inspired by Music and Marriage | By Tom Friend | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/arts/chess-252476.html | Chess | By Robert Byrne | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/sports/making-the-winter-of-her-discontent-tolerable.html | Making the Winter of Her Discontent Tolerable | By Robin Finn | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/science/parallel-plots-in-classic-of-evolution.html | Parallel Plots In Classic Of Evolution | By Carol Kaesuk Yoon | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/morris-s-novik-93-early-director-of-wnyc.html | Morris S Novik 93 Early Director of WNYC | By Lawrence Van Gelder | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/world/inside-a-wartime-brothel-the-avenger-s-story.html | Inside a Wartime Brothel The Avengers Story | By Seth Mydans | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/us/a-painful-road-from-vietnam-to-forgiveness.html | A Painful Road From Vietnam to Forgiveness | By Elaine Sciolino | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/business/mad-dogs-wins-apparel-chain-job.html | Mad Dogs Wins Apparel Chain Job | By Dana Canedy | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/movies/the-dark-underbelly-of-ron-howard.html | The Dark Underbelly of Ron Howard | By Bernard Weinraub | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/28-held-as-arsenal-is-found-in-brooklyn.html | 28 Held as Arsenal Is Found in Brooklyn | By Lynette Holloway | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/business/new-sumitomo-move-against-ex-trader.html | New Sumitomo Move Against ExTrader | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/world/ruling-party-in-mexico-has-setbacks.html | Ruling Party In Mexico Has Setbacks | By Julia Preston | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-12 | https://www.nytimes.com/1996/11/12/business/ford-joins-move-to-used-car-warranties-as-new-rivals-grow.html | Ford Joins Move to Used Car Warranties as New Rivals Grow | By Robyn Meredith | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/science/reading-the-history-of-life-in-the-text-of-modern-genes.html | Reading the History of Life in the Text of Modern Genes | By Philip J Hilts | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/business/miscellany.html | Miscellany | By Dana Canedy | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/science/in-yeltsin-doctors-have-a-patient-who-is-used-to-calling-the-shots.html | In Yeltsin Doctors Have a Patient Who Is Used to Calling the Shots | By Lawrence K Altman Md | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/business/continental-s-chief-moves-beyond-cutting-costs.html | Continentals Chief Moves Beyond Cutting Costs | By Adam Bryant | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/science/q-a-249335.html | QA | By C Claiborne Ray | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/sports/a-heave-at-the-half-energizes-chargers.html | A Heave At the Half Energizes Chargers | By Thomas George | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/sports/the-100-million-fight-get-set-for-a-rematch.html | The 100 Million Fight Get Set for a Rematch | By Richard Sandomir | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/us/ickes-longtime-clinton-ally-to-quit-as-no-2-chief-of-staff.html | Ickes Longtime Clinton Ally to Quit as No 2 Chief of Staff | By Todd S Purdum | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/business/people.html | People | By Dana Canedy | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/world/spies-can-t-even-trust-the-other-side-anymore.html | Spies Cant Even Trust the Other Side Anymore | By Tim Weiner | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/arts/the-wild-blue-yonder-from-a-russian-vantage.html | The Wild Blue Yonder From a Russian Vantage | By Walter Goodman | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/us/getting-faked-out-may-be-sea-lions-last-chance.html | Getting Faked Out May Be Sea Lions Last Chance | By Timothy Egan | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/business/some-luxury-watchmakers-are-switching-aggressively-marketing-appeal-tradition.html | Some luxury watchmakers are switching and aggressively marketing the appeal of tradition | By Dana Canedy | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/sports/soccer-report.html | SOCCER REPORT | By Alex Yannis | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-12 | https://www.nytimes.com/1996/11/12/sports/opponents-gadget-plays-sliced-and-diced-the-jets.html | Opponents Gadget Plays Sliced and Diced the Jets | By Frank Litsky | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/science/birds-rescued-in-spills-do-poorly-study-finds.html | Birds Rescued in Spills Do Poorly Study Finds | By Verne G Kopytoff | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/opinion/historys-hold-on-pakistan.html | Historys Hold on Pakistan | By Stanley Wolpert | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/sports/with-pack-in-disfavor-focus-turns-to-kittles.html | With Pack in Disfavor Focus Turns to Kittles | By Selena Roberts | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/business/in-rare-merger-drug-maker-will-be-bought-by-wholesaler.html | In Rare Merger Drug Maker Will Be Bought By Wholesaler | By Milt Freudenheim | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/us/john-g-crommelin-94-dies-vocal-critic-of-navy-policies.html | John G Crommelin 94 Dies Vocal Critic of Navy Policies | By Eric Pace | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/movies/welcoming-shakespeare-into-the-caliban-family.html | Welcoming Shakespeare Into the Caliban Family | By Margo Jefferson | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/arts/an-individualist-s-operatic-nonopera.html | An Individualists Operatic Nonopera | By Bernard Holland | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/giuliani-1997-in-mind-focuses-on-education-and-attacks-rivals.html | Giuliani 1997 in Mind Focuses On Education and Attacks Rivals | By David Firestone | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/parolee-held-in-a-killing-after-2-days-of-freedom.html | Parolee Held in a Killing After 2 Days of Freedom | By Jane H Lii | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/sports/refs-dont-get-in-way-of-ranger-defeat.html | Refs Dont Get in Way Of Ranger Defeat | By Joe Lapointe | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/business/strober-organization-to-be-sold-for-32-million.html | STROBER ORGANIZATION TO BE SOLD FOR 32 MILLION | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/leaving-a-war-out-of-politics-and-in-hearts.html | Leaving a War Out of Politics And in Hearts | By Clyde Haberman | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/amid-affluence-reality-of-violent-crime.html | Amid Affluence Reality of Violent Crime | By Jonathan Rabinovitz | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/arts/classical-music-in-review-262463.html | Classical Music in Review | By Paul Griffiths | TX 4-399-578 | 1997-01-03 |

| | | | | |
|---|---|---|---|---|
| 1996-11-12 | https://www.nytimes.com/1996/11/12/science/automatic-insurance-for-your-data-files.html | Automatic Insurance For Your Data Files | By L R Shannon | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/a-police-inspector-is-under-inquiry-over-trial-questions.html | A Police Inspector Is Under Inquiry Over Trial Questions | By David Kocieniewski | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/us/welfare-mothers-losing-bonus-to-track-fathers.html | Welfare Mothers Losing Bonus to Track Fathers | By Peter T Kilborn | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/business/report-calls-for-recasting-corporate-boards.html | Report Calls for Recasting Corporate Boards | By Judith H Dobrzynski | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/business/hfs-in-accord-that-extends-buying-spree.html | HFS in Accord That Extends Buying Spree | By Charles V Bagli | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/sports/a-playful-ewing-shows-he-isn-t-over-the-hill.html | A Playful Ewing Shows He Isnt Over the Hill | By Mike Wise | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/business/ust-to-buy-back-10-percent-of-shares-outstanding.html | UST TO BUY BACK 10 PERCENT OF SHARES OUTSTANDING | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/style/patterns-254800.html | Patterns | By Constance C R White | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/sports/islanders-are-no-match-for-roy-and-avalanche.html | Islanders Are No Match For Roy and Avalanche | By Jason Diamos | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/world/aid-teams-return-to-zaire-but-find-armies-in-the-way.html | AID TEAMS RETURN TO ZAIRE BUT FIND ARMIES IN THE WAY | By James C McKinley Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/insurer-plans-1800-new-jobs-in-manhattan.html | Insurer Plans 1800 New Jobs in Manhattan | By John Holusha | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/theater/bertie-wooster-you-sing-you-dear-dizzy-boy-you.html | Bertie Wooster You Sing You Dear Dizzy Boy You | By Ben Brantley | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/chronicle-262838.html | CHRONICLE | By Nadine Brozan | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/arts/classical-music-in-review-262471.html | Classical Music in Review | By Paul Griffiths | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/debate-on-homes-in-a-woods.html | Debate on Homes in a Woods | By Terry Pristin | TX 4-399-578 | 1997-01-03 |

| 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/chronicle-260177.html | CHRONICLE | By Nadine Brozan | TX 4-399-578 | 1997-01-03 |
|---|---|---|---|---|---|
| 1996-11-12 | https://www.nytimes.com/1996/11/12/business/airtouch-italian-deal.html | Airtouch Italian Deal | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/more-pride-than-crowd-for-veterans-day-parade.html | More Pride Than Crowd For Veterans Day Parade | By Frank Bruni | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/business/neostar-retail-group-to-auction-off-its-assets.html | NEOSTAR RETAIL GROUP TO AUCTION OFF ITS ASSETS | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/opinion/worse-than-booze.html | Worse Than Booze | By Russell Baker | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/chronicle-262846.html | CHRONICLE | By Nadine Brozan | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/books/irish-miniatures-brought-to-life-in-a-few-strokes.html | Irish Miniatures Brought to Life in a Few Strokes | By Michiko Kakutani | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/arts/richard-nelson-57-designed-lighting-for-plays-and-dance.html | Richard Nelson 57 Designed Lighting For Plays and Dance | By Jennifer Dunning | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/world/new-malta-chief-focuses-on-neutrality.html | New Malta Chief Focuses on Neutrality | By Celestine Bohlen | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/world/battered-by-cyclone-indians-begin-to-rebuild.html | Battered by Cyclone Indians Begin to Rebuild | By John F Burns | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/in-lawsuit-against-swiss-banks-a-hope-to-do-justice-to-a-father-s-memory.html | In Lawsuit Against Swiss Banks A Hope to Do Justice to a Fathers Memory | By Charisse Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/us/clinton-promises-continued-study-of-gulf-ailments.html | Clinton Promises Continued Study of Gulf Ailments | By Philip Shenon | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/business/memorex-marketer-is-reviewing-account.html | Memorex Marketer Is Reviewing Account | By Dana Canedy | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/style/slips-of-things-that-slink.html | Slips of Things That Slink | By AnneMarie Schiro | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/murder-suspect-to-testify.html | Murder Suspect to Testify | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/arts/heeding-perceptions-of-the-past-while-listening-for-the-future.html | Heeding Perceptions of the Past While Listening for the Future | By Paul Griffiths | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-12 | https://www.nytimes.com/1996/11/12/business/universal-hospital-stock-is-up-on-possible-takeover.html | UNIVERSAL HOSPITAL STOCK IS UP ON POSSIBLE TAKEOVER | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/halting-welfare-at-5-years.html | Halting Welfare At 5 Years | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/style/the-aura-of-leather-for-less.html | The Aura of Leather for Less | By AnneMarie Schiro | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/decline-in-casino-revenue.html | Decline in Casino Revenue | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/sports/where-s-barkley-suns-are-0-6-rockets-6-0.html | Wheres Barkley Suns Are 06 Rockets 60 | By Clifton Brown | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/business/accounts.html | Accounts | By Dana Canedy | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/2-more-scallop-boats-to-rake-sea-floor-in-search-for-clues.html | 2 More Scallop Boats to Rake Sea Floor in Search for Clues | By Andrew C Revkin | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/world/fighting-in-bosnia-as-exiles-go-home.html | FIGHTING IN BOSNIA AS EXILES GO HOME | By Mike OConnor | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/light-traffic-on-first-day-of-reversal-at-a-bridge.html | Light Traffic On First Day Of Reversal At a Bridge | By Garry PierrePierre | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/sports/this-bernie-is-not-some-banjo-hitter.html | This Bernie Is Not Some Banjo Hitter | By Ira Berkow | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/arts/classical-music-in-review-250716.html | Classical Music in Review | By Anthony Tommasini | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/charles-house-88-chief-justice-and-legislator-in-connecticut.html | Charles House 88 Chief Justice And Legislator in Connecticut | By Wolfgang Saxon | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/science/the-machines-that-almost-work.html | The Machines That Almost Work | By Stephen Manes | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/opinion/out-of-the-bottle.html | Out of the Bottle | By Jon Katz | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/business/mall-company-picks-north-castle.html | Mall Company Picks North Castle | By Dana Canedy | TX 4-399-578 | 1997-01-03 |
| 1996-11-12 | https://www.nytimes.com/1996/11/12/business/japan-announces-new-plan-to-deregulate-financial-markets.html | Japan Announces New Plan to Deregulate Financial Markets | By Sheryl Wudunn | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/garden/leaving-no-seeds-unturned.html | Leaving No Seeds Unturned | By Stephanie Strom | TX 4-399-578 | 1997-01-03 |

| | | | | |
|---|---|---|---|---|
| 1996-11-13 | https://www.nytimes.com/1996/11/13/us/bishops-affirm-economic-principles-that-raised-a-storm-in-the-80s.html | Bishops Affirm Economic Principles That Raised a Storm in the 80s | By Peter Steinfels | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/sports/jets-perplexed-by-their-losing-ways.html | Jets Perplexed by Their Losing Ways | By Frank Litsky | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/sports/usga-decides-that-nicklaus-belongs.html | USGA Decides That Nicklaus Belongs | By Larry Dorman | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/style/chronicle-278360.html | CHRONICLE | By Nadine Brozan | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/sports/a-pessimistic-seles-calls-96-season-dismal.html | A Pessimistic Seles Calls 96 Season Dismal | By Robin Finn | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/business/yield-lowest-in-8-months-on-long-bond.html | Yield Lowest In 8 Months On Long Bond | By Robert Hurtado | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/sports/rangers-seek-a-reversal-of-fortunes.html | Rangers Seek a Reversal of Fortunes | By Joe Lapointe | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/garden/at-business-breakfasts-minimalist-menus-and-maximum-gains.html | At Business Breakfasts Minimalist Menus and Maximum Gains | By Jennifer Steinhauer | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/us/good-staff-vision-and-a-covetous-eye.html | Good Staff Vision and a Covetous Eye | By Eric Schmitt | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/business/big-auto-insurers-go-on-the-offensive-as-big-time-fraud-gains-sophistication.html | Big Auto Insurers Go on the Offensive As Big Time Fraud Gains Sophistication | By Joseph B Treaster | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/movies/barbra-streisand-still-not-pretty-enough.html | Barbra Streisand Still Not Pretty Enough | By Bernard Weinraub | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/nyregion/deciding-when-to-seek-execution.html | Deciding When to Seek Execution | By Jan Hoffman | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/business/national-easter-seal-announces-awards.html | National Easter Seal Announces Awards | By David Barboza | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/us/chronic-illness-has-vast-cost-a-study-finds.html | Chronic Illness Has Vast Cost A Study Finds | By Robert Pear | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/business/heir-to-the-throne-at-lazard-freres-may-not-be-anymore.html | Heir to the Throne at Lazard Freres May Not Be Anymore | By Peter Truell | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/theater/theater-in-review-277584.html | Theater in Review | By Lawrence Van Gelder | TX 4-399-578 | 1997-01-03 |

| 1996-11-13 | https://www.nytimes.com/1996/11/13/sports/pettitte-finds-race-doesn-t-go-to-the-winningest.html | Pettitte Finds Race Doesnt Go to the Winningest | By Claire Smith | TX 4-399-578 | 1997-01-03 |
|---|---|---|---|---|---|
| 1996-11-13 | https://www.nytimes.com/1996/11/13/garden/wine-talk-265004.html | Wine Talk | By Frank J Prial | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/arts/hugo-buchthal-is-dead-at-87-studied-medieval-illumination.html | Hugo Buchthal Is Dead at 87 Studied Medieval Illumination | By Eric Pace | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/us/anita-hill-plans-to-leave-teaching-post-in-oklahoma.html | Anita Hill Plans to Leave Teaching Post in Oklahoma | By Jo Thomas | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/theater/theater-in-review-277550.html | Theater in Review | By Djr Bruckner | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/business/calls-issued-for-boycott-of-texaco.html | Calls Issued For Boycott Of Texaco | By Kurt Eichenwald | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/business/sunbeam-to-halve-work-force-of-12000-and-sell-some-units.html | Sunbeam to Halve Work Force Of 12000 and Sell Some Units | By Glenn Collins | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/nyregion/woman-73-found-dead-of-stabbing.html | Woman 73 Found Dead Of Stabbing | By Lynette Holloway | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/world/two-airliners-collide-in-midair-killing-all-351-aboard-in-india.html | Two Airliners Collide in Midair Killing All 351 Aboard in India | By John F Burns | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/business/dell-computer-reports-93-net-gain-for-quarter.html | Dell Computer Reports 93 Net Gain for Quarter | By Lawrence M Fisher | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/sports/cornell-running-back-is-hard-to-bring-down.html | Cornell Running Back Is Hard to Bring Down | By Adam Thompson | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/nyregion/group-s-leader-is-said-to-have-used-cult-tactics.html | Groups Leader Is Said to Have Used Cult Tactics | By Richard PerezPena | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/style/chronicle-278351.html | CHRONICLE | By Nadine Brozan | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/us/clinton-suggests-he-may-not-resist-fiscal-amendment.html | CLINTON SUGGESTS HE MAY NOT RESIST FISCAL AMENDMENT | By Todd S Purdum | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/garden/free-range-natural-sorting-out-labels.html | Free Range Natural Sorting Out Labels | By Suzanne Hamlin | TX 4-399-578 | 1997-01-03 |

| 1996-11-13 | https://www.nytimes.com/1996/11/13/nyregion/coliseum-proposals-attempt-to-reflect-citys-direction.html | Coliseum Proposals Attempt To Reflect Citys Direction | By Thomas J Lueck | TX 4-399-578 | 1997-01-03 |
|---|---|---|---|---|---|
| 1996-11-13 | https://www.nytimes.com/1996/11/13/sports/the-nba-and-iverson-one-on-one.html | The NBA And Iverson One on One | By William C Rhoden | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/garden/a-fish-out-of-water.html | A Fish Out of Water | By David Morrow | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/business/big-shifts-in-holdings-disclosed-for-fidelity-s-magellan-fund.html | Big Shifts in Holdings Disclosed For Fidelitys Magellan Fund | By Edward Wyatt | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/garden/good-tailoring-saves-the-day.html | Good Tailoring Saves the Day | By Mark Landler | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/business/summer-olympics-failed-vault-any-gold-medal-winners-into-major-endorsement-deals.html | The Summer Olympics failed to vault any gold medal winners into major endorsement deals | By David Barboza | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/arts/theater-in-review-277541.html | Theater in Review | By Lawrence Van Gelder | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/business/interval-research-is-planning-to-spin-off-3-software-units.html | Interval Research Is Planning To Spin Off 3 Software Units | By John Markoff | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/arts/a-legal-star.html | A Legal Star | By Lawrie Mifflin | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/sports/brodeur-secures-devils-winning-streak.html | Brodeur Secures Devils Winning Streak | By Alex Yannis | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/nyregion/drawn-by-child-s-cries-police-uncover-arsenal.html | Drawn by Childs Cries Police Uncover Arsenal | By John Kifner | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/business/a-huge-insurance-merger-axa-and-uap-in-france.html | A Huge Insurance Merger AXA and UAP in France | By Joseph B Treaster | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/us/us-examines-ex-trade-official-s-conduct.html | US Examines ExTrade Officials Conduct | By Stephen Labaton | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/garden/dad-is-a-chef-and-can-he-ever-cook.html | Dad Is a Chef and Can He Ever Cook | By Florence Fabricant | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/nyregion/budget-for-nassau-is-signed-with-homeowner-tax-cuts.html | Budget for Nassau Is Signed With Homeowner Tax Cuts | By John T McQuiston | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/arts/high-flying-promotion.html | HighFlying Promotion | By Bill Carter | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-13 | https://www.nytimes.com/1996/11/13/sports/scent-of-locker-room-in-eau-de-jordan.html | Scent of Locker Room in Eau de Jordan | By Richard Sandomir | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/us/public-help-for-parochial-students-at-a-distance.html | Public Help for Parochial Students at a Distance | By Somini Sengupta | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/movies/no-the-music-isn-t-the-whole-idea.html | No the Music Isnt the Whole Idea | By John J OConnor | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/world/canada-proposes-zaire-aid-force.html | CANADA PROPOSES ZAIRE AID FORCE | By Barbara Crossette | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/business/simon-debartolo-picks-evans-group.html | Simon DeBartolo Picks Evans Group | By David Barboza | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/sports/at-end-of-26.2-miles-million-dollar-incentive.html | At End of 262 Miles MillionDollar Incentive | By Jere Longman | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/us/administration-asks-justices-to-rule-against-assisted-suicide.html | Administration Asks Justices to Rule Against Assisted Suicide | By Linda Greenhouse | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/garden/you-think-it-s-a-snap.html | You Think Its a Snap | By Stuart Elliott | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/business/people.html | People | By David Barboza | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/nyregion/utility-settlement-is-attacked.html | Utility Settlement Is Attacked | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/business/us-to-spur-beijing-on-trade-group-entry.html | US to Spur Beijing on Trade Group Entry | By David E Sanger | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/business/csx-puts-off-making-a-higher-offer-to-acquire-conrail.html | CSX Puts Off Making a Higher Offer to Acquire Conrail | By Charles V Bagli | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/garden/pancakes-blend-a-pair-of-cultures.html | Pancakes Blend A Pair of Cultures | By Andrea Higbie | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/arts/tharp-s-henpecked-david-energetic-guest-at-a-gala.html | Tharps Henpecked David Energetic Guest at a Gala | By Anna Kisselgoff | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/arts/celtic-eyes-smiling-as-feet-are-dancing.html | Celtic Eyes Smiling as Feet Are Dancing | By Jon Pareles | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/us/setback-for-hispanic-congressional-district.html | Setback for Hispanic Congressional District | By Linda Greenhouse | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-13 | https://www.nytimes.com/1996/11/13/nyregion/trash-haulers-accused-of-fixing-federal-bids.html | Trash Haulers Accused of Fixing Federal Bids | By Selwyn Raab | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/sports/can-success-catch-up-to-the-lions-sanders.html | Can Success Catch Up To the Lions Sanders | By Thomas George | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/nyregion/possible-help-on-water-bills.html | Possible Help on Water Bills | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/nyregion/neighbors-give-thanks-for-arrest-of-supers.html | Neighbors Give Thanks For Arrest of Supers | By Charisse Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/another-tally-in-96-race-two-months-of-tv-ads.html | Another Tally In 96 Race Two Months Of TV Ads | By James Bennet | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/garden/sake-is-the-focus-for-a-hotel-bar.html | Sake Is the Focus For a Hotel Bar | By Barbara Revsine | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/nyregion/rules-to-stop-gas-explosions.html | Rules to Stop Gas Explosions | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/business/ailing-marvel-receives-offer-by-perelman.html | Ailing Marvel Receives Offer By Perelman | By Geraldine Fabrikant | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/business/usair-to-get-new-name-but-old-costs-will-remain.html | USAir to Get New Name But Old Costs Will Remain | By Adam Bryant | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/nyregion/excavating-a-monument-to-foresight.html | Excavating A Monument To Foresight | By David Gonzalez | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/nyregion/salinger-theory-lacks-proof-officials-say-after-meeting.html | Salinger Theory Lacks Proof Officials Say After Meeting | By Don van Natta Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/garden/setting-a-good-example.html | Setting a Good Example | By Robin Pogrebin | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/us/one-sergeant-pleads-guilty-as-army-widens-sex-inquiry.html | One Sergeant Pleads Guilty As Army Widens Sex Inquiry | By Tim Weiner | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/arts/a-watchdog-bites.html | A Watchdog Bites | By Bill Carter | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/garden/metropolitan-diary-265489.html | Metropolitan Diary | By Ron Alexander | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/us/dying-cardinal-asks-court-to-rule-against-suicide-aid.html | Dying Cardinal Asks Court To Rule Against Suicide Aid | By Gustav Niebuhr | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-13 | https://www.nytimes.com/1996/11/13/nyregion/no-death-penalty-in-park-ave-killing.html | No Death Penalty in Park Ave Killing | By John Sullivan | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/world/tone-is-edgy-as-mideast-economic-conference-opens-in-cairo.html | Tone Is Edgy as Mideast Economic Conference Opens in Cairo | By Douglas Jehl | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/theater/theater-in-review-267082.html | Theater in Review | By Peter Marks | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/us/pentagon-expands-inquiry-into-chemical-exposure-in-the-gulf-war.html | Pentagon Expands Inquiry Into Chemical Exposure in the Gulf War | By Philip Shenon | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/world/2d-day-of-bosnia-fighting-is-worst-since-95-pact.html | 2d Day of Bosnia Fighting Is Worst Since 95 Pact | By Mike OConnor | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/us/governors-group-says-states-are-in-good-fiscal-condition.html | Governors Group Says States Are in Good Fiscal Condition | By Robert Pear | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/movies/a-montage-on-russia-with-love-and-sorrow.html | A Montage on Russia With Love and Sorrow | By Stephen Holden | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/world/us-has-system-to-avert-air-collisions.html | US Has System to Avert Air Collisions | By Matthew L Wald | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/nyregion/mayor-gets-a-second-rival.html | Mayor Gets a Second Rival | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/nyregion/trash-collector-dies-after-inhaling-discarded-acid.html | Trash Collector Dies After Inhaling Discarded Acid | By Lawrence Van Gelder | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/us/genetic-defect-women-who-smoke-linked-high-risk-breast-cancer-after-menopause.html | Genetic Defect in Women Who Smoke Is Linked to High Risk of Breast Cancer After Menopause | By Denise Grady | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/theater/when-a-legacy-of-massacre-rises-up-to-haunt-a-family.html | When a Legacy of Massacre Rises Up to Haunt a Family | By Ben Brantley | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/garden/a-rock-icon-still-hits-the-sweet-high-notes.html | A Rock Icon Still Hits The Sweet High Notes | By Bryan Miller | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/garden/burning-at-both-ends-boomers-turn-50.html | Burning at Both Ends Boomers Turn 50 | By Karen de Witt | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/garden/risotto-with-touches-of-lobster-fra-diavolo.html | Risotto With Touches of Lobster Fra Diavolo | By Marian Burros | TX 4-399-578 | 1997-01-03 |

| 1996-11-13 | https://www.nytimes.com/1996/11/13/opinion/power-line-paranoia.html | Power Line Paranoia | Robert L Park | TX 4-399-578 | 1997-01-03 |
|---|---|---|---|---|---|
| 1996-11-13 | https://www.nytimes.com/1996/11/13/us/supplier-is-accused-of-selling-cheap-coffee-as-top-grade.html | Supplier Is Accused of Selling Cheap Coffee as Top Grade | By Tim Golden | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/movies/still-a-mystery.html | Still a Mystery | By Lawrie Mifflin | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/garden/the-hero-at-the-next-table.html | The Hero at the Next Table | By Reed Abelson | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/nyregion/probation-for-a-former-officer.html | Probation for a Former Officer | By Lynda Richardson | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/opinion/pyramid-power.html | Pyramid Power | By Thomas L Friedman | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/business/aes-corporation-to-buy-affiliated-aes-china-generating.html | AES CORPORATION TO BUY AFFILIATED AES CHINA GENERATING | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/business/accounts.html | Accounts | By David Barboza | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/opinion/more-mogul-madness.html | More Mogul Madness | By Frank Rich | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/business/4-indicted-in-stock-bribe-case-involving-firm-set-up-by-fbi.html | 4 Indicted in Stock Bribe Case Involving Firm Set Up by FBI | By Floyd Norris | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/nyregion/pataki-is-urged-to-seek-waiving-of-work-rule-to-obtain-food-stamps.html | Pataki Is Urged to Seek Waiving of Work Rule to Obtain Food Stamps | By James Dao | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/parents-in-the-emergency-room-researchers-have-some-answers.html | Parents in the Emergency Room Researchers Have Some Answers | By Susan Gilbert | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/nyregion/judge-declares-a-mistrial-in-rape-case.html | Judge Declares A Mistrial In Rape Case | By William Glaberson | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/nyregion/boardwalk-will-get-a-rink.html | Boardwalk Will Get a Rink | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/personal-health-266337.html | Personal Health | By Jane E Brody | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/sports/talks-on-getting-along-get-the-silent-treatment.html | Talks on Getting Along Get the Silent Treatment | By Murray Chass | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/sports/nets-may-start-kittles-at-point.html | Nets May Start Kittles at Point | By Selena Roberts | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-13 | https://www.nytimes.com/1996/11/13/world/ireland-s-range-war-urban-cowboys-vs-the-law.html | Irelands Range War Urban Cowboys vs the Law | By James F Clarity | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/opinion/how-to-help-welfare-mothers.html | How to Help Welfare Mothers | By Douglas J Besharov | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/us/talk-show-guest-is-guilty-of-second-degree-murder.html | TalkShow Guest Is Guilty Of SecondDegree Murder | By Keith Bradsher | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/arts/museum-s-fortunes-rise-at-auction.html | Museums Fortunes Rise at Auction | By Carol Vogel | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/us/roses-and-outrage-at-funeral-for-2-young-girls.html | Roses and Outrage at Funeral for 2 Young Girls | By Mireya Navarro | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/garden/a-small-hideaway-attracting-the-stars.html | A Small Hideaway Attracting the Stars | By Perry Garfinkel | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/books/try-to-ignore-the-headhunters.html | Try to Ignore the Headhunters | By Richard Bernstein | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/nyregion/standoff-disrupts-commuters.html | Standoff Disrupts Commuters | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/business/strict-check-checkout-times-hotels-are-becoming-casualty-globe-trotting.html | Strict checkin and checkout times at hotels are becoming a casualty of globetrotting executives | By Paul Burnham Finney | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/world/rome-talks-to-examine-aid-to-hungry.html | Rome Talks To Examine Aid to Hungry | By Celestine Bohlen | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/world/compassion-and-peril-in-africa.html | Compassion and Peril in Africa | By James C McKinley Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/world/george-klebnikov-73-a-language-wizard.html | George Klebnikov 73 a Language Wizard | By Robert Mcg Thomas Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/garden/food-notes-265500.html | Food Notes | By Florence Fabricant | TX 4-399-578 | 1997-01-03 |
| 1996-11-13 | https://www.nytimes.com/1996/11/13/sports/iverson-is-the-philadelphia-story-as-76ers-beat-the-knicks.html | Iverson Is the Philadelphia Story as 76ers Beat the Knicks | By Clifton Brown | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/business/a-big-tax-cut-to-lift-the-economy-not-here-in-ukraine.html | A big tax cut to lift the economy Not here in Ukraine | By Peter Passell | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/arts/accusations-that-are-readily-believed.html | Accusations That Are Readily Believed | By Walter Goodman | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/arts/dimensions-of-an-ordered-universe.html | Dimensions of an Ordered Universe | By Anna Kisselgoff | TX 4-399-578 | 1997-01-03 |

| 1996-11-14 | https://www.nytimes.com/1996/11/14/garden/and-in-berlin-more-lawns-to-cut.html | And in Berlin More Lawns to Cut | By Julie V Iovine | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/arts/so-many-new-shows-but-not-one-hit.html | So Many New Shows but Not One Hit | By Bill Carter | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/us/jurors-acquit-white-officer-in-the-death-of-black-driver.html | Jurors Acquit White Officer In the Death Of Black Driver | By Robyn Meredith | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/us/no-rise-found-in-death-rates-after-gulf-war.html | No Rise Found In Death Rates After Gulf War | By Gina Kolata | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/arts/2-monets-lead-the-bidding-at-christie-s-auction.html | 2 Monets Lead the Bidding at Christies Auction | By Carol Vogel | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/garden/garden-q-a.html | Garden Q A | By Dora Galitzki | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/business/new-weapons-new-rivals-in-wireless-phone-competition.html | New Weapons New Rivals in Wireless Phone Competition | By Mark Landler | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/books/still-exorcising-demons-from-a-long-ago-war.html | Still Exorcising Demons From a LongAgo War | By John Tagliabue | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/sports/army-first-in-war-first-in-rushing-fourth-in-defense.html | Army First in War First in Rushing Fourth in Defense | By Malcolm Moran | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/business/ibm-in-110-million-deal-for-ailing-software-seller.html | IBM In 110 Million Deal For Ailing Software Seller | By Laurence Zuckerman | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/jail-packed-hudson-asks-local-police-to-cut-arrests.html | Jail Packed Hudson Asks Local Police To Cut Arrests | By Abby Goodnough | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/arts/brute-sound-that-denies-subjectivity-and-meaning.html | Brute Sound That Denies Subjectivity And Meaning | By Paul Griffiths | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/more-space-for-clammers.html | More Space for Clammers | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/us/oversight-suggested-for-study-of-gulf-war-ills.html | Oversight Suggested for Study of Gulf War Ills | By Philip Shenon | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/sports/isles-come-back-strong-and-then-some.html | Isles Come Back Strong and Then Some | By Jason Diamos | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-14 | https://www.nytimes.com/1996/11/14/us/lloyd-a-free-88-is-dead-revealed-political-paradox.html | Lloyd A Free 88 Is Dead Revealed Political Paradox | By Robert Mcg Thomas Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/business/poor-earnings-send-retail-stocks-lower.html | Poor Earnings Send Retail Stocks Lower | By Jennifer Steinhauer | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/us/decline-seen-in-death-rates-from-cancer-as-a-whole.html | Decline Seen In Death Rates From Cancer As a Whole | By Jane E Brody | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/business/china-economy-s-class-act-high-growth-low-inflation.html | China Economys Class Act High Growth Low Inflation | By Seth Faison | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/business/nasdaq-offers-stricter-rules-for-listing-of-companies.html | Nasdaq Offers Stricter Rules For Listing of Companies | By Floyd Norris | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/us/after-days-of-counting-dornan-race-is-too-close-to-call.html | After Days of Counting Dornan Race Is Too Close to Call | By B Drummond Ayres Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/business/investments-in-stock-mutual-funds-declined-25-in-october.html | Investments in Stock Mutual Funds Declined 25 in October | By Edward Wyatt | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/world/us-held-likely-to-keep-troops-in-bosnia.html | US Held Likely to Keep Troops in Bosnia | By Steven Erlanger | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/world/clinton-offers-us-troops-to-help-refugees-in-zaire.html | Clinton Offers US Troops to Help Refugees in Zaire | By Alison Mitchell | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/sports/caminiti-gets-mvp-matt-williams-gets-traded.html | Caminiti Gets MVP Matt Williams Gets Traded | By Murray Chass | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/theater/office-that-s-really-the-devil-s-playground.html | Office Thats Really the Devils Playground | By Peter Marks | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/sports/the-muddled-and-befuddled-nets-are-still-without-a-victory.html | The Muddled and Befuddled Nets Are Still Without a Victory | By Selena Roberts | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/sports/hampton-turns-a-step-too-slow.html | Hampton Turns a Step Too Slow | By Mike Freeman | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/movies/the-pop-life-285021.html | The Pop Life | By Neil Strauss | TX 4-399-578 | 1997-01-03 |

| | | | | |
|---|---|---|---|---|
| 1996-11-14 | https://www.nytimes.com/1996/11/14/garden/a-mariner-of-the-tub.html | A Mariner of the Tub | By Julie V Iovine | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/garden/east-of-soho-a-street-of-jewel-boxes.html | East of SoHo A Street of Jewel Boxes | By Elaine Louie | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/garden/in-clash-of-decades-a-house-surrenders.html | In Clash of Decades A House Surrenders | By Patricia Leigh Brown | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/garden/function-that-follows-the-fantastical.html | Function That Follows the Fantastical | By Julie V Iovine | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/business/apparel-offspring-gerber-draws-its-parent-least-indirectly-into-its-fight-for.html | An apparel offspring of Gerber draws its parent at least indirectly into its fight for market share | By Tamar Charry | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/world/tiny-village-in-germany-subdues-a-goliath.html | Tiny Village In Germany Subdues A Goliath | By Alan Cowell | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/opinion/the-dictator-speaks.html | The Dictator Speaks | By William Safire | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/business/people.html | People | By Tamar Charry | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/giuliani-aides-see-windfall-in-revenues.html | Giuliani Aides See Windfall In Revenues | By Clifford J Levy | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/books/from-drought-to-dissent-in-the-western-plains.html | From Drought to Dissent in the Western Plains | By Christopher LehmannHaupt | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/opinion/the-art-of-offending.html | The Art of Offending | By Karen Finley | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/opinion/orgy-of-disloyalty.html | Orgy Of Disloyalty | By Maureen Dowd | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/garden/shopping-the-modernism-show-their-favorite-things.html | Shopping the Modernism Show Their Favorite Things | By Julie V Iovine | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/business/saatchi-officials-to-switch-roles.html | Saatchi Officials To Switch Roles | By Tamar Charry | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/legal-stances-make-retrial-likely-in-rape-case.html | Legal Stances Make Retrial Likely in Rape Case | By William Glaberson | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/officers-who-fight-toxic-waste.html | Officers Who Fight Toxic Waste | By Vivian S Toy | TX 4-399-578 | 1997-01-03 |

| | | | | |
|---|---|---|---|---|
| 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/honors-college-is-cited-in-the-defense-of-adelphi-s-president.html | Honors College Is Cited in the Defense of Adelphis President | By Bruce Lambert | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/panel-proposes-large-raises-for-top-officials-in-suffolk.html | Panel Proposes Large Raises For Top Officials in Suffolk | By John T McQuiston | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/world/mubarak-warns-israel-to-soften-stance.html | Mubarak Warns Israel to Soften Stance | By Douglas Jehl | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/world/pope-tells-un-group-population-control-is-no-cure-for-hunger.html | Pope Tells UN Group Population Control Is No Cure for Hunger | By Celestine Bohlen | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/style/chronicle-294950.html | CHRONICLE | By Nadine Brozan | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/us/justices-weigh-suits-over-going-too-far-to-protect-environment.html | Justices Weigh Suits Over Going Too Far to Protect Environment | By Linda Greenhouse | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/business/miscellany.html | Miscellany | By Tamar Charry | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/sports/soupy-s-slow-motion-slump.html | Soupys SlowMotion Slump | By Dave Anderson | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/sports/as-murrell-is-approaching-a-milestone.html | as Murrell Is Approaching a Milestone | By Gerald Eskenazi | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/garden/hiring-a-consultant-to-do-battle-when-a-medical-bill-seems-unfair.html | Hiring a Consultant to Do Battle When a Medical Bill Seems Unfair | By Andree Brooks | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/guilty-plea-in-threats.html | Guilty Plea in Threats | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/97-budget-by-o-rourke-holds-line-on-taxes.html | 97 Budget By ORourke Holds Line On Taxes | By Monte Williams | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/us/at-maryland-post-talk-is-of-shame.html | At Maryland Post Talk Is of Shame | By Sara Rimer | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/us/special-diet-is-as-effective-as-drugs-for-blood-pressure-study-finds.html | Special Diet Is as Effective as Drugs for Blood Pressure Study Finds | By Jane E Brody | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/theater/up-the-grassy-knoll-and-down-the-plot-is-thick.html | Up the Grassy Knoll and Down The Plot Is Thick | By Ben Brantley | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/style/chronicle-285552.html | CHRONICLE | By Nadine Brozan | TX 4-399-578 | 1997-01-03 |

Page 23800 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-14 | https://www.nytimes.com/1996/11/us/testimony-of-betrayal-and-kisses-at-army-drill-sergeant-s-hearing.html | Testimony of Betrayal and Kisses At Army Drill Sergeants Hearing | By Don Terry | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/business/ford-will-move-its-corporate-work.html | Ford Will Move Its Corporate Work | By Tamar Charry | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/world/a-bosnian-town-held-hostage-by-fear.html | A Bosnian Town Held Hostage by Fear | By Mike OConnor | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/official-wins-ethics-appeal.html | Official Wins Ethics Appeal | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/safety-board-cites-crew-error-in-air-accident.html | Safety Board Cites Crew Error in Air Accident | By Matthew L Wald | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/columbia-u-to-offer-cheaper-simpler-loans.html | Columbia U to Offer Cheaper Simpler Loans | By Karen W Arenson | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/us/john-r-cortelyou-82-former-president-of-depaul.html | John R Cortelyou 82 Former President of DePaul | By Wolfgang Saxon | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/business/interest-rates-not-changed-by-fed-panel.html | Interest Rates Not Changed By Fed Panel | By Richard W Stevenson | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/business/men-s-wearhouse-to-buy-some-c-r-clothiers-assets.html | MENS WEARHOUSE TO BUY SOME C R CLOTHIERS ASSETS | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/style/chronicle-294969.html | CHRONICLE | By Nadine Brozan | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/us/bishops-approve-standards-for-catholic-universities.html | Bishops Approve Standards For Catholic Universities | By Peter Steinfels | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/world/efforts-to-help-refugees-in-zaire-are-blocked-by-shelling.html | Efforts to Help Refugees in Zaire Are Blocked by Shelling | By James C McKinley Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/2-ex-officials-of-transit-police-union-indicted-in-scheme-to-buy-cars.html | 2 ExOfficials of Transit Police Union Indicted in Scheme to Buy Cars | By Lynda Richardson | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/business/tenneco-buys-truck-parts-business-of-coltec-unit.html | TENNECO BUYS TRUCK PARTS BUSINESS OF COLTEC UNIT | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/us/fiscal-amendment-won-t-be-backed-by-administration.html | FISCAL AMENDMENT WONT BE BACKED BY ADMINISTRATION | By David E Sanger | TX 4-399-578 | 1997-01-03 |

| 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/residency-rule-is-debated.html | Residency Rule Is Debated | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
|---|---|---|---|---|---|
| 1996-11-14 | https://www.nytimes.com/1996/11/14/business/for-texaco-an-unsought-role-on-a-big-stage.html | For Texaco an Unsought Role on a Big Stage | By Kurt Eichenwald | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/gop-quest-to-narrow-gender-gap.html | GOP Quest To Narrow Gender Gap | By Joyce Purnick | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/bridge-282146.html | Bridge | By Alan Truscott | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/sports/fehr-says-selig-torpedoed-the-deal.html | Fehr Says Selig Torpedoed the Deal | By Murray Chass | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/arts/dorothy-bird-dancer-dies-at-84-performed-with-martha-graham.html | Dorothy Bird Dancer Dies at 84 Performed With Martha Graham | By Jennifer Dunning | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/drug-suspect-lives-good-life-beyond-reach-of-us.html | Drug Suspect Lives Good Life Beyond Reach of US | By Clifford Krauss | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/inquiry-in-brooklyn-seeks-origin-of-deadly-garbage.html | Inquiry in Brooklyn Seeks Origin of Deadly Garbage | By Lynette Holloway | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/business/mexico-s-telephone-revolution.html | Mexicos Telephone Revolution | By Julia Preston | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/us/shoe-policy-may-change-in-airlines.html | Shoe Policy May Change In Airlines | By Matthew L Wald | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/world/netanyahu-cancels-visit-to-us-to-take-charge-of-hebron-talks.html | Netanyahu Cancels Visit to US to Take Charge of Hebron Talks | By Serge Schmemann | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/sports/uconn-s-sales-emerges-as-coaches-top-choice.html | UConns Sales Emerges As Coaches Top Choice | By Frank Litsky | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/grand-jury-seeks-reason-behind-a-group-s-arsenal.html | Grand Jury Seeks Reason Behind a Groups Arsenal | By Charisse Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/garden/houses-in-a-house-for-young-patients.html | HousesinaHouse for Young Patients | By Julie V Iovine | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/us/michael-moynihan-68-free-trade-champion.html | Michael Moynihan 68 FreeTrade Champion | By Lawrence Van Gelder | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/business/government-bond-prices-hold-steady.html | Government Bond Prices Hold Steady | By Robert Hurtado | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/us-sues-new-york-on-a-voter-registration-law.html | US Sues New York on a Voter Registration Law | By Joseph P Fried | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/pataki-releases-details-of-plan-to-cut-welfare.html | Pataki Releases Details of Plan To Cut Welfare | By James Dao | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/arts/silver-tureen-sets-record.html | Silver Tureen Sets Record | By Rita Reif | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/us/white-house-picks-top-inauguration-planners.html | White House Picks Top Inauguration Planners | By Todd S Purdum | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/garden/glassware-bargains-ready-for-holiday-duty.html | Glassware Bargains Ready for Holiday Duty | By Marianne Rohrlich | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/sports/at-princeton-the-smoke-clears-for-carmody.html | At Princeton the Smoke Clears for Carmody | By Jere Longman | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/sports/expected-return-of-childs-is-just-in-time-for-knicks.html | Expected Return of Childs Is Just in Time for Knicks | By Clifton Brown | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/business/westinghouse-will-spin-off-its-remaining-industrial-businesses.html | Westinghouse will spin off its remaining industrial businesses | By Kenneth N Gilpin | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/highway-project-is-opposed.html | Highway Project Is Opposed | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/us/guessing-game-in-the-capital-future-of-attorney-general.html | Guessing Game in the Capital Future of Attorney General | By David Johnston and Todd S Purdum | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/2-sentenced-for-dumping-toxic-sludge.html | 2 Sentenced For Dumping Toxic Sludge | By Andrew C Revkin | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/opinion/intervention-has-a-price.html | Intervention Has a Price | By David Rieff | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/world/in-philippine-ballroom-dance-boom-women-lead.html | In Philippine Ballroom Dance Boom Women Lead | By Seth Mydans | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/whitman-cancels-a-tunnel-tour-arabs-opposed.html | Whitman Cancels a Tunnel Tour Arabs Opposed | By Joel Greenberg | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-14 | https://www.nytimes.com/1996/11/14/world/britain-takes-on-european-union-over-hours-in-a-workweek.html | Britain Takes On European Union Over Hours in a Workweek | By Youssef M Ibrahim | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/business/interstate-to-acquire-hotel.html | Interstate to Acquire Hotel | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/world/indian-officials-gather-evidence-on-midair-collision.html | Indian Officials Gather Evidence on Midair Collision | By John F Burns | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/garden/harnessing-horses-instead-of-writers.html | Harnessing Horses Instead of Writers | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/no-charges-in-a-shooting.html | No Charges in a Shooting | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/us/for-gop-northeast-is-becoming-foreign-turf.html | For GOP Northeast Is Becoming Foreign Turf | By Adam Nagourney | TX 4-399-578 | 1997-01-03 |
| 1996-11-14 | https://www.nytimes.com/1996/11/14/sports/rangers-go-quiet-into-a-bad-night.html | Rangers Go Quiet Into a Bad Night | By Joe Lapointe | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/nyregion/tenants-wary-as-members-of-raided-group-go-home.html | Tenants Wary as Members Of Raided Group Go Home | By Charisse Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/business/lowe-direct-gets-an-ameritech-account.html | Lowe Direct Gets An Ameritech Account | By Kenneth N Gilpin | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/arts/art-in-review-312592.html | Art in Review | By Michael Kimmelman | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/nyregion/lease-fraud-lawsuit-filed.html | Lease Fraud Lawsuit Filed | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/business/miscellany.html | Miscellany | By Kenneth N Gilpin | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/theater/seeking-a-second-chance-in-a-rather-busy-apartment.html | Seeking a Second Chance In a Rather Busy Apartment | By Lawrence Van Gelder | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/arts/home-video-304190.html | Home Video | By Peter M Nichols | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/sports/nbc-and-fox-in-denial-over-nfl-ratings.html | NBC and Fox in Denial Over NFL Ratings | By Richard Sandomir | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/business/pinnacle-financial-in-a-stock-swap-for-indiana-federal.html | PINNACLE FINANCIAL IN A STOCK SWAP FOR INDIANA FEDERAL | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/nyregion/area-code-consternation.html | Area Code Consternation | By Terry Pristin | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-15 | https://www.nytimes.com/1996/11/15/world/for-the-mailmen-lost-in-a-maze-amazing-news.html | For the Mailmen Lost in a Maze Amazing News | By Larry Rohter | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/nyregion/subways-and-manners-hell-o-o.html | Subways And Manners Helloo | CLYDE HABERMAN | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/us/despite-setbacks-labor-chief-is-upbeat-over-election-role.html | Despite Setbacks Labor Chief Is Upbeat Over Election Role | By Steven Greenhouse | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/nyregion/new-york-state-success-rate-for-cardiac-bypass-surgery-leads-nation-survey-shows.html | New York State Success Rate for Cardiac Bypass Surgery Leads Nation Survey Shows | By Esther B Fein | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/theater/in-the-magical-highlands-with-a-day-to-find-love.html | In the Magical Highlands With a Day to Find Love | By Anthony Tommasini | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/business/campaign-us-postal-service-has-drawn-fire-lawsuit-federal-express.html | A campaign by the US Postal Service has drawn fire and a lawsuit from Federal Express | By Kenneth N Gilpin | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/sports/slugger-slips-by-kid-gonzalez-wins-mvp.html | Slugger Slips By Kid Gonzalez Wins MVP | By Claire Smith | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/nyregion/jogger-is-raped-and-sodomized-during-daylight-run-in-prospect-park.html | Jogger Is Raped and Sodomized During Daylight Run in Prospect Park | By Jane H Lii | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/nyregion/2-accused-of-stealing-funds-at-queens-home-for-retarded.html | 2 Accused of Stealing Funds At Queens Home for Retarded | By Joseph P Fried | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/arts/art-in-review-312606.html | Art in Review | By Roberta Smith | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/nyregion/shoe-company-with-1250-jobs-is-moving-to-white-plains.html | Shoe Company With 1250 Jobs Is Moving to White Plains | By Monte Williams | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/nyregion/man-guilty-of-murder-in-setting-student-afire.html | Man Guilty Of Murder In Setting Student Afire | By Mirta Ojito | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/opinion/dishonor-and-betrayal.html | Dishonor And Betrayal | By Bob Herbert | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/business/october-retail-sales-weak-price-index-up-0.3.html | October Retail Sales Weak Price Index Up 03 | By Robert D Hershey Jr | TX 4-399-578 | 1997-01-03 |

| 1996-11-15 | https://www.nytimes.com/1996/11/15/business/indigenous-people-are-creating-a-far-reaching-capital-base.html | Indigenous People Are Creating A FarReaching Capital Base | By David J Morrow | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/business/motorola-names-founder-s-heir-as-chief.html | Motorola Names Founders Heir as Chief | By Barnaby J Feder | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/opinion/a-radical-change.html | A Radical Change | By Anthony Lewis | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/arts/art-in-review-312657.html | Art in Review | By Grace Glueck | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/us/court-weighs-limited-seats-at-bomb-trial-for-victims.html | Court Weighs Limited Seats At Bomb Trial For Victims | By Jo Thomas | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/world/us-sets-conditions-for-using-troops-to-aid-refugees-in-zaire.html | US Sets Conditions for Using Troops to Aid Refugees in Zaire | By Barbara Crossette | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/arts/so-who-ll-shoot-j-r-this-time-around.html | So Wholl Shoot J R This Time Around | By John J OConnor | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/world/ex-soviet-spy-free-as-cia-chief-calls-arrest-by-fbi-a-mistake.html | ExSoviet Spy Free as CIA Chief Calls Arrest by FBI a Mistake | By Tim Weiner | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/nyregion/mayor-details-plan-for-fiscal-windfall.html | Mayor Details Plan for Fiscal Windfall | By Clifford J Levy | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/world/indian-and-kazak-officials-trade-accusations-in-air-collision.html | Indian and Kazak Officials Trade Accusations in Air Collision | By John F Burns | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/nyregion/gop-bill-on-schools-in-new-jersey-is-presented.html | GOP Bill On Schools In New Jersey Is Presented | By Jennifer Preston | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/us/a-grieving-chicago-manages-a-wistful-smile.html | A Grieving Chicago Manages a Wistful Smile | By Barnaby J Feder | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/us/a-battleground-of-sexual-conflict.html | A Battleground of Sexual Conflict | By Timothy Egan | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/sports/durable-serena-s-song-retires-as-richest-filly.html | Durable Serenas Song Retires as Richest Filly | By Joseph Durso | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/movies/icons-meet-bugs-daffy-and-jordan.html | Icons Meet Bugs Daffy And Jordan | By Janet Maslin | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-15 | https://www.nytimes.com/1996/11/15/world/north-south-divide-in-italy-a-problem-for-europe-too.html | NorthSouth Divide in Italy A Problem for Europe Too | By Celestine Bohlen | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/business/records-signal-lawyer-s-role-in-texaco-suit.html | Records Signal Lawyers Role In Texaco Suit | By Kurt Eichenwald | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/business/texas-sues-to-halt-move-by-blue-cross.html | Texas Sues To Halt Move By Blue Cross | By Milt Freudenheim | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/us/goodbye-and-mostly-good-riddance.html | Goodbye and Mostly Good Riddance | By Francis X Clines | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/sports/cards-fassel-may-lead-the-post-reeves-giants.html | Cards Fassel May Lead The PostReeves Giants | By Mike Freeman | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/opinion/death-of-a-scientist.html | Death of a Scientist | By Grigory A Yavlinsky | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/theater/on-stage-and-off.html | On Stage and Off | By William Grimes | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/nyregion/ex-mayor-has-heart-attack.html | ExMayor Has Heart Attack | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/nyregion/chronicle-313289.html | CHRONICLE | By Nadine Brozan | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/nyregion/chronicle-313297.html | CHRONICLE | By Nadine Brozan | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/books/in-defense-and-praise-of-fatness.html | In Defense and Praise of Fatness | By Richard Bernstein | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/arts/art-in-review-312665.html | Art in Review | By Grace Glueck | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/arts/art-in-review-312630.html | Art in Review | By Holland Cotter | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/nyregion/paying-back-student-loans.html | Paying Back Student Loans | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/sports/when-he-s-hot-he-s-hot-starks-shows-the-way.html | When Hes Hot Hes Hot Starks Shows the Way | By Mike Wise | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/theater/a-broken-clown-with-a-baleful-heart.html | A Broken Clown With a Baleful Heart | By Peter Marks | TX 4-399-578 | 1997-01-03 |

| 1996-11-15 | https://www.nytimes.com/1996/11/15/nyregion/chronicle-310050.html | CHRONICLE | By Nadine Brozan | TX 4-399-578 | 1997-01-03 |
|---|---|---|---|---|---|
| 1996-11-15 | https://www.nytimes.com/1996/11/15/arts/prospects-of-bonding-with-a-you-a-me-and-a-them.html | Prospects of Bonding With a You a Me and a Them | By Roberta Smith | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/us/board-rates-washington-s-school-system-deplorable.html | Board Rates Washingtons School System Deplorable | By Michael Janofsky | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/business/boycotts-rarely-have-impact-on-bottom-line.html | Boycotts Rarely Have Impact on Bottom Line | By Steven A Holmes | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/world/italian-hero-of-bribe-inquiry-quits-as-he-becomes-target.html | Italian Hero of Bribe Inquiry Quits as He Becomes Target | By Celestine Bohlen | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/sports/new-starter-says-jets-need-new-attitude.html | New Starter Says Jets Need New Attitude | By Gerald Eskenazi | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/us/1996-was-year-of-discontented-voter-poll-shows.html | 1996 Was Year of Discontented Voter Poll Shows | By James Bennet | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/arts/art-in-review-312622.html | Art in Review | By Roberta Smith | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/arts/cool-hands-for-spanish-fevers.html | Cool Hands For Spanish Fevers | By Bernard Holland | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/business/the-election-changes-little-business-can-live-with-that.html | The Election Changes Little Business Can Live With That | By Robert D Hershey Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/arts/making-metaphors-of-art-and-bodies.html | Making Metaphors of Art and Bodies | By Michael Kimmelman | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/nyregion/tourist-tax-is-defeated.html | Tourist Tax Is Defeated | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/arts/nell-blaine-74-painter-who-blended-styles.html | Nell Blaine 74 Painter Who Blended Styles | By Roberta Smith | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/theater/a-lively-legacy-a-come-hither-air.html | A Lively Legacy A ComeHither Air | By Ben Brantley | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/sports/it-s-time-for-redskins-to-exit.html | Its Time For Redskins To Exit | By Ira Berkow | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-399-578 | 1997-01-03 |

| 1996-11-15 | https://www.nytimes.com/1996/11/15/us/where-winter-won-t-wait-for-fall-thoughts-are-already-heading-south.html | Where Winter Wont Wait for Fall Thoughts Are Already Heading South | By Keith Bradsher | TX 4-399-578 | 1997-01-03 |
|---|---|---|---|---|---|
| 1996-11-15 | https://www.nytimes.com/1996/11/15/arts/a-horn-among-the-strings.html | A Horn Among the Strings | By Anthony Tommasini | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/world/caretaker-premier-leads-pakistan-into-90-days-of-no-frills.html | Caretaker Premier Leads Pakistan Into 90 Days of No Frills | By John F Burns | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/world/gi-advance-party-arrives-in-rwanda.html | GI ADVANCE PARTY ARRIVES IN RWANDA | By James C McKinley Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/business/the-russians-are-coming-to-big-board-trading.html | The Russians Are Coming to Big Board Trading | By Seth Schiesel | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/arts/restaurants-297380.html | Restaurants | By Ruth Reichl | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/business/2-chicago-agencies-plan-to-merge.html | 2 Chicago Agencies Plan to Merge | By Kenneth N Gilpin | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/movies/streisand-on-topic-a-with-2-pet-men-in-orbit.html | Streisand on Topic A With 2 Pet Men in Orbit | By Janet Maslin | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/nyregion/dredging-at-crash-site-yields-debris-and-a-victim.html | Dredging At Crash Site Yields Debris and a Victim | By Andrew C Revkin | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/sports/power-outage-hits-devils-and-streak-ends-quietly.html | Power Outage Hits Devils And Streak Ends Quietly | By Alex Yannis | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/nyregion/2-charged-in-rap-killing.html | 2 Charged in Rap Killing | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/sports/gill-carries-a-burden-for-0-4-nets.html | Gill Carries A Burden For 04 Nets | By Selena Roberts | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/us/officials-in-st-petersburg-call-racial-unrest-calculated.html | Officials in St Petersburg Call Racial Unrest Calculated | By Mireya Navarro | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/business/new-time-warner-to-combine-film-units.html | New Time Warner to Combine Film Units | By Geraldine Fabrikant | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/sports/yankees-go-shopping-on-a-budget.html | Yankees Go Shopping on a Budget | By Claire Smith | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/business/hyatt-investing-in-interactive-flight-technologies.html | HYATT INVESTING IN INTERACTIVE FLIGHT TECHNOLOGIES | By Dow Jones | TX 4-399-578 | 1997-01-03 |

| 1996-11-15 | https://www.nytimes.com/1996/11/15/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/movies/adrift-in-fiery-layers-of-memory.html | Adrift in Fiery Layers of Memory | By Janet Maslin | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/world/as-settlements-grow-palestinians-talk-of-coming-explosion.html | As Settlements Grow Palestinians Talk of Coming Explosion | By Joel Greenberg | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/nyregion/18-indicted-on-murder-and-drug-charges.html | 18 Indicted on Murder and Drug Charges | By Lynda Richardson | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/movies/drifting-and-singing-through-paris.html | Drifting and Singing Through Paris | By Stephen Holden | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/us/cardinal-bernardin-dies-at-68-reconciling-voice-in-church.html | Cardinal Bernardin Dies at 68 Reconciling Voice in Church | By Peter Steinfels | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/movies/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/sports/nfl-matchups-week-12.html | NFL MATCHUPS WEEK 12 | By Timothy W Smith | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/us/in-pittsburgh-white-officer-s-acquittal-brings-protest-march.html | In Pittsburgh White Officers Acquittal Brings Protest March | By Robyn Meredith | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/us/scientists-identify-site-of-gene-tied-to-some-cases-of-parkinson-s.html | Scientists Identify Site of Gene Tied to Some Cases of Parkinsons | By Warren E Leary | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/sports/grandson-taking-a-step-in-legend-s-shoes.html | Grandson Taking a Step in Legends Shoes | By Jack Cavanaugh | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/world/bosnia-foes-told-to-make-peace-in-2-years-or-lose-economic-aid.html | Bosnia Foes Told to Make Peace in 2 Years or Lose Economic Aid | By Craig R Whitney | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/nyregion/lotto-whisks-winner-from-chickens-to-nest-egg.html | Lotto Whisks Winner From Chickens to Nest Egg | By Lynette Holloway | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/business/northern-states-power-acquiring-bolivian-power.html | NORTHERN STATES POWER ACQUIRING BOLIVIAN POWER | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/world/a-well-connected-canadian-in-charge-in-zaire.html | A WellConnected Canadian in Charge in Zaire | By Elaine Sciolino | TX 4-399-578 | 1997-01-03 |

| | | | | |
|---|---|---|---|---|
| 1996-11-15 | https://www.nytimes.com/1996/11/15/business/people.html | People | By Kenneth N Gilpin | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/world/muslim-rioters-in-bosnia-attack-a-us-army-column.html | Muslim Rioters in Bosnia Attack a US Army Column | By Mike OConnor | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/business/lower-priced-ops-sell-again-once-troubled-buildings-boroughs-outside-manhattan.html | Lowerpriced coops sell again in oncetroubled buildings in boroughs outside Manhattan | By Rachelle Garbarine | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/sports/agreement-on-a-deal-unraveling-with-time.html | Agreement On a Deal Unraveling With Time | By Murray Chass | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/opinion/while-we-slept.html | While We Slept | By Am Rosenthal | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/arts/celebrating-many-lucas-samarases.html | Celebrating Many Lucas Samarases | By Grace Glueck | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/business/honors.html | Honors | By Kenneth N Gilpin | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/nyregion/jail-lifts-no-vacancy-sign.html | Jail Lifts NoVacancy Sign | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/arts/on-ledger-paper-the-fall-of-the-american-indian.html | On Ledger Paper the Fall of the American Indian | By Holland Cotter | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/business/bond-prices-move-higher-on-new-data.html | Bond Prices Move Higher On New Data | By Robert Hurtado | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/business/2-valujet-founders-sell-1-million-shares-each.html | 2 Valujet Founders Sell 1 Million Shares Each | By Adam Bryant | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/arts/art-in-review-312649.html | Art in Review | By Holland Cotter | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/nyregion/messinger-ads-criticize-store-plan-and-mayor.html | Messinger Ads Criticize Store Plan and Mayor | By Vivian S Toy | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/sports/college-football-report-301698.html | COLLEGE FOOTBALL REPORT | By William N Wallace | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/world/an-early-bird-mars-theory-on-dinosaurs.html | An Early Bird Mars Theory On Dinosaurs | By John Noble Wilford | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-15 | https://www.nytimes.com/1996/11/15/nyregion/college-idealism-was-fertile-soil-for-fringe-group.html | College Idealism Was Fertile Soil for Fringe Group | By Jonathan Rabinovitz | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/us/maine-republican-is-seen-as-leading-for-defense-post.html | MAINE REPUBLICAN IS SEEN AS LEADING FOR DEFENSE POST | By Alison Mitchell | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/business/accounts.html | Accounts | By Kenneth N Gilpin | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/arts/art-in-review-312673.html | Art in Review | By Grace Glueck | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/nyregion/welfare-plan-gives-power-to-localities.html | Welfare Plan Gives Power To Localities | By James Dao | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/us/managed-care-officials-agree-to-mastectomy-hospital-stays.html | Managed Care Officials Agree To Mastectomy Hospital Stays | By Robert Pear | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/us/in-shift-prospects-for-survival-will-decide-liver-transplants.html | In Shift Prospects for Survival Will Decide Liver Transplants | By Gina Kolata | TX 4-399-578 | 1997-01-03 |
| 1996-11-15 | https://www.nytimes.com/1996/11/15/nyregion/foods-exert-a-growing-appeal-that-isn-t-just-for-jews.html | Foods Exert a Growing Appeal That Isnt Just for Jews | By Frank Bruni | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/arts/classical-music-331090.html | CLASSICAL MUSIC | By Allan Kozinn | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/business/stocks-take-a-wild-ride-and-close-up.html | Stocks Take A Wild Ride And Close Up | By Jonathan Fuerbringer | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/arts/jazzman-as-star-and-liking-it.html | Jazzman as Star and Liking It | By Ben Ratliff | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/nyregion/ruth-e-moskowitz-dead-at-60-judge-and-civil-rights-activist.html | Ruth E Moskowitz Dead at 60 Judge and Civil Rights Activist | By Wolfgang Saxon | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/sports/a-conflict-as-orange-meets-army.html | A Conflict As Orange Meets Army | By William C Rhoden | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/nyregion/accord-reached-in-suit-over-east-river-bridges.html | Accord Reached in Suit Over East River Bridges | By David Stout | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/world/a-surreal-day-on-afghans-eisenhower-highway.html | A Surreal Day on Afghans Eisenhower Highway | By John F Burns | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-16 | https://www.nytimes.com/1996/11/16/world/ending-dialogue-ruling-mexican-party-dilutes-reforms.html | Ending Dialogue Ruling Mexican Party Dilutes Reforms | By Julia Preston | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/sports/the-second-chance-or-the-real-motive.html | The Second Chance Or the Real Motive | By Robert Lipsyte | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/nyregion/ethics-charge-is-rejected.html | Ethics Charge Is Rejected | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/sports/leaders-defense-s-debate-rages-on.html | Leaders Defenses Debate Rages On | By Gerald Eskenazi | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/sports/a-better-safe-than-sorry-strategy-for-49ers-young-agent-suggesting-retirement.html | A BetterSafeThanSorry Strategy for 49ers Young Agent Suggesting Retirement | By Timothy W Smith | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/arts/it-just-keeps-on-sinking-and-sinking-and-sinking.html | It Just Keeps On Sinking And Sinking and Sinking | By Caryn James | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/sports/and-the-nets-thought-it-could-not-get-worse.html | And the Nets Thought It Could Not Get Worse | By Selena Roberts | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/nyregion/as-glory-fades-for-cadillacs-a-failed-dealer-sues-gm.html | As Glory Fades for Cadillacs a Failed Dealer Sues GM | By Rachel L Swarns | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/arts/orthodox-sacred-works-with-a-dash-of-glamour.html | Orthodox Sacred Works With a Dash of Glamour | By James R Oestreich | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/nyregion/car-is-stolen-with-baby-in-it-but-nightmare-ends-happily.html | Car Is Stolen With Baby in It But Nightmare Ends Happily | By Robert D McFadden | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/sports/key-s-future-in-the-balance-as-yanks-talk.html | Keys Future In the Balance As Yanks Talk | By Murray Chass | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/theater/opening-up-ts-eliot-in-all-the-empty-places.html | Opening Up TS Eliot In All the Empty Places | By Mel Gussow | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/opinion/b-1-bob-was-here.html | B1 Bob Was Here | By Frank Rich | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/us/school-board-in-washington-is-stripped-of-all-its-authority.html | School Board in Washington Is Stripped of All Its Authority | By Michael Janofsky | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/business/fed-minutes-show-little-dissent-over-policy.html | Fed Minutes Show Little Dissent Over Policy | By Richard W Stevenson | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-16 | https://www.nytimes.com/1996/11/16/us/starting-date-set-for-trial-on-oklahoma-bombing.html | Starting Date Set for Trial On Oklahoma Bombing | By Jo Thomas | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/sports/holtz-s-plans-no-clearer-after-speech.html | Holtzs Plans No Clearer After Speech | By Malcolm Moran | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/arts/of-vampires-and-lesbians-with-humor.html | Of Vampires and Lesbians With Humor | By Jennifer Dunning | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/sports/childs-s-return-a-necessity-for-the-struggling-knicks.html | Childss Return a Necessity for the Struggling Knicks | By Mike Wise | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/us/beliefs-322202.html | Beliefs | By Peter Steinfels | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/opinion/diversity-is-good-for-business.html | Diversity Is Good for Business | By C Ronald Petty | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/business/time-warner-murdoch-feud-entangles-mci-satellite-plan.html | Time WarnerMurdoch Feud Entangles MCI Satellite Plan | By Mark Landler | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/sports/reeling-rangers-depart-for-a-crucial-road-trip.html | Reeling Rangers Depart For a Crucial Road Trip | By Alex Yannis | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/business/perfumania-to-buy-ailing-nature-s-elements.html | PERFUMANIA TO BUY AILING NATURES ELEMENTS | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/world/israel-allows-use-of-physical-force-in-arab-s-interrogation.html | Israel Allows Use of Physical Force in Arabs Interrogation | By Serge Schmemann | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/us/peru-crash-is-attributed-to-maintenance-error.html | Peru Crash Is Attributed to Maintenance Error | By Matthew L Wald | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/nyregion/residue-of-deadly-acid-found-by-trash-collectors-in-bronx.html | Residue of Deadly Acid Found By Trash Collectors in Bronx | By David Kocieniewski | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/business/texaco-to-make-record-payout-in-bias-lawsuit.html | Texaco to Make Record Payout In Bias Lawsuit | By Kurt Eichenwald | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/business/treasury-prices-in-retreat-as-investors-take-profits.html | Treasury Prices in Retreat As Investors Take Profits | By Robert Hurtado | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/nyregion/four-on-council-denounce-messinger-s-ad-spending.html | Four on Council Denounce Messingers Ad Spending | By Vivian S Toy | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-16 | https://www.nytimes.com/1996/11/16/sports/risking-protests-giants-to-sign-troubled-husker.html | Risking Protests Giants to Sign Troubled Husker | By Mike Freeman | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/us/president-admits-he-and-indonesian-had-policy-talks.html | PRESIDENT ADMITS HE AND INDONESIAN HAD POLICY TALKS | By David E Sanger | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/nyregion/one-times-square-historic-highlights.html | One Times Square Historic Highlights | By Thomas J Lueck | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/sports/islanders-get-a-nice-lead-but-just-can-t-live-with-it.html | Islanders Get a Nice Lead But Just Cant Live With It | By Charlie Nobles | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/world/zairian-rebels-rout-foes-freeing-refugees-in-camps-aid-mission-now-uncertain.html | ZAIRIAN REBELS ROUT FOES FREEING REFUGEES IN CAMPS AID MISSION NOW UNCERTAIN | By James C McKinley Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/business/nevada-mining-shifts-underground-to-get-the-deep-ore.html | Nevada Mining Shifts Underground to Get the Deep Ore | By Jon Christensen | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/arts/classical-music-331082.html | CLASSICAL MUSIC | By Paul Griffiths | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/nyregion/parent-s-nightmare-ends-well.html | Parents Nightmare Ends Well | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/opinion/enforcing-subway-etiquette.html | Enforcing Subway Etiquette | By Philip Taubman | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/us/cia-chief-visits-watts-to-counter-crack-talk.html | CIA Chief Visits Watts To Counter Crack Talk | By B Drummond Ayres Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/us/white-house-says-commerce-aide-sought-fund-raising-job-in-meeting-with-clinton.html | White House Says Commerce Aide Sought FundRaising Job in Meeting With Clinton | By Stephen Labaton | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/business/petrolite-moves-to-block-forced-sale-by-shareholder.html | PETROLITE MOVES TO BLOCK FORCED SALE BY SHAREHOLDER | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/business/another-senior-funds-executive-resigns-from-fidelity.html | Another Senior Funds Executive Resigns From Fidelity | By Edward Wyatt | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/business/kohlberg-kravis-jumps-into-duty-free-shop-fray.html | Kohlberg Kravis Jumps Into DutyFree Shop Fray | By Stephanie Strom | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/business/conrail-fight-neither-side-can-afford-to-be-loser.html | Conrail Fight Neither Side Can Afford To Be Loser | By Charles V Bagli | TX 4-399-578 | 1997-01-03 |

| | | | | |
|---|---|---|---|---|
| 1996-11-16 | https://www.nytimes.com/1996/11/16/nyregion/casino-group-splits-up.html | Casino Group Splits Up | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/opinion/they-just-dont-get-it-about-rape.html | They Just Dont Get It About Rape | By Lynn Hecht Schafran | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/arts/pop-320960.html | POP | By Jon Pareles | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/nyregion/murder-verdict-is-father-s-last-gift.html | Murder Verdict Is Fathers Last Gift | By Mirta Ojito | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/nyregion/surrender-in-false-rape-case.html | Surrender in False Rape Case | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/world/the-big-man-is-a-no-show-on-the-non-campaign-trail-in-zambia.html | The Big Man Is a NoShow on the NonCampaign Trail in Zambia | By Donald G McNeil Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/nyregion/alger-hiss-divisive-icon-of-the-cold-war-dies-at-92.html | Alger Hiss Divisive Icon of the Cold War Dies at 92 | By Janny Scott | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/nyregion/bridge-318922.html | Bridge | By Alan Truscott | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/sports/college-football-report-328693.html | COLLEGE FOOTBALL REPORT | By Frank Litsky | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/us/house-freshmen-label-themselves-pragmatic.html | House Freshmen Label Themselves Pragmatic | By Michael Wines | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/business/tom-brown-increases-bid-for-presidio-oil.html | TOM BROWN INCREASES BID FOR PRESIDIO OIL | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/us/a-secret-disclosed-imperils-the-career-of-state-dept-aide.html | A Secret Disclosed Imperils the Career of State Dept Aide | By Tim Weiner | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/us/utah-senator-scolds-critics-of-prosecutor-in-whitewater.html | Utah Senator Scolds Critics Of Prosecutor In Whitewater | By Neil A Lewis | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/nyregion/in-letter-to-rape-case-accuser-juror-assails-defense-lawyer-s-remarks.html | In Letter to Rape Case Accuser Juror Assails Defense Lawyers Remarks | By William Glaberson | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/world/thousands-refugees-leave-camps-zaire-us-reassesses-need-for-military-force.html | As Thousands of Refugees Leave Camps in Zaire US Reassesses the Need for Military Force | By Steven Erlanger | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/theater/looking-at-death-both-in-fear-and-in-fun.html | Looking at Death Both in Fear and in Fun | By Wilborn Hampton | TX 4-399-578 | 1997-01-03 |

| | | | | |
|---|---|---|---|---|
| 1996-11-16 | https://www.nytimes.com/1996/11/16/nyregion/metro-north-gets-real-on-snow-delays.html | MetroNorth Gets Real on Snow Delays | By Richard PerezPena | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/nyregion/uncivil-war-south-bronx-vs-the-north.html | Uncivil War South Bronx Vs the North | By David Gonzalez | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/nyregion/shopping-wisely-is-winner-s-first-act.html | Shopping Wisely Is Winners First Act | By Lizette Alvarez | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/us/as-valujet-crash-hearing-nears-board-seeks-better-fire-gear-for-planes.html | As Valujet Crash Hearing Nears Board Seeks Better Fire Gear for Planes | By Matthew L Wald | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/nyregion/car-hits-bus-in-new-jersey-causing-injuries-and-tie-ups.html | Car Hits Bus in New Jersey Causing Injuries and TieUps | By Garry PierrePierre | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/arts/a-new-bernstein-podium-for-an-audience-of-surfers.html | A New Bernstein Podium for an Audience of Surfers | By Allan Kozinn | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/theater/theater-331104.html | THEATER | By Peter Marks | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/opinion/the-militarys-moment-of-truth.html | The Militarys Moment of Truth | By John Eisenhower | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/arts/oh-all-those-wacky-celebrities.html | Oh All Those Wacky Celebrities | By Neil Strauss | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/world/spaniard-pregnant-with-7.html | Spaniard Pregnant With 7 | By Marlise Simons | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/sports/high-school-football-report.html | HIGH SCHOOL FOOTBALL REPORT | By Grant Glickson | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/us/fetching-t-rex-fossil-may-fetch-1-million-plus-expert-says.html | Fetching T Rex Fossil May Fetch 1 Million Plus Expert Says | By Malcolm W Browne | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/world/us-ready-to-keep-a-force-in-bosnia-18-months-longer.html | US READY TO KEEP A FORCE IN BOSNIA 18 MONTHS LONGER | By Alison Mitchell | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/us/law-on-repetitive-motion-injury-is-approved.html | Law on Repetitive Motion Injury Is Approved | By Steve Lohr | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/nyregion/parking-and-politics-intersect-as-giuliani-rolls-back-40-meter-fines.html | Parking and Politics Intersect as Giuliani Rolls Back 40 Meter Fines | By David Firestone | TX 4-399-578 | 1997-01-03 |

| | | | | |
|---|---|---|---|---|
| 1996-11-16 | https://www.nytimes.com/1996/11/16/nyregion/ex-garbage-chief-sentenced.html | ExGarbage Chief Sentenced | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/opinion/the-decadent-decade.html | The Decadent Decade | By Russell Baker | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/world/refugees-flee-war-in-western-afghan-city.html | Refugees Flee War in Western Afghan City | By Herat Afghanistan Nov 15 | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/nyregion/bugs-bunny-is-new-tenant-at-1-times-sq.html | Bugs Bunny Is New Tenant At 1 Times Sq | By Kirk Johnson | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/world/campaign-scandal-charges-heighten-russian-rivalries.html | Campaign Scandal Charges Heighten Russian Rivalries | By Alessandra Stanley | TX 4-399-578 | 1997-01-03 |
| 1996-11-16 | https://www.nytimes.com/1996/11/16/nyregion/hospital-beefs-up-security.html | Hospital Beefs Up Security | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/style/up-the-social-ladder-with-barbara-walters.html | Up the Social Ladder With Barbara Walters | By Judith Miller | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/business/a-minimalist-approach-to-meetings.html | A Minimalist Approach To Meetings | By Judith H Dobrzynski | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/playing-in-the-neighborhood-316636.html | PLAYING IN THE NEIGHBORHOOD | By Dan Gaba | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/business/seats-on-too-many-boards-spell-problems-for-investors.html | Seats on Too Many Boards Spell Problems for Investors | By Judith H Dobrzynski | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/tax-refund-ruling-shoreham-revenge.html | Tax Refund Ruling Shoreham Revenge | By John Rather | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/pizza-in-darien-pizza-in-new-canaan.html | Pizza in Darien Pizza in New Canaan | By Patricia Brooks | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/books/books-in-brief-nonfiction-263230.html | Books in Brief Nonfiction | By David Kaufman | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/hair-in-a-new-style-for-the-90-s.html | Hair in a New Style for the 90s | By Alvin Klein | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/arts/the-accidental-violist.html | The Accidental Violist | By K Robert Schwarz | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/2-conjugal-shows-of-striking-differences.html | 2 Conjugal Shows of Striking Differences | By Vivien Raynor | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/magazine/the-inside-track-for-cable.html | The Inside Track for Cable | By Max Frankel | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-17 | https://www.nytimes.com/1996/11/17/sports/dartmouth-wins-the-ivy-league-with-11-yards-to-spare.html | Dartmouth Wins the Ivy League With 11 Yards to Spare | By William N Wallace | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/crowned.html | Crowned | By Lori Johnson Counts | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/magazine/the-justdoit-shrink.html | The JustDoIt Shrink | By Rebecca Johnson | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/john-r-border-70-specialist-in-saving-lives-after-traumas.html | John R Border 70 Specialist In Saving Lives After Traumas | By Wolfgang Saxon | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/business/with-elections-over-the-board-races-begin.html | With Elections Over The Board Races Begin | By Judith H Dobrzynski | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/books/karma-chameleons.html | Karma Chameleons | By Robert Houston | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/books/in-living-cardboard.html | In Living Cardboard | By Judith Newman | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/business/first-eagle-fund-of-america.html | First Eagle Fund of America | By Juliette Fairley | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/tv/conflict-in-the-west.html | Conflict In The West | By Howard Thompson | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/us/whats-in-a-name-an-affront-say-several-tribes.html | Whats in a Name An Affront Say Several Tribes | By James Brooke | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/tv/double-dealing.html | Double Dealing | By Howard Thompson | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/weekinreview/for-juries-the-truth-vs-the-whole-truth.html | For Juries the Truth vs the Whole Truth | By William Glaberson | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/survivors-likely-in-sex-shops-war.html | Survivors Likely in Sex Shops War | By Anthony Ramirez | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/show-of-quilts-fills-walls-of-the-neuberger.html | Show of Quilts Fills Walls of the Neuberger | By Patricia Malarcher | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/movies/the-magical-touch-of-marcel-carne.html | The Magical Touch Of Marcel Carne | By Vincent Canby | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/new-paris-import-pondering-the-big-questions-at-cafes.html | New Paris Import Pondering the Big Questions at Cafes | By David Rohde | TX 4-399-578 | 1997-01-03 |

| | | | | |
|---|---|---|---|---|
| 1996-11-17 | https://www.nytimes.com/1996/11/17/opinion/let-s-be-honest-about-sex-in-the-military.html | Lets Be Honest About Sex in the Military | By Lucian K Truscott 4th | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/movies/bugs-and-michael-work-the-fast-break-313033.html | Bugs and Michael Work the Fast Break | By Nora Kerr | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/confronting-high-birth-rate-for-teen-agers.html | Confronting High Birth Rate For TeenAgers | By Elsa Brenner | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/books/breaking-out-in-a-rash-of-rilke.html | Breaking Out in a Rash of Rilke | By Molly Giles | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/still-wandering-on-cable.html | Still Wandering on Cable | By Andrea Kannapell | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/weekinreview/canada-likes-the-peacekeeper-s-mantle.html | Canada Likes the Peacekeepers Mantle | By Anthony Depalma | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/still-hopping-after-all-these-years.html | Still Hopping After All These Years | By Barbara Kaplan Lane | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/style/regine-traulsen-william-j-diamond.html | Regine Traulsen William J Diamond | By Lois Smith Brady | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/travel/irish-food-fresh-and-real.html | Irish Food Fresh and Real | By Maureen B Fant | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/a-mainstay-with-vibrant-italian-food.html | A Mainstay With Vibrant Italian Food | By Joanne Starkey | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/sports/this-bud-s-not-for-you-or-baseball.html | This Buds Not for You Or Baseball | By Dave Anderson | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/realestate/for-troubled-co-ops-active-boards-can-be-a-key-to-recovery.html | For Troubled Coops Active Boards Can Be A Key to Recovery | By Tracie Rozhon | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/books/hell-s-own-cookbook.html | Hells Own Cookbook | By Lore Dickstein | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/decline-and-fall.html | Decline and Fall | By Richard W Roper | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/travel/from-runway-to-broadway.html | From Runway To Broadway | By Betsy Wade | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/on-the-wings-of-hawks-good-environmental-tidings.html | On the Wings of Hawks Good Environmental Tidings | By Pete Dunne | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/weekinreview/president-clinton-on-riady.html | President Clinton on Riady | By David E Sanger | TX 4-399-578 | 1997-01-03 |

| | | | | |
|---|---|---|---|---|
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/passion-s-flash-point.html | Passions Flash Point | By Alvin Klein | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/a-sinatra-fan-gets-his-turn-as-a-celebrity.html | A Sinatra Fan Gets His Turn As a Celebrity | By Evelyn Nieves | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/one-illegal-way-to-get-a-driveway-cut-up-the-sidewalk.html | One Illegal Way to Get a Driveway Cut Up the Sidewalk | By Mark Francis Cohen | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/sports/jets-lack-leadership-and-the-losses-mount.html | Jets Lack Leadership And the Losses Mount | By Gerald Eskenazi | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/sports/its-lonely-even-if-youre-not-at-the-top.html | Its Lonely Even if Youre Not at the Top | By Laxmi Poruri | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/theater/a-daring-tale-of-female-beauty-and-its-price.html | A Daring Tale Of Female Beauty And Its Price | By Vincent Canby | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/turning-a-bad-beating-on-li-into-a-movie.html | Turning a Bad Beating on LI Into a Movie | By David Winzelberg | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/that-unfamiliar-fall-favorite-the-anemone.html | That Unfamiliar Fall Favorite the Anemone | By Joan Lee Faust | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/books/rebels-with-plows.html | Rebels With Plows | By Nelson Lichtenstein | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/weekinreview/war-is-hell-so-is-regulating-sex.html | War Is Hell So Is Regulating Sex | By Eric Schmitt | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/us/scenic-mountains-scarred-by-illegal-border-crossings.html | Scenic Mountains Scarred by Illegal Border Crossings | By Carey Goldberg | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/weekinreview/texaco-s-penance.html | Texacos Penance | By Kurt Eichenwald | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/sports/with-each-day-a-triumph.html | With Each Day a Triumph | By Samuel Abt | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/sports/late-flurry-by-devils-turns-back-lightning.html | Late Flurry By Devils Turns Back Lightning | By Alex Yannis | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/tv/star-crossed.html | StarCrossed | By Howard Thompson | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/getting-lost-in-park-may-get-harder.html | Getting Lost in Park May Get Harder | By Janet Allon | TX 4-399-578 | 1997-01-03 |

| | | | | |
|---|---|---|---|---|
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/as-greenways-expand-so-do-uses.html | As Greenways Expand So Do Uses | By Robert A Hamilton | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/books/books-in-brief-fiction-263176.html | Books in Brief Fiction | By Emily Barton | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/beach-assets.html | Beach Assets | By Bill Bradley | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/theater/nicholas-nickleby-and-smike-together-on-stage-once-more.html | Nicholas Nickleby and Smike Together on Stage Once More | By William Harris | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/hope.html | Hope | By Richard G Malloy | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/sour-notes-on-apartments.html | Sour Notes on Apartments | By Charlie Leduff | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/a-bellwether-still-don-t-be-so-sure.html | A Bellwether Still Dont Be So Sure | By Iver Peterson | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/author-of-primary-colors-talks-politics.html | Author of Primary Colors Talks Politics | By Donna Greene | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/arts/a-young-comic-on-cosby-s-turf.html | A Young Comic On Cosbys Turf | By Lawrie Mifflin | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/arts/why-they-lose-it-at-the-movies.html | Why They Lose It at the Movies | By Roger Ebert | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/250-choristers-one-for-each-year-of-princeton.html | 250 Choristers One for Each Year of Princeton | By Leslie Kandell | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/20-years-people.html | 20 YEARS PEOPLE | By David Stout | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/nathan-hale-s-schoolhouse-looking-for-a-home-again.html | Nathan Hales Schoolhouse Looking for a Home Again | By Bill Ryan | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/magazine/the-big-man-can-deal.html | The Big Man Can Deal | By Lynn Hirschberg | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/world/indian-air-disaster-s-aftermath-mix-official-indifference-price-gouging-pity.html | Indian Air Disasters Aftermath Is a Mix of Official Indifference PriceGouging and Pity | By John F Burns | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/books/swallowed-again-and-again.html | Swallowed Again and Again | By David M Bethea | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/in-race-against-death-a-raceway-plays-a-part.html | In Race Against Death A Raceway Plays a Part | By Lynne Ames | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-17 | https://www.nytimes.com/1996/11/17/travel/skiing-the-web-a-virtual-trail-map.html | Skiing the Web A Virtual Trail Map | By Lr Shannon | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/sports/spoils-to-the-victors-grudgingly.html | Spoils to the Victors Grudgingly | By Murray Chass | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/learning-proper-way-to-serve-in-a-restaurant.html | Learning Proper Way to Serve in a Restaurant | By Richard J Scholem | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/bronx-man-is-arrested-in-shooting-at-firehouse.html | Bronx Man Is Arrested in Shooting at Firehouse | By David Kocieniewski | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/basketball-player-picks-duke-u.html | Basketball Player Picks Duke U | By Dan Markowitz | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/realestate/does-the-first-amendment-protect-for-sale-signs.html | Does the First Amendment Protect ForSale Signs | By Diana Shaman | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/trying-to-keep-the-pews-filled-in-black-and-white.html | Trying to Keep the Pews Filled in Black and White | By George James | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/movies/how-brief-is-the-music-of-the-young.html | How Brief Is the Music Of the Young | By Neil Strauss | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/sabbath-dinners-that-break-bread-and-the-ice.html | Sabbath Dinners That Break Bread And the Ice | By Monique P Yazigi | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/neighbors-feel-squeezed-by-baruch-s-tower-plan.html | Neighbors Feel Squeezed by Baruchs Tower Plan | By Anthony Ramirez | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/travel/q-and-a-250473.html | Q AND A | By Terence Neilan | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/realestate/the-growing-nonprofit-partnership-with-for-profits.html | The Growing Nonprofit Partnership With ForProfits | By Alan S Oser | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/books/books-in-brief-fiction.html | Books in Brief Fiction | By K Thomas MacFarlane | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/arts/how-native-soil-nurtured-a-master-of-modern-design.html | How Native Soil Nurtured a Master Of Modern Design | By Paula Deitz | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/us/size-of-texaco-discrimination-settlement-could-encourage-more-lawsuits.html | Size of Texaco Discrimination Settlement Could Encourage More Lawsuits | By Steven A Holmes | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/where-toys-need-not-inspire-any-fear.html | Where Toys Need Not Inspire Any Fear | By Melinda Tuhus | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/movies/bugs-and-michael-work-the-fast-break-313041.html | Bugs and Michael Work the Fast Break | By Fletcher Roberts | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/the-really-really-big-sound.html | The Really Really Big Sound | By David Bouchier | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/style/pulling-up-roots-and-leaving-some-behind.html | Pulling Up Roots and Leaving Some Behind | By Anne Raver | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/fyi-303143.html | FYI | By Daniel B Schneider | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/magazine/from-room-to-room.html | From Room to Room | By Melissa Bellinelli | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/long-island-journal-278912.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/business/the-texaco-iceberg.html | The Texaco Iceberg | By Hubert B Herring | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/world/despite-pact-croats-find-ways-to-bar-serb-exiles.html | Despite Pact Croats Find Ways to Bar Serb Exiles | By Chris Hedges | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/business/for-lawyers-aarp-s-seal.html | For Lawyers AARPs Seal | By Barbara B Buchholz | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/sports/army-looks-less-than-perfect-in-dome.html | Army Looks Less Than Perfect In Dome | By Malcolm Moran | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/business/look-ma-no-gas.html | Look Ma No Gas | By Hubert B Herring | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/portraits-in-depth-familial-and-otherwise.html | Portraits in Depth Familial and Otherwise | By Robin F Demattia | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/magazine/how-a-quack-becomes-a-canard.html | How a Quack Becomes a Canard | By Jonathan Vankin and John Whalen | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/magazine/the-china-we-left-behind.html | The China We Left Behind | By Mark Leong | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/for-brain-injured-center-offers-new-skills.html | For Brain Injured Center Offers New Skills | By Roberta Hershenson | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/free-events-proliferate-as-holidays-approach.html | Free Events Proliferate As Holidays Approach | By Robert Sherman | TX 4-399-578 | 1997-01-03 |

| 1996-11-17 | https://www.nytimes.com/1996/11/17/weekinreview/campaigning-at-the-un.html | Campaigning at the UN | By Barbara Crossette | TX 4-399-578 | 1997-01-03 |
|---|---|---|---|---|---|
| 1996-11-17 | https://www.nytimes.com/1996/11/17/weekinreview/global-forces-batter-politics.html | Global Forces Batter Politics | By Roger Cohen | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/the-fixer.html | The Fixer | By Constance L Hays | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/arts/a-master-awaiting-acclaim.html | A Master Awaiting Acclaim | By Jamie James | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/us/votes-on-marijuana-are-stirring-debate.html | Votes on Marijuana Are Stirring Debate | By Christopher S Wren | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/books/mute-inglorious-wizards.html | Mute Inglorious Wizards | By Derek Bok | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/entrances-exits-and-many-acts-in-between.html | Entrances Exits and Many Acts In Between | By Alvin Klein | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/business/dripping-with-customer-service.html | Dripping With Customer Service | By Henry A Levenstein | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/weekinreview/up-from-the-screw-cap-a-wine-snobs-primer.html | Up From the Screw Cap A Wine Snobs Primer | By Frank J Prial | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/tv/raymond-is-loved-what-s-not-to-love.html | Raymond Is Loved Whats Not to Love | By Peter M Nichols | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/movies/the-city-that-can-sub-for-all-of-america.html | The City That Can Sub for All of America | By Justine Elias | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/books/just-the-morals-please.html | Just the Morals Please | By Theodore L Glasser | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/world/for-clinton-a-rest-in-hawaii-on-way-to-economic-talks-in-east.html | For Clinton a Rest in Hawaii on Way to Economic Talks in East | By Todd S Purdum | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/books/angels-with-attitude.html | Angels With Attitude | By Jd Biersdorfer | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/travel/cyberscout.html | CYBERSCOUT | By Lr Shannon | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/sports/penn-state-sets-back-michigan-with-defense-and-special-effort.html | Penn State Sets Back Michigan With Defense and Special Effort | By Jere Longman | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/spirit-of-76-byrne-s-school-parity-battle-still-reverberates.html | Spirit of 76 Byrnes School Parity Battle Still Reverberates | By Robert Hanley | TX 4-399-578 | 1997-01-03 |

Page 23825 of 33266

| 1996-11-17 | https://www.nytimes.com/1996/11/17/books/digital-days.html | Digital Days | By Lawrence Hunter | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/alma-kitchell-radio-pioneer-then-a-tv-one-dies-at-103.html | Alma Kitchell Radio Pioneer Then a TV One Dies at 103 | By Robert Mcg Thomas Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/when-the-bills-are-over-the-top.html | When the Bills Are Over the Top | By Julie Miller | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/us/kevorkian-partner-faces-cancer-and-felony-charges.html | Kevorkian Partner Faces Cancer and Felony Charges | By Jack Lessenberry | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/born-to-run.html | Born to Run | By Charles McGrath | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/travel/a-yankee-contrast.html | A Yankee Contrast | By Anita Peltonen | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/theatrical-ghosts-lose-haunt.html | Theatrical Ghosts Lose Haunt | By Andrew Jacobs | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/sports/yankees-offer-key-arbitration.html | Yankees Offer Key Arbitration | By Murray Chass | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/books/books-in-brief-nonfiction-208000.html | Books in Brief Nonfiction | By Ruth Bayard Smith | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/business/arbitration-rules-would-give-some-take-some.html | Arbitration Rules Would Give Some Take Some | By Leslie Eaton | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/weekinreview/us-hands-off-guam-please.html | US Hands Off Guam Please | By Nicholas D Kristof | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/subway-planners-lofty-ambitions-are-buried-as-dead-end-curiosities.html | Subway Planners Lofty Ambitions Are Buried as DeadEnd Curiosities | By Douglas Martin | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/style/sign-here-and-make-that-for-2500.html | Sign Here And Make That for 2500 | By James Barron | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/sports/those-little-big-men-nets-find-a-way-to-win.html | Those Little Big Men Nets Find a Way to Win | By Selena Roberts | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/with-fall-comes-aroma-of-braised-meat.html | With Fall Comes Aroma of Braised Meat | By Moira Hodgson | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/connecticut-guide-290394.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/realestate/for-third-quarter-of-96-a-housing-closing-record.html | For Third Quarter of 96 a HousingClosing Record | By Mary McAleer Vizard | TX 4-399-578 | 1997-01-03 |

| | | | | |
|---|---|---|---|---|
| 1996-11-17 | https://www.nytimes.com/1996/11/17/realestate/solid-comfort-in-distinct-enclaves.html | Solid Comfort in Distinct Enclaves | By John Rather | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/movies/any-novel-can-be-shaped-into-a-movie.html | Any Novel Can Be Shaped Into a Movie | By Caryn James | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/holiday-bargains-with-a-twist.html | Holiday Bargains With a Twist | By Monique P Yazigi | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/books/books-in-brief-nonfiction-263222.html | Books in Brief Nonfiction | By David Walton | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/realestate/as-old-offices-languish-the-new-in-newark-lease.html | As Old Offices Languish the New in Newark Lease | By Rachelle Garbarine | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/creatures-worthy-of-standing-guard.html | Creatures Worthy Of Standing Guard | By Bess Liebenson | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/westchester-guide-284327.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/arts/considering-the-once-and-future-whitney-museum.html | Considering the Once and Future Whitney Museum | By Herbert Muschamp | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/movies/bugs-and-michael-work-the-fast-break-313076.html | Bugs and Michael Work the Fast Break | By Anita Gates | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/theater/choosing-the-playwrights-who-can-go-home-again.html | Choosing the Playwrights Who Can Go Home Again | By Liz Welch | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/salinger-the-crash-theorist-raises-more-eyebrows-than-new-questions.html | Salinger the Crash Theorist Raises More Eyebrows Than New Questions | By Don van Natta Jr and Matthew Purdy | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/us/edwin-friedman-64-led-workshops-on-leadership.html | Edwin Friedman 64 Led Workshops On Leadership | By Wolfgang Saxon | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/wolves-howl-could-return-in-adirondacks.html | Wolves Howl Could Return In Adirondacks | By William K Stevens | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/a-niche-in-mount-kisco-for-spanish-food.html | A Niche in Mount Kisco for Spanish Food | By M H Reed | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/the-reinvented-state.html | The Reinvented State | By James W Hughes and Joseph J Seneca | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-17 | https://www.nytimes.com/1996/11/17/books/for-spacious-skies.html | For Spacious Skies | By Alexander Garvin | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/groomed-for-a-seat-on-a-nonprofit-board.html | Groomed for a Seat on a Nonprofit Board | By Janine Lamedica Wolfe | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/books/her-brothers-keeper.html | Her Brothers Keeper | By John David Morley | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Hal Goodman | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/last-laugh.html | Last Laugh | By Michael Aaron Rockland | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/travel/vail.html | Vail | By James Brooke | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/opinion/trouble-on-mount-rushmore.html | Trouble on Mount Rushmore | By Brent Staples | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/style/beguiled-by-asian-influences.html | Beguiled By Asian Influences | By Suzy Menkes | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/us/university-of-minnesota-regents-drop-effort-to-modify-tenure.html | University of Minnesota Regents Drop Effort to Modify Tenure | By William H Honan | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/it-takes-a-lot-more-than-a-mall-to-make-a-real-jersey-girl.html | It Takes a Lot More Than a Mall to Make a Real Jersey Girl | By Evelyn Nieves | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/weekinreview/almost-expected-collision.html | AlmostExpected Collision | By John F Burns | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/books/iowa-fields-forever.html | Iowa Fields Forever | By Laura Miller | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/travel/on-and-off-the-slopes.html | On and Off the Slopes | By Meg Lukens Noonan | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/sports/tyson-s-story-could-have-more-chapters.html | Tysons Story Could Have More Chapters | By Robert Lipsyte | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/us/company-loses-bid-on-huge-contract-for-the-pentagon.html | Company Loses Bid On Huge Contract For The Pentagon | By Adam Bryant | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/sports/the-knicks-can-t-seem-to-get-a-grip.html | The Knicks Cant Seem to Get a Grip | By Clifton Brown | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/world/has-wealth-ruined-chile-neighbors-think-so.html | Has Wealth Ruined Chile Neighbors Think So | By Calvin Sims | TX 4-399-578 | 1997-01-03 |

| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/to-arms-the-americans-are-coming.html | To Arms The Americans Are Coming | By John Kifner | TX 4-399-578 | 1997-01-03 |
|---|---|---|---|---|---|
| 1996-11-17 | https://www.nytimes.com/1996/11/17/magazine/a-rock-in-the-dark.html | A Rock in the Dark | By Sallie Tisdale | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/year-old-school-looks-worn.html | YearOld School Looks Worn | By Janet Allon | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/magazine/bridge-to-past-tense.html | Bridge to Past Tense | By William Safire | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/movies/a-full-court-press-in-special-effects.html | A FullCourt Press In Special Effects | By Devon Jackson | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/books/from-therapy-to-politics.html | From Therapy to Politics | By Tamar Jacoby | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/business/we-interrupt-this-ad-for-our-stock-symbol.html | We Interrupt This Ad for Our Stock Symbol | By Andrea Adelson | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/fade-to-black.html | Fade to Black | By Sarah Kershaw | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/while-men-of-philosophy-market-pillows.html | While Men Of Philosophy Market Pillows | By Somini Sengupta | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/books/net-worth.html | Net Worth | By Michael Upchurch | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/opinion/the-dos-and-don-ts-of-bipartisanship.html | The Dos and Donts of Bipartisanship | By David Gergen | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/for-a-staunch-republican-ousting-a-rival-superseded-party-unity.html | For a Staunch Republican Ousting a Rival Superseded Party Unity | By Jonathan P Hicks | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/weekinreview/welfare-and-the-working-poor.html | Welfare And the Working Poor | By Clifford J Levy | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/violence-kills-1-and-injures-3-in-rockaways.html | Violence Kills 1 And Injures 3 In Rockaways | By David Kocieniewski | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/books/in-love-with-revolution.html | In Love With Revolution | By Richard Brookhiser | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/magazine/but-is-it-art.html | But Is It Art | By Holly Brubach | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/weekinreview/new-rules-on-liver-transplants.html | New Rules on Liver Transplants | By Gina Kolata | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-17 | https://www.nytimes.com/1996/11/17/business/ready-aim-start-bonding-corporate-lessons-in-guns.html | Ready Aim Start Bonding Corporate Lessons in Guns | By Roy Furchgott | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/world/world-is-less-crowded-than-expected-the-un-reports.html | World Is Less Crowded Than Expected the UN Reports | By Barbara Crossette | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/business/anybody-want-a-comics-company.html | Anybody Want a Comics Company | By Floyd Norris | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/sports/williams-s-desire-to-play-for-giants-is-not-diminished-by-pain.html | Williamss Desire to Play for Giants Is Not Diminished by Pain | By Mike Freeman | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/books/a-passion-for-order.html | A Passion for Order | By Daphne Merkin | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/farming-fluke-in-open-water.html | Farming Fluke in Open Water | By Lorraine Kreahling | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/urging-girls-to-make-a-difference.html | Urging Girls to Make a Difference | By Kate Stone Lombardi | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/movies/bugs-and-michael-work-the-fast-break-313068.html | Bugs and Michael Work the Fast Break | By Peter M Nichols | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/realestate/from-studio-apartment-to-petite-palazzo.html | From Studio Apartment To Petite Palazzo | By Tracie Rozhon | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/sports/lehman-advances-in-psal-playoffs.html | Lehman Advances In PSAL Playoffs | By Doug Scancarella | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/sports/hustling-starks-saves-bumbling-knicks-in-the-fourth-quarter.html | Hustling Starks Saves Bumbling Knicks in the Fourth Quarter | By Mike Wise | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/couples-wary-on-same-sex-adoptions.html | Couples Wary on Same Sex Adoptions | By Carole Paquette | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/a-death-reminds-sanitation-force-of-its-unseen-hazards.html | A Death Reminds Sanitation Force of Its Unseen Hazards | By Rachel L Swarns | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/world/vast-influx-jams-road-leading-from-zaire.html | Vast Influx Jams Road Leading From Zaire | By James C McKinley Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/surviving-in-a-tough-business-and-doing-so-with-panache.html | Surviving in a Tough Business and Doing So With Panache | By Fran Schumer | TX 4-399-578 | 1997-01-03 |

| | | | | |
|---|---|---|---|---|
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/the-eye-of-the-artist-on-other-artists.html | The Eye of the Artist on Other Artists | By William Zimmer | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/sports/packers-will-measure-their-progress-against-the-cowboys.html | Packers Will Measure Their Progress Against the Cowboys | By Timothy W Smith | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/singers-in-recital-dancers-on-stage.html | Singers in Recital Dancers on Stage | By Robert Sherman | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/fish-shop-rebuffed-on-firings.html | Fish Shop Rebuffed on Firings | By Janet Allon | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/books/the-mechanics-of-the-soul.html | The Mechanics of the Soul | By Marcia Bartusiak | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/business/oil-patch-bargain-looking-at-a-union-pacific-spinoff.html | OilPatch Bargain Looking at a Union Pacific Spinoff | By Sana Siwolop | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/loved-and-hated-he-wants-to-be-borough-president.html | Loved and Hated He Wants to Be Borough President | By Andrew Jacobs | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/automobiles/when-one-good-turn-deserves-another.html | When One Good Turn Deserves Another | By James G Cobb | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/dentists-on-the-lookout-for-child-abuse.html | Dentists on the Lookout for Child Abuse | By Bobbi P Markowitz | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/the-baron-of-red-hook.html | The Baron of Red Hook | By John Grobler | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/world/pope-to-meet-castro-as-a-possible-prelude-to-papal-trip-to-cuba.html | Pope to Meet Castro as a Possible Prelude to Papal Trip to Cuba | By Celestine Bohlen | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/trotting-out-the-turkey.html | Trotting Out the Turkey | By Kimberley Stvens | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/books/a-hostage-to-compulsion.html | A Hostage to Compulsion | By Richard Howard | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/works-that-create-and-hold-energy.html | Works That Create and Hold Energy | By Phyllis Braff | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/weekinreview/too-many-rules-but-not-for-all.html | Too Many Rules But Not for All | By Andrew Pollack | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/sports/senators-score-three-in-third-to-beat-isles.html | Senators Score Three in Third to Beat Isles | By Jason Diamos | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/class-act.html | Class Act | By Susan Zangara | TX 4-399-578 | 1997-01-03 |

| 1996-11-17 | https://www.nytimes.com/1996/11/17/movies/bugs-and-michael-work-the-fast-break-313050.html | Bugs and Michael Work the Fast Break | By Fletcher Roberts | TX 4-399-578 | 1997-01-03 |
|---|---|---|---|---|---|
| 1996-11-17 | https://www.nytimes.com/1996/11/17/business/those-403-b-blues-fade-at-nonprofits.html | Those 403b Blues Fade at Nonprofits | By Marcia Vickers | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/opinion/yes-there-is-a-double-standard.html | Yes There Is a Double Standard | By C J Chivers | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/new-britain-tries-to-cope-with-drug-traffickers.html | New Britain Tries to Cope With Drug Traffickers | By Bill Slocum | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/opinion/birds-on-your-runway-scare-them-off-with-tougher-birds.html | Birds on Your Runway Scare Them Off With Tougher Birds | By Charlie Leduff | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/opinion/from-dc-with-love.html | From DC With Love | By Maureen Dowd | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/business/watching-those-who-watch-fidelity.html | Watching Those Who Watch Fidelity | By Carole Gould | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/world/zairian-tutsi-family-now-stateless-runs-for-its-life.html | Zairian Tutsi Family Now Stateless Runs for Its Life | By Howard W French | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/weird-from-somewhere-beyond-real.html | Weird From Somewhere Beyond Real | By John Russell | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/weekinreview/unbalanced-budget-talk.html | Unbalanced Budget Talk | By David E Sanger | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/tv/movies-this-week-336394.html | MOVIES THIS WEEK | By Lawrence Van Gelder | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/books/dog-and-man-at-harvard.html | Dog and Man at Harvard | By Andrew Sullivan | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/books/love-in-the-stacks.html | Love in the Stacks | By Michael Milburn | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/travel/wool-on-the-go-a-knitters-yarn.html | Wool on the Go A Knitters Yarn | By Ke Smith | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/a-company-defies-all-labels.html | A Company Defies All Labels | By Alvin Klein | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/business/decisions-on-trustees-are-ahead-for-fidelity.html | Decisions On Trustees Are Ahead For Fidelity | By Edward Wyatt | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/crew-overreached-by-suspending-bronx-board-us-rules.html | Crew Overreached by Suspending Bronx Board US Rules | By Dan Barry | TX 4-399-578 | 1997-01-03 |

| | | | | |
|---|---|---|---|---|
| 1996-11-17 | https://www.nytimes.com/1996/11/17/business/parenthood-the-eighth-financial-wonder-of-the-world.html | Parenthood The Eighth Financial Wonder of the World | By Fred Brock | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/weekinreview/loosening-the-timetable-for-bringing-gi-s-home.html | Loosening the Timetable for Bringing GIs Home | By Elaine Sciolino | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/book-details-klan-role-in-smithtown-s-past.html | Book Details Klan Role in Smithtowns Past | By Carole Paquette | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/us/once-again-the-hoffa-name-rouses-the-teamsters-union.html | Once Again the Hoffa Name Rouses the Teamsters Union | By Steven Greenhouse | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/business/why-corporate-america-needs-strong-accounting-standards.html | Why Corporate America Needs Strong Accounting Standards | By Louis Lowenstein | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/giuliani-offers-support-for-pataki-s-welfare-plan.html | Giuliani Offers Support For Patakis Welfare Plan | By Clifford J Levy | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/world/how-a-stalled-submarine-sank-north-korea-s-hopes.html | How a Stalled Submarine Sank North Koreas Hopes | By Nicholas D Kristof | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/books/value-warriors.html | Value Warriors | By Samuel G Freedman | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/travel/jackson-hole-the-thrills-feel-seismic.html | Jackson Hole The Thrills Feel Seismic | By Deborah Weisgall | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/travel/denizens-of-the-okavango-delta.html | Denizens of the Okavango Delta | By Robert O Paxton | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/books/new-noteworthy-paperbacks-263265.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/books/speak-of-the-devil.html | Speak of the Devil | By Ed Regis | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/business/in-china-a-taste-of-buy-me-tv.html | In China a Taste Of BuyMe TV | By Jon Hilsenrath | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/business/they-re-like-nasdaq-and-coming-to-europe.html | Theyre Like Nasdaq and Coming to Europe | By Paul Lewis | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/realestate/neo-georgian-1904-rowhouses-urban-and-urbane.html | NeoGeorgian 1904 Rowhouses Urban and Urbane | By Christopher Gray | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/books/prematurely-correct.html | Prematurely Correct | By Katha Pollitt | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/and-at-iona-athletes-toe-the-academic-line.html | And at Iona Athletes Toe the Academic Line | By Tom Callahan | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/county-sees-a-resurgence-in-office-space.html | County Sees a Resurgence in Office Space | By Penny Singer | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/automobiles/electronic-spin-doctors-for-cars.html | Electronic Spin Doctors for Cars | By Michelle Krebs | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/from-field-and-stream-to-house-and-street.html | From Field and Stream to House and Street | By Mark Stover | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/sports/penguins-still-the-cure-for-the-ailing-rangers.html | Penguins Still the Cure For the Ailing Rangers | By Joe Lapointe | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/arts/cherishing-the-memory-of-nikolais-but-moving-on.html | Cherishing the Memory of Nikolais but Moving On | By Christopher Reardon | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/arts/music-on-their-minds.html | Music On Their Minds | By Edward Rothstein | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/business/deductions-coming-for-long-term-care.html | Deductions Coming For LongTerm Care | By Milt Freudenheim | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/the-youngest-ex-cons-facing-a-difficult-road-out-of-crime.html | The Youngest ExCons Facing A Difficult Road Out of Crime | By Pam Belluck | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/stores-and-cars-a-dubious-model-of-change-and-growth.html | Stores and Cars A Dubious Model of Change and Growth | By David W Chen | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/books/books-in-brief-fiction-263206.html | Books in Brief Fiction | By Lise Funderburg | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/arts/a-re-inventor-of-his-world-and-himself.html | A ReInventor of His World and Himself | By Jon Pareles | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/in-days-of-old-recyclers-were-bold-and-banded-together.html | In Days of Old Recyclers Were Bold and Banded Together | By Andy Newman | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/books/the-new-science.html | The New Science | By Anthony Gottlieb | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/one-man-s-time-line-somewhat-warped.html | One Mans Time Line Somewhat Warped | By Neil Genzlinger | TX 4-399-578 | 1997-01-03 |

| | | | | |
|---|---|---|---|---|
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/a-time-of-growth-in-museums-and-galleries.html | A Time of Growth in Museums and Galleries | By William Zimmer | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/agency-s-exit-derails-dream.html | Agencys Exit Derails Dream | By David Rohde | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/collecting-books-and-writers-too.html | Collecting Books and Writers Too | By Barbara Stewart | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/hidden-and-unspoiled-some-natural-gems-in-rare-preserves.html | Hidden and Unspoiled Some Natural Gems in Rare Preserves | By Stewart Kampel | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/us/in-a-south-carolina-town-a-klan-museum-opens-old-wounds.html | In a South Carolina Town a Klan Museum Opens Old Wounds | By Rick Bragg | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/travel/washington-spiffs-up-its-airports.html | Washington Spiffs Up Its Airports | By Matthew L Wald | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/realestate/hospitals-use-of-satellite-centers-is-growing.html | Hospitals Use of Satellite Centers Is Growing | By John Holusha | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/northern-exposure.html | Northern Exposure | By Mary Caffrey | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/the-past-is-dead-in-asbury-park-but-the-future-is-arriving.html | The Past Is Dead in Asbury Park but the Future Is Arriving | By Joe Sharkey | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/weekinreview/the-lives-it-costs-to-save-lives.html | The Lives It Costs to Save Lives | By Matthew L Wald | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/magazine/miller-son.html | Miller  Son | By Stephen Farber | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/weekinreview/bad-teeth-calculated-malice-and-other-stops-along-memory-lane.html | Bad Teeth Calculated Malice And Other Stops Along Memory Lane | By Scott Veale | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/books/books-in-brief-fiction-263214.html | Books in Brief Fiction | By James Polk | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/macy-s-teaches-finer-points-of-clowning-around.html | Macys Teaches Finer Points of Clowning Around | By Abby Goodnough | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/books/a-small-mercy.html | A Small Mercy | By Ella Leffland | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/opinion/the-hot-pursuit.html | The Hot Pursuit | By Thomas L Friedman | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/weekinreview/bad-shots-in-the-spying-game.html | Bad Shots in the Spying Game | By Tim Weiner | TX 4-399-578 | 1997-01-03 |

| 1996-11-17 | https://www.nytimes.com/1996/11/17/sports/columbia-is-a-winner-but-is-not-a-champion.html | Columbia Is a Winner But Is Not a Champion | By Tarik ElBashir | TX 4-399-578 | 1997-01-03 |
|---|---|---|---|---|---|
| 1996-11-17 | https://www.nytimes.com/1996/11/17/books/forbidden-fruit.html | Forbidden Fruit | By Angeline Goreau | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/world/canada-sends-first-rescue-troops-to-rwanda.html | Canada Sends First Rescue Troops to Rwanda | By Barbara Crossette | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/sports/cozza-bids-farewell-at-the-bowl-and-yale-says-goodbye.html | Cozza Bids Farewell at the Bowl and Yale Says Goodbye | By Jack Cavanaugh | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/weekinreview/worst-fighting-in-bosnia-since-us-troops-arrived.html | Worst Fighting in Bosnia Since US Troops Arrived | By Mike OConnor | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/school-s-critics-fix-on-tree.html | Schools Critics Fix on Tree | By Somini Sengupta | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/style/people-who-like-streisand.html | People Who Like Streisand | By Bob Morris | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/arts/a-show-on-the-road-may-take-many-forms.html | A Show on the Road May Take Many Forms | By Martin Filler | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/agendas.html | Agendas | By Susan J Waldman | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/women-in-sports-still-an-issue.html | Women in Sports Still an Issue | By Kate Stone Lombardi | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/weekinreview/fly-the-pinstripe-skies.html | Fly the Pinstripe Skies | By Adam Bryant | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/proposed-budget-holds-line-on-rise-in-property-taxes.html | Proposed Budget Holds Line on Rise In Property Taxes | By Donna Greene | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/seton-who.html | Seton Who | By Patricia Codey | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/books/something-rotten-in-ulster.html | Something Rotten in Ulster | By David Sacks | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/business/diary-328430.html | DIARY | By Hubert B Herring | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/sports/the-mile-high-pedestal-denver-is-elway-s-city.html | The MileHigh Pedestal Denver Is Elways City | By Thomas George | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/realestate/deadline-looms-on-inspections.html | Deadline Looms on Inspections | By Jay Romano | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-17 | https://www.nytimes.com/1996/11/17/us/hmo-s-using-federal-law-to-deflect-malpractice-suits.html | HMOs Using Federal Law to Deflect Malpractice Suits | By Robert Pear | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/weekinreview/gop-rock-no-more.html | GOP Rock No More | By B Drummond Ayres Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/magazine/the-united-states-of-andy.html | The United States of Andy | By Michiko Kakutani | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/adding-storage-space-around-the-home-by-installing-shelves.html | Adding Storage Space Around the Home by Installing Shelves | By Edward R Lipinski | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/weekinreview/plenty-of-pain-and-gain.html | Plenty of Pain and Gain | By Gerald Eskenazi | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/books/books-in-brief-nonfiction-263257.html | Books in Brief Nonfiction | By Bill Carter | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/books/books-in-brief-fiction-263184.html | Books in Brief Fiction | By Dorothy Gallagher | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/books/a-domestic-sensualist.html | A Domestic Sensualist | By Alida Becker | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/tv/firming-up-no-sweat-well-maybe-just-a-little.html | Firming Up No Sweat Well Maybe Just a Little | By Andrea Higbie | TX 4-399-578 | 1997-01-03 |
| 1996-11-17 | https://www.nytimes.com/1996/11/17/magazine/oyster-day.html | Oyster Day | By Molly ONeill | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/business/a-us-british-assault-on-high-phone-rates.html | A USBritish Assault on High Phone Rates | By Edmund L Andrews | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/business/the-evershifting-paradigm-of-trade-shows.html | The EverShifting Paradigm of Trade Shows | By John C Dvorak | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/business/the-companies-want-to-know-like-a-little-cyber-in-your-cafe.html | The Companies Want to Know Like a Little Cyber in Your Cafe | By Peter H Lewis | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/business/the-likely-new-sheriff-in-broadcast-town-is-less-industry-friendly-than-the-last.html | The likely new sheriff in Broadcast Town is less industry friendly than the last | By Mark Landler | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/business/behind-mcdonnell-loss-new-military-reality.html | Behind McDonnell Loss New Military Reality | By Adam Bryant | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/nyregion/bridge-525901.html | Bridge | By Alan Truscott | TX 4-399-578 | 1997-01-03 |

| | | | | |
|---|---|---|---|---|
| 1996-11-18 | https://www.nytimes.com/1996/11/18/nyregion/fbi-investigates-report-of-lights-in-area-of-crash.html | FBI Investigates Report of Lights In Area of Crash | By Don van Natta Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/business/tobacco-s-pros-and-cons-on-the-web.html | Tobaccos Pros and Cons on the Web | By Mike Allen | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/nyregion/costly-clout-for-drug-makers.html | Costly Clout for Drug Makers | By Andy Newman | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/arts/a-canadian-duo-unafraid-to-sing-about-hard-facts.html | A Canadian Duo Unafraid to Sing About Hard Facts | By Stephen Holden | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/sports/no-points-for-style-but-jets-make-losing-an-art.html | No Points for Style but Jets Make Losing an Art | By Gerald Eskenazi | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/world/russia-s-mars-craft-fails-and-crashes-in-southern-pacific.html | Russias Mars Craft Fails and Crashes in Southern Pacific | By Todd S Purdum | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/world/waiting-for-clinton-allies-still-hope-for-us-leadership-in-crises.html | Waiting for Clinton Allies Still Hope for US Leadership in Crises | By Steven Erlanger | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/business/magazines-increasingly-lend-titles-to-other-products.html | Magazines Increasingly Lend Titles to Other Products | By Robin Pogrebin | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/us/cia-employee-is-accused-of-giving-secrets-to-russians.html | CIA Employee Is Accused Of Giving Secrets to Russians | By David Johnston | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/nyregion/trial-of-a-deposed-leader-offers-contrasting-views-of-the-latin-kings.html | Trial of a Deposed Leader Offers Contrasting Views of the Latin Kings | By Lynda Richardson | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/us/on-prison-computer-files-to-make-parents-shiver.html | On Prison Computer Files to Make Parents Shiver | By Nina Bernstein | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/nyregion/transit-prepares-for-winter.html | Transit Prepares for Winter | By Andy Newman | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/us/foundation-sends-out-a-lifeline-to-libraries.html | Foundation Sends Out A Lifeline To Libraries | By James Brooke | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/us/b-j-magness-72-is-dead-company-became-cable-giant.html | B J Magness 72 Is Dead Company Became Cable Giant | By Milt Freudenheim | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-18 | https://www.nytimes.com/1996/11/18/business/an-odd-rift-develops-between-an-author-and-borders-a-chain-promoting-his-book.html | An Odd Rift Develops Between an Author and Borders a Chain Promoting His Book | By Michael Wines | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/opinion/the-hispanic-political-tide.html | The Hispanic Political Tide | By Linda Chavez | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/nyregion/state-senate-debates-welfare.html | State Senate Debates Welfare | By Andy Newman | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/nyregion/schools-chief-vows-to-press-battle-on-troubled-districts.html | Schools Chief Vows to Press Battle on Troubled Districts | By Melody Petersen | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/nyregion/suspect-with-a-lengthy-record-is-charged-in-a-queens-killing.html | Suspect With a Lengthy Record Is Charged in a Queens Killing | By Jane H Lii | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/world/food-summit-ends-with-usual-earnest-vows.html | Food Summit Ends With Usual Earnest Vows | By Celestine Bohlen | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/theater/memory-and-desire-hearing-eliot-s-passion.html | Memory and Desire Hearing Eliots Passion | By Ben Brantley | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/world/refugee-flow-into-rwanda-said-to-slow-in-third-day.html | Refugee Flow Into Rwanda Said to Slow In Third Day | By James C McKinley Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/nyregion/traffic-deaths-by-distraction.html | Traffic Deaths by Distraction | By Andy Newman | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/nyregion/its-leader-dead-a-fringe-group-lives-on.html | Its Leader Dead a Fringe Group Lives On | By John Kifner | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/nyregion/speak-softly-but-carry-a-big-wallet.html | Speak Softly But Carry A Big Wallet | By Joyce Purnick | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/sports/are-these-the-super-broncos.html | Are These the Super Broncos | By Dave Anderson | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/arts/museums-speak-in-celebrity-voices.html | Museums Speak in Celebrity Voices | By Carol Vogel | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/nyregion/opposition-looms-for-welfare-bill-offered-by-pataki.html | OPPOSITION LOOMS FOR WELFARE BILL OFFERED BY PATAKI | By James Dao | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/arts/virginia-cherrill-88-actress-in-30s-films-including-city-lights.html | Virginia Cherrill 88 Actress in 30s Films Including City Lights | By Eric Pace | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-18 | https://www.nytimes.com/1996/11/18/style/chronicle-352519.html | CHRONICLE | By Lawrence Van Gelder | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/opinion/hatred-at-large.html | Hatred at Large | By Anthony Lewis | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/opinion/an-elephant-s-tale.html | An Elephants Tale | By Bob Herbert | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/arts/in-performance-dance-352047.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/nyregion/springsteen-makes-amends.html | Springsteen Makes Amends | By Andy Newman | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/arts/a-sampler-at-barnard.html | A Sampler at Barnard | By Jennifer Dunning | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/arts/in-performance-pop-352110.html | IN PERFORMANCE POP | By Jon Pareles | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/nyregion/please-keep-off-bus-stop.html | Please Keep Off Bus Stop | By Andy Newman | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/business/packard-bell-hires-saatchi-executive.html | Packard Bell Hires Saatchi Executive | By David Barboza | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/business/ayer-promotes-2-creative-directors.html | Ayer Promotes 2 Creative Directors | By David Barboza | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/style/chronicle-525898.html | CHRONICLE | By Lawrence Van Gelder | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/arts/the-personal-the-political-and-where-they-meet.html | The Personal the Political And Where They Meet | By Ben Ratliff | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/opinion/with-an-all-new-cast.html | With an AllNew Cast | By William Safire | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/us/valuejet-and-a-contractor-are-due-to-face-each-other.html | Valuejet and a Contractor Are Due to Face Each Other | By Matthew L Wald | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/sports/playoff-hopes-have-vanished-for-the-giants.html | Playoff Hopes Have Vanished For the Giants | By Mike Freeman | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/world/arriving-rwandans-find-home-not-so-sweet.html | Arriving Rwandans Find Home Not So Sweet | By James C McKinley Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/business/us-publications-focusing-on-africa-fade.html | US Publications Focusing on Africa Fade | By Gregory Jordan | TX 4-399-578 | 1997-01-03 |

Page 23840 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-18 | https://www.nytimes.com/1996/11/18/sports/aches-and-all-graf-set-to-defend-garden-title.html | Aches and All Graf Set To Defend Garden Title | By Robin Finn | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/business/two-new-standards-for-wireless-in-duel.html | Two New Standards For Wireless in Duel | By Seth Schiesel | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/nyregion/as-the-shoreham-well-runs-dry-a-school-district-struggles-with-the-bottom-line.html | As the Shoreham Well Runs Dry a School District Struggles With the Bottom Line | By Bruce Lambert | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/us/profit-squeeze-for-publishers-makes-tenure-more-elusive.html | Profit Squeeze for Publishers Makes Tenure More Elusive | By Peter Applebome | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/business/the-hand-held-computer-is-introduced-once-again.html | The HandHeld Computer Is Introduced Once Again | By Laurence Zuckerman | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/nyregion/bridge-343404.html | Bridge | By Alan Truscott | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/opinion/step-aside-who-me.html | Step Aside Who Me | By Henry Alford | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/world/non-communist-is-elected-romania-s-leader.html | NonCommunist Is Elected Romanias Leader | By Jane Perlez | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/business/accounts.html | Accounts | By David Barboza | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/world/in-irish-jail-jets-and-sharks-rumble-again.html | In Irish Jail Jets and Sharks Rumble Again | By James F Clarity | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/sports/redskins-make-a-stand-and-stand-alone.html | Redskins Make a Stand and Stand Alone | By Jere Longman | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/business/artists-are-trying-to-enhance-the-image-of-the-ho-hum-enhanced-cd.html | Artists are trying to enhance the image of the hohum enhanced CD | By Denise Caruso | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/world/hard-liners-are-regarded-as-likely-to-succeed-croatia-s-ailing-president.html | HardLiners Are Regarded as Likely To Succeed Croatias Ailing President | By Chris Hedges | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/sports/islanders-trade-kasparaitis-for-smolinski.html | Islanders Trade Kasparaitis for Smolinski | By Jason Diamos | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-18 | https://www.nytimes.com/1996/11/18/sports/reeves-was-the-last-to-know-about-peter.html | Reeves Was the Last To Know About Peter | By Timothy W Smith | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/arts/in-performance-dance-352098.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/nyregion/allegations-on-tests-prompt-blood-center-investigation.html | Allegations on Tests Prompt Blood Center Investigation | By Frank Bruni | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/arts/maximizing-mozart-and-taking-on-verdi.html | Maximizing Mozart And Taking On Verdi | By Anthony Tommasini | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/business/apple-software-leader-quits-new-questions-for-company.html | Apple Software Leader Quits New Questions for Company | By John Markoff | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/sports/holtz-drops-hints-but-gives-no-answer-to-the-big-question.html | Holtz Drops Hints But Gives No Answer To the Big Question | By Malcolm Moran | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/arts/in-performance-dance-352101.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/world/france-for-the-french-a-test-of-voters-testiness.html | France for the French A Test of Voters Testiness | By Craig R Whitney | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/style/chronicle-352500.html | CHRONICLE | By Lawrence Van Gelder | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/us/democratic-committee-drops-fund-raiser-who-is-under-fire.html | Democratic Committee Drops FundRaiser Who Is Under Fire | By Stephen Labaton | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/business/japan-aims-to-regain-semiconductor-leadership.html | Japan Aims to Regain Semiconductor Leadership | By Andrew Pollack | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/theater/for-offbeat-casting-this-is-the-man-to-call.html | For Offbeat Casting This Is the Man to Call | By William Grimes | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/arts/purcell-s-evocation-of-dido-s-doomed-love.html | Purcells Evocation Of Didos Doomed Love | By John J OConnor | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/nyregion/teen-age-sweethearts-charged-with-murdering-their-baby.html | TeenAge Sweethearts Charged With Murdering Their Baby | By Robert D McFadden | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/us/boycott-of-texaco-is-seen-as-focusing-on-wrong-target.html | Boycott of Texaco Is Seen as Focusing on Wrong Target | By Agis Salpukas | TX 4-399-578 | 1997-01-03 |

| | | | | |
|---|---|---|---|---|
| 1996-11-18 | https://www.nytimes.com/1996/11/18/business/small-thing-like-new-bump-maker-might-make-mountains-if-understood-differently.html | A small thing like a new bump maker might make mountains if understood differently | By Sabra Chartrand | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/business/us-shifting-its-payments-to-direct-deposit.html | US Shifting Its Payments to Direct Deposit | By Saul Hansell | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/nyregion/another-battle-begins-over-fire-boxes-as-critics-attack-the-one-button-system.html | Another Battle Begins Over Fire Boxes as Critics Attack the OneButton System | By Randy Kennedy | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/us/quality-of-life-is-up-for-many-blacks-data-say.html | Quality of Life Is Up for Many Blacks Data Say | By Steven A Holmes | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/business/research-firms-say-they-can-tell-companies-if-sponsoring-event-worth-money.html | Research firms say they can tell companies if sponsoring an event is worth the money | By David Barboza | TX 4-399-578 | 1997-01-03 |
| 1996-11-18 | https://www.nytimes.com/1996/11/18/sports/denver-riding-high-after-its-10th-victory.html | Denver Riding High After Its 10th Victory | By Thomas George | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/business/wyndham-hotel-purchase.html | Wyndham Hotel Purchase | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/sports/sport-as-big-business-takes-toll-on-big-ten.html | Sport as Big Business Takes Toll on Big Ten | By William C Rhoden | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/business/unocal-to-sell-gas-stations-to-tosco.html | Unocal to Sell Gas Stations To Tosco | By Agis Salpukas | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/nyregion/welfare-proposals-softened.html | Welfare Proposals Softened | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/business/a-surprise-in-toyland-mattel-to-buy-tyco.html | A Surprise in Toyland Mattel to Buy Tyco | By Glenn Collins | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/nyregion/newborn-boy-found-dead-in-li-movie-theater.html | Newborn Boy Found Dead in LI Movie Theater | By John T McQuiston | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/style/the-glow-of-health-with-help.html | The Glow of Health With Help | By AnneMarie Schiro | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/nyregion/driver-fleeing-police-in-a-stolen-truck-kills-two-in-newark.html | Driver Fleeing Police In a Stolen Truck Kills Two in Newark | By Lynette Holloway | TX 4-399-578 | 1997-01-03 |

| 1996-11-19 | https://www.nytimes.com/1996/11/19/theater/untamed-politically-but-not-as-preachy.html | Untamed Politically but Not as Preachy | By Warren Hoge | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/us/in-newly-released-tapes-nixon-is-heard-grasping-for-reassurance.html | In Newly Released Tapes Nixon Is Heard Grasping for Reassurance | By Neil A Lewis | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/theater/beyond-those-satin-innuendoes.html | Beyond Those Satin Innuendoes | By Ben Brantley | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/world/exodus-from-zairian-camps-left-many-refugees-behind.html | Exodus From Zairian Camps Left Many Refugees Behind | By James C McKinley Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/world/files-suggest-british-knew-early-of-nazi-atrocities-against-jews.html | Files Suggest British Knew Early Of Nazi Atrocities Against Jews | By Alan Cowell | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/us/supreme-court-upholds-police-methods-in-vehicle-drug-searches.html | Supreme Court Upholds Police Methods in Vehicle Drug Searches | By Linda Greenhouse | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/us/typical-relief-check-this-year-was-worth-half-that-of-1970.html | Typical Relief Check This Year Was Worth Half That of 1970 | By Robert Pear | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/world/argentina-battles-outbreak-of-deadly-rodent-borne-virus.html | Argentina Battles Outbreak Of Deadly RodentBorne Virus | By Calvin Sims | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/world/nobel-laureate-fears-a-ban-on-co-winner.html | Nobel Laureate Fears a Ban on CoWinner | By Barbara Crossette | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/science/research-on-brain-leads-to-pursuit-of-designer-drugs.html | Research on Brain Leads to Pursuit Of Designer Drugs | By Daniel Goleman | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/arts/hearing-personalities-evolve.html | Hearing Personalities Evolve | By Ben Ratliff | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/nyregion/us-backs-safir-on-sending-police-to-dominican-republic.html | US Backs Safir on Sending Police to Dominican Republic | By Clifford Krauss | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/sports/nba-time-tunnel-half-century-is-a-half-truth.html | NBA Time Tunnel HalfCentury Is a HalfTruth | By Richard Sandomir | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/sports/jets-battered-in-body-and-mind-are-still-soul-searching.html | Jets Battered in Body and Mind Are Still SoulSearching | By Gerald Eskenazi | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-19 | https://www.nytimes.com/1996/11/19/science/physicists-invent-lens-for-focusing-x-rays.html | Physicists Invent Lens for Focusing XRays | By Malcolm W Browne | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/science/feat-of-the-minuscule-scientists-make-abacus-with-carbon-molecules.html | Feat of the Minuscule Scientists Make Abacus With Carbon Molecules | By Malcolm W Browne | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/style/for-retailers-sheer-is-impractical.html | For Retailers Sheer Is Impractical | By Constance C R White | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/arts/beethoven-stripped-of-modern-luxuries.html | Beethoven Stripped Of Modern Luxuries | By Bernard Holland | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/nyregion/it-s-a-challenge-to-get-third-graders-up-to-standard.html | Its a Challenge to Get Third Graders Up to Standard | By Jacques Steinberg | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/sports/packers-come-knocking-again-but-cowboys-slam-the-door.html | Packers Come Knocking Again but Cowboys Slam the Door | By Timothy W Smith | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/us/why-suspect-valujet-cargo-got-aboard.html | Why Suspect Valujet Cargo Got Aboard | By Matthew L Wald | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/world/claude-ake-57-nigerian-scholar-and-activist.html | Claude Ake 57 Nigerian Scholar and Activist | By Eric Pace | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/nyregion/ousted-school-officials-return-but-crew-digging-in-bars-them.html | Ousted School Officials Return But Crew Digging in Bars Them | By Pam Belluck | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/world/in-the-land-of-the-big-ditch-le-carre-s-in-hot-water.html | In the Land of the Big Ditch le Carres in Hot Water | By Larry Rohter | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/science/the-joys-of-news-radio-for-the-home-computer.html | The Joys of News Radio For the Home Computer | By Stephen Manes | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/us/spy-suspect-seemed-like-the-best-and-the-brightest.html | Spy Suspect Seemed Like the Best and the Brightest | By Tim Weiner | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/sports/after-11-seasons-the-holtz-era-at-notre-dame-will-end.html | After 11 Seasons the Holtz Era at Notre Dame Will End | By Malcolm Moran | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/nyregion/schools-investigation-widens.html | Schools Investigation Widens | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/nyregion/jury-gets-immigration-case.html | Jury Gets Immigration Case | By Terry Pristin | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-19 | https://www.nytimes.com/1996/11/19/nyregion/dinkins-under-lights-again-on-crown-heights.html | Dinkins Under Lights Again on Crown Heights | By Joseph P Fried | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/nyregion/biker-gets-mixed-verdict.html | Biker Gets Mixed Verdict | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/world/romania-s-anti-communist-revolutionary.html | Romanias AntiCommunist Revolutionary | By Jane Perlez | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/business/saatchi-saatchi-gets-28-million-billings.html | Saatchi  Saatchi Gets 28 Million Billings | By Stuart Elliott | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/world/thai-civics-new-leader-but-votes-are-still-for-sale.html | Thai Civics New Leader but Votes Are Still for Sale | By Seth Mydans | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/arts/russia-s-loose-uranium.html | Russias Loose Uranium | By Walter Goodman | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/books/tone-it-down-he-urged-hemingway.html | Tone It Down He Urged Hemingway | By Michiko Kakutani | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/us/cordell-hull-reagon-civil-rights-singer-dies-at-53.html | Cordell Hull Reagon Civil Rights Singer Dies at 53 | By Lawrence Van Gelder | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/nyregion/labor-board-plans-a-suit-against-yale.html | Labor Board Plans a Suit Against Yale | By Steven Greenhouse | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/movies/helping-shakespeare-make-an-easy-crossing.html | Helping Shakespeare Make an Easy Crossing | By Margo Jefferson | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/nyregion/faced-with-prison-ex-prosecutor-flees-home-in-new-jersey.html | Faced With Prison ExProsecutor Flees Home in New Jersey | By Robert Hanley | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/nyregion/hazards-seen-at-one-fifth-of-schools.html | Hazards Seen At OneFifth Of Schools | By John Sullivan | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/style/chronicle-366617.html | CHRONICLE | By Elaine Louie | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/sports/japan-s-best-player-seeks-a-life-beyond-the-top-10-of-tennis-at-the-age-of-26.html | Japans Best Player Seeks a Life Beyond the Top 10 of Tennis at the Age of 26 | By Robin Finn | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/us/top-leaders-of-democrats-in-the-house-are-re-elected.html | Top Leaders Of Democrats In the House Are Reelected | By Adam Clymer | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-19 | https://www.nytimes.com/1996/11/19/world/israel-to-expand-jewish-settlement-in-west-bank.html | Israel to Expand Jewish Settlement in West Bank | By Joel Greenberg | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/sports/huber-is-upset-by-majoli-in-chase-opener.html | Huber Is Upset by Majoli in Chase Opener | By Robin Finn | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/nyregion/police-search-nationwide-for-student-accused-of-murdering-his-baby.html | Police Search Nationwide for Student Accused of Murdering His Baby | By Melody Petersen | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/business/big-japanese-property-company-is-bankrupt.html | Big Japanese Property Company Is Bankrupt | By Sheryl Wudunn | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/sports/althea-gibson-s-long-days.html | Althea Gibsons Long Days | By Ira Berkow | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/business/separate-trade-pact-by-canada-and-chile.html | Separate Trade Pact by Canada and Chile | By Anthony Depalma | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/science/new-bird-found-in-brazil-forest-owes-survival-to-cocoa.html | New Bird Found in Brazil Forest Owes Survival to Cocoa | By Les Line | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/sports/shanahan-is-making-the-difference-for-denver.html | Shanahan Is Making the Difference for Denver | By Thomas George | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/business/loctite-recommends-rejection-of-henkel-buyout-bid.html | LOCTITE RECOMMENDS REJECTION OF HENKEL BUYOUT BID | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/us/officials-outline-2-year-betrayal-within-the-cia.html | OFFICIALS OUTLINE 2YEAR BETRAYAL WITHIN THE CIA | By David Johnston | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/nyregion/hailing-1150-new-jobs.html | Hailing 1150 New Jobs | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/us/close-aide-to-clinton-urged-less-candor-over-indonesian.html | Close Aide to Clinton Urged Less Candor Over Indonesian | By Jeff Gerth and Stephen Labaton | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/business/is-vw-s-new-plant-lean-or-just-mean.html | Is VWs New Plant Lean Or Just Mean | By Diana Jean Schemo | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/opinion/eftsoons-and-all-that.html | Eftsoons and All That | By Russell Baker | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-19 | https://www.nytimes.com/1996/11/19/arts/genuine-appreciation-fostered-by-bogus-art.html | Genuine Appreciation Fostered by Bogus Art | By Paul Goldberger | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/science/drug-company-tests.html | Drug Company Tests | By Daniel Goleman | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/nyregion/old-house-will-travel-by-barge.html | Old House Will Travel By Barge | By Joseph Berger | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/business/cable-phone-concern-gets-a-setback.html | CablePhone Concern Gets A Setback | By Mark Landler | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/nyregion/blood-center-is-reviewing-its-procedures.html | Blood Center Is Reviewing Its Procedures | By Elisabeth Rosenthal | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/science/paradise-lost-biosphere-retooled-as-atmospheric-nightmare.html | Paradise Lost Biosphere Retooled as Atmospheric Nightmare | By William J Broad | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/opinion/virtual-casinos-real-stakes.html | Virtual Casinos Real Stakes | By Hubert H Humphrey 3d | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/business/accounts.html | Accounts | By Stuart Elliott | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/us/a-s-blumberg-75-professor-concerned-with-equal-justice.html | A S Blumberg 75 Professor Concerned With Equal Justice | By Wolfgang Saxon | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/world/mystery-of-russian-spacecraft-how-did-it-fall-back-to-earth.html | Mystery of Russian Spacecraft How Did It Fall Back to Earth | By Michael R Gordon | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/science/solidity-versatility-and-economy.html | Solidity Versatility and Economy | By Peter H Lewis | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/business/europe-fights-child-labor-in-rug-making.html | Europe Fights Child Labor in Rug Making | By John Tagliabue | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/business/auto-industry-celebrity-followed-by-controversy.html | Auto Industry Celebrity Followed by Controversy | By Diana Jean Schemo | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/business/gte-air-force-contract.html | GTEAir Force Contract | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/business/pipeline-set-to-expedite-kazakstan-oil.html | Pipeline Set To Expedite Kazakstan Oil | By Agis Salpukas | TX 4-399-578 | 1997-01-03 |

| | | | | |
|---|---|---|---|---|
| 1996-11-19 | https://www.nytimes.com/1996/11/19/world/canadians-keep-pressing-for-african-aid-mission.html | Canadians Keep Pressing for African Aid Mission | By Anthony Depalma | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/business/hewlett-packard-income-is-down-4.4-in-quarter.html | HewlettPackard Income Is Down 44 in Quarter | By Lawrence M Fisher | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/nyregion/no-restrictions-planned-on-bus-subway-transfers.html | No Restrictions Planned On BusSubway Transfers | By Richard PerezPena | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/nyregion/trial-begins-for-2-in-arson-killing-of-token-booth-clerk.html | Trial Begins for 2 in Arson Killing of Token Booth Clerk | By Randy Kennedy | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/arts/chess-354651.html | Chess | By Robert Byrne | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/world/us-stands-alone-against-un-chief.html | US STANDS ALONE AGAINST UN CHIEF | By Barbara Crossette | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/opinion/the-two-alger-hisses.html | The Two Alger Hisses | By Sam Tanenhaus | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/sports/soccer-report.html | SOCCER REPORT | By Alex Yannis | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/nyregion/state-closes-another-well.html | State Closes Another Well | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/us/losses-may-signal-end-of-gambling-s-lucky-run.html | Losses May Signal End of Gamblings Lucky Run | By Adam Nossiter | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/business/chief-executive-named-at-thompson.html | Chief Executive Named at Thompson | By Stuart Elliott | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/sports/reeves-and-young-drifting-apart.html | Reeves And Young Drifting Apart | By Frank Litsky | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/sports/pacers-start-off-by-playing-catch-up.html | Pacers Start Off By Playing CatchUp | By Clifton Brown | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/business/toys-r-us-peak-season-all-this-year.html | Toys R Us Peak Season All This Year | By Jennifer Steinhauer | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/sports/generous-rangers-give-one-to-flames.html | Generous Rangers Give One To Flames | By Jason Diamos | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/nyregion/failing-li-aquarium-sheds-name-and-debt.html | Failing LI Aquarium Sheds Name and Debt | By John T McQuiston | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/business/people.html | People | By Stuart Elliott | TX 4-399-578 | 1997-01-03 |

| | | | | |
|---|---|---|---|---|
| 1996-11-19 | https://www.nytimes.com/1996/11/19/science/q-a-355151.html | QA | By C Claiborne Ray | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/style/patterns-358886.html | Patterns | By Constance C R White | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/business/eager-germans-drive-up-deutsche-telekom-on-opening-day.html | Eager Germans Drive Up Deutsche Telekom on Opening Day | By Edmund L Andrews | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/opinion/just-the-facts.html | Just the Facts | By A M Rosenthal | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/nyregion/shift-in-zoning-on-megastores-is-challenged.html | Shift in Zoning On Megastores Is Challenged | By Vivian S Toy | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/nyregion/ex-prosecutor-flees-the-law.html | ExProsecutor Flees the Law | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/sports/white-sox-to-sign-belle-according-to-reports.html | White Sox to Sign Belle According to Reports | By Claire Smith | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/sports/van-gundy-delivers-a-message-to-starters.html | Van Gundy Delivers A Message To Starters | By Mike Wise | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/us/female-legislators-push-generals-for-answers.html | Female Legislators Push Generals for Answers | By Eric Schmitt | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/science/2.3-million-year-old-jaw-extends-human-family.html | 23MillionYearOld Jaw Extends Human Family | By John Noble Wilford | TX 4-399-578 | 1997-01-03 |
| 1996-11-19 | https://www.nytimes.com/1996/11/19/business/old-tv-shows-buried-in-our-memory-are-reborn-to-sell.html | Old TV shows buried in our memory are reborn to sell | By Stuart Elliott | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/nyregion/color-coded-bus-stop-signs-replacing-old-cryptic-ones.html | ColorCoded Bus Stop Signs Replacing Old Cryptic Ones | By Garry PierrePierre | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/us/epa-and-arizona-factory-agree-on-innovative-regulatory-plan.html | EPA and Arizona Factory Agree on Innovative Regulatory Plan | By John H Cushman Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/us/hubble-telescope-reveals-galaxies-housing-quasars.html | Hubble Telescope Reveals Galaxies Housing Quasars | By John Noble Wilford | TX 4-399-578 | 1997-01-03 |

| 1996-11-20 | https://www.nytimes.com/1996/11/20/business-sony-expansion-adds-san-diego-s-reputation-center-technological-manufacturing.html | A Sony expansion adds to San Diegos reputation as a center of technological manufacturing | By Kevin Brass | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/theater/rent-on-the-road-with-a-new-life-beginning-in-boston.html | Rent on the Road With a New Life Beginning in Boston | By William Grimes | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/sports/by-standing-firm-jets-will-try-to-go-forward.html | By Standing Firm Jets Will Try to Go Forward | By Gerald Eskenazi | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/sports/sales-pitch-doesn-t-work-for-holtz.html | Sales Pitch Doesnt Work For Holtz | By George Vecsey | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/us/personal-health-369683.html | Personal Health | By Jane E Brody | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/garden/separating-the-grease-from-the-gravy.html | Separating The Grease From the Gravy | By Florence Fabricant | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/world/under-us-pressure-bosnia-dismisses-official-linked-to-iran.html | Under US Pressure Bosnia Dismisses Official Linked to Iran | By Mike OConnor | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/business/bank-of-america-is-put-in-review.html | Bank of America Is Put in Review | By Stuart Elliott | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/business/interpublic-group-linking-up-with-internet-broadcaster-new-media-expansion.html | The Interpublic Group is linking up with an Internet broadcaster in a new media expansion | By Stuart Elliott | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/business/accounts.html | Accounts | By Stuart Elliott | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/style/taking-the-yuck-out-of-thanksgiving.html | Taking the Yuck Out of Thanksgiving | By Carol Mcd Wallace | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/opinion/the-arab-burden.html | The Arab Burden | By Thomas L Friedman | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/opinion/bring-in-the-funk.html | Bring In the Funk | By Frank Rich | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/theater/one-woman-family-at-play-with-death.html | OneWoman Family At Play With Death | By Peter Marks | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/nyregion/weighing-college-president-s-annual-worth-to-adelphi.html | Weighing College Presidents Annual Worth to Adelphi | By Bruce Lambert | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/opinion/cutting-the-fringe.html | Cutting the Fringe | By Irene Davidson | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-20 | https://www.nytimes.com/1996/11/20/business/mama-tish-s-a-firm-s-latest-public-offering-falters.html | Mama Tishs a firms latest public offering falters | By Floyd Norris | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/garden/tender-but-bland-birds-flock-to-the-feast.html | Tender but Bland Birds Flock to the Feast | By Marian Burros | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/us/investigators-identify-remains-of-victim-in-flight-800-crash.html | Investigators Identify Remains of Victim In Flight 800 Crash | By Don van Natta Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/business/trading-scandal-at-sumitomo-causes-1.9-billion-loss-its-first.html | Trading Scandal at Sumitomo Causes 19 Billion Loss Its First | By Sheryl Wudunn | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/world/pope-meets-castro-at-vatican-and-agrees-to-visit-cuba.html | Pope Meets Castro at Vatican and Agrees to Visit Cuba | By Celestine Bohlen | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/garden/the-fattening-of-america.html | The Fattening Of America | By Donna st George | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/nyregion/giuliani-s-health-policy-adviser-resigns.html | Giulianis Health Policy Adviser Resigns | By Esther B Fein | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/garden/metropolitan-diary-368636.html | Metropolitan Diary | By Ron Alexander | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/nyregion/us-readies-100-million-erie-canal-plan.html | US Readies 100 Million Erie Canal Plan | By Joseph Berger | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/sports/yankees-sign-pennington.html | Yankees Sign Pennington | By Murray Chass | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/nyregion/poll-of-voters-gives-giuliani-an-early-lead.html | Poll of Voters Gives Giuliani an Early Lead | By David Firestone | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/opinion/the-wrong-man-for-a-sensitive-job.html | The Wrong Man for a Sensitive Job | By Laura Ingraham | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/nyregion/genetic-disease-bias-banned.html | GeneticDisease Bias Banned | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/business/inspass-system-for-hassle-free-entry-into-united-states-being-expanded.html | The Inspass system for hasslefree entry into the United States is being expanded | By Edwin McDowell | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/arts/garry-as-larry-host-of-ego-and-its-acolytes.html | Garry as Larry Host Of Ego and Its Acolytes | By John J OConnor | TX 4-399-578 | 1997-01-03 |

| 1996-11-20 | https://www.nytimes.com/1996/11/20/sports/date-plays-on-while-seles-exits-in-pain.html | Date Plays On While Seles Exits in Pain | By Robin Finn | TX 4-399-578 | 1997-01-03 |
|---|---|---|---|---|---|
| 1996-11-20 | https://www.nytimes.com/1996/11/20/business/judge-rejects-move-to-block-csx-conrail-merger-deal.html | Judge Rejects Move to Block CSXConrail Merger Deal | By Charles V Bagli | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/us/b-a-quarles-92-scholar-on-black-history.html | B A Quarles 92 Scholar on Black History | By Wolfgang Saxon | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/business/utility-seeks-partner-to-aid-power-needs.html | Utility Seeks Partner to Aid Power Needs | By Agis Salpukas | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/arts/pop-art-wins-another-15-minutes.html | Pop Art Wins Another 15 Minutes | By Carol Vogel | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/garden/wine-talk-369780.html | Wine Talk | By Frank J Prial | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/sports/rangers-have-questions-but-none-of-the-answers.html | Rangers Have Questions But None of the Answers | By Jason Diamos | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/us/airlines-in-accord-on-disaster-plans.html | AIRLINES IN ACCORD ON DISASTER PLANS | By Barry Meier | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/theater/theater-in-review-373095.html | Theater in Review | By Lawrence Van Gelder | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/business/general-motors-output-lags-behind-demand-for-new-models.html | General Motors Output Lags Behind Demand for New Models | By Keith Bradsher | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/nyregion/us-set-to-seize-property-of-fugitive-ex-prosecutor.html | US Set to Seize Property of Fugitive ExProsecutor | By Robert Hanley | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/arts/philadelphia-strike-settled-but-musicians-are-wary.html | Philadelphia Strike Settled But Musicians Are Wary | By Allan Kozinn | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/sports/in-a-mystery-holtz-quits-notre-dame.html | In a Mystery Holtz Quits Notre Dame | By Malcolm Moran | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/sports/belle-signs-the-richest-deal-5-years-55-million.html | Belle Signs the Richest Deal 5 Years 55 Million | By Claire Smith | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/nyregion/leonard-f-rothkrug-68-lawyer-and-expert-on-zoning-dies.html | Leonard F Rothkrug 68 Lawyer and Expert on Zoning Dies | By David W Dunlap | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/theater/theater-in-review-382744.html | Theater in Review | By Djr Bruckner | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-20 | https://www.nytimes.com/1996/11/20/nyregion/tough-laws-serving-time-going-home.html | Tough Laws Serving Time Going Home | By Evelyn Nieves | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/garden/opting-for-an-early-warning-when-e-coli-is-suspected.html | Opting for an Early Warning When E Coli Is Suspected | By Marian Burros | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/business/october-starts-of-housing-fell-by-5.1.html | October Starts Of Housing Fell by 51 | By Robert D Hershey Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/world/size-of-us-force-bound-for-africa-is-cut-below-1000.html | SIZE OF US FORCE BOUND FOR AFRICA IS CUT BELOW 1000 | By James Bennet | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/sports/odelein-makes-impact-on-devils-offense.html | Odelein Makes Impact on Devils Offense | By Rick Westhead | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/garden/the-proof-is-in-the-stuffing.html | The Proof Is in the Stuffing | By Suzanne Hamlin | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/us/careers-are-among-the-casualties-of-cia-s-latest-security-breach.html | Careers Are Among the Casualties Of CIAs Latest Security Breach | By Tim Weiner | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/nyregion/new-jersey-women-advance.html | New Jersey Women Advance | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/sports/selig-calls-a-meeting.html | Selig Calls a Meeting | By Murray Chass | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/world/round-one-in-the-un-fight-a-us-veto-of-boutros-ghali.html | Round One in the UN Fight A US Veto of BoutrosGhali | By Barbara Crossette | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/business/foote-cone-wins-work-for-sara-lee.html | Foote Cone Wins Work for Sara Lee | By Stuart Elliott | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/us/influx-of-money-to-expand-edison.html | Influx Of Money To Expand Edison | By Peter Applebome | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/nyregion/future-sentence-challenged.html | Future Sentence Challenged | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/sports/a-milestone-then-back-to-work.html | A Milestone Then Back to Work | By Mike Wise | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/business/charge-of-impeding-justice-filed-against-former-texaco-executive.html | Charge of Impeding Justice Filed Against Former Texaco Executive | By Kurt Eichenwald | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/business/gulf-south-medical-to-acquire-gateway-healthcare.html | GULF SOUTH MEDICAL TO ACQUIRE GATEWAY HEALTHCARE | By Dow Jones | TX 4-399-578 | 1997-01-03 |

| | | | | |
|---|---|---|---|---|
| 1996-11-20 | https://www.nytimes.com/1996/11/20/sports/calipari-resisting-a-contract-addition.html | Calipari Resisting A Contract Addition | By Selena Roberts | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/business/networks-are-created-and-managers-made-accountable.html | Networks Are Created and Managers Made Accountable | By Claudia H Deutsch | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/us/some-routine-lab-tests-may-be-unnecessary.html | Some Routine Lab Tests May Be Unnecessary | By Denise Grady | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/world/south-african-english-with-home-grown-spice.html | South African English With HomeGrown Spice | By Donald G McNeil Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/nyregion/zoning-battle-is-early-issue-for-campaign.html | Zoning Battle Is Early Issue For Campaign | By Vivian S Toy | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/nyregion/pollution-agency-criticized.html | Pollution Agency Criticized | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/us/a-mayor-slides-off-his-pedestal.html | A Mayor Slides Off His Pedestal | By Tim Golden | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/business/kmart-shares-rise-17-on-rumor-of-a-takeover.html | KMART SHARES RISE 17 ON RUMOR OF A TAKEOVER | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/movies/from-prodigy-s-concert-to-sundance-hit.html | From Prodigys Concert to Sundance Hit | By Bernard Weinraub | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/nyregion/crew-asks-us-to-review-school-ruling.html | Crew Asks US to Review School Ruling | By Pam Belluck | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/sports/wheatley-shows-skills-but-reeves-still-likes-hampton.html | Wheatley Shows Skills but Reeves Still Likes Hampton | By Frank Litsky | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/nyregion/leader-of-latin-kings-is-convicted-in-slayings.html | Leader of Latin Kings Is Convicted in Slayings | By Lynda Richardson | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/nyregion/officials-seize-records-of-jewish-charity-group.html | Officials Seize Records Of Jewish Charity Group | By Joseph P Fried | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/nyregion/union-sues-a-medical-center-for-millions-in-pension-funds.html | Union Sues a Medical Center For Millions in Pension Funds | By David Stout | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-20 | https://www.nytimes.com/1996/11/20/world/disputes-slow-help-for-rwandan-refugees.html | Disputes Slow Help for Rwandan Refugees | By James C McKinley Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/theater/extending-a-hand-to-ancestral-ghosts-in-china.html | Extending a Hand to Ancestral Ghosts in China | By Ben Brantley | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/us/shuttle-blasts-off-on-mission-with-2-scientific-satellites.html | Shuttle Blasts Off on Mission With 2 Scientific Satellites | By John Noble Wilford | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/arts/rating-the-ratings.html | Rating the Ratings | By Lawrie Mifflin | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/nyregion/battered-women-learn-to-cut-costs-and-take-control.html | Battered Women Learn to Cut Costs and Take Control | By Douglas Martin | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/nyregion/percussion-prodigy-follows-in-dad-s-drumbeats.html | Percussion Prodigy Follows in Dads Drumbeats | By David Gonzalez | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/garden/food-notes-374857.html | Food Notes | By Florence Fabricant | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/garden/pasta-topped-by-a-sauce-infused-with-brandy.html | Pasta Topped by a Sauce Infused With Brandy | By Marian Burros | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/business/people.html | People | By Stuart Elliott | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/arts/wednesday-night-shuffle.html | Wednesday Night Shuffle | LAWRIE MIFFLIN | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/arts/making-strange-even-stranger.html | Making Strange Even Stranger | By Paul Griffiths | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/business/american-air-is-said-to-plan-big-jet-order.html | American Air Is Said to Plan Big Jet Order | By Adam Bryant | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/us/us-to-settle-for-4.8-million-in-suits-on-radiation-testing.html | US to Settle for 48 Million In Suits on Radiation Testing | By Philip J Hilts | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/arts/add-dance-and-cocteau-then-stir.html | Add Dance and Cocteau Then Stir | By Jennifer Dunning | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/us/valujet-fire-may-have-been-roaring-inferno-expert-says.html | Valujet Fire May Have Been Roaring Inferno Expert Says | By Matthew L Wald | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/style/chronicle-373664.html | CHRONICLE | By Lawrence Van Gelder | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-20 | https://www.nytimes.com/1996/11/20/nyregion/new-yorkers-allowed-to-pursue-money-awards-in-rights-cases.html | New Yorkers Allowed to Pursue Money Awards in Rights Cases | By James Dao | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/nyregion/casino-net-down-in-quarter.html | Casino Net Down in Quarter | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/us/clinton-asks-for-fairness-on-money-issue.html | Clinton Asks For Fairness On Money Issue | By Todd S Purdum | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/us/rate-of-sexual-diseases-in-us-is-highest-in-developed-world.html | Rate of Sexual Diseases in US Is Highest in Developed World | By Warren E Leary | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/world/romanian-sensed-victory-from-letters-detailing-corruption.html | Romanian Sensed Victory From Letters Detailing Corruption | By Jane Perlez | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/arts/antic-and-wacky-sometimes-nonsensical.html | Antic and Wacky Sometimes Nonsensical | By Jack Anderson | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/world/a-tape-shows-israeli-police-beating-arabs.html | A Tape Shows Israeli Police Beating Arabs | By Joel Greenberg | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/business/investment-adviser-admits-65-million-fraud-against-her-clients.html | Investment Adviser Admits 65 Million Fraud Against Her Clients | By Laurence Zuckerman | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/world/boutros-ghali-vs-goliath-his-account.html | BoutrosGhali vs Goliath His Account | By Barbara Crossette | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/sports/another-manic-tuesday-knicks-hold-on.html | Another Manic Tuesday Knicks Hold On | By Mike Wise | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/sports/college-football-report-370835.html | COLLEGE FOOTBALL REPORT | By William N Wallace | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/nyregion/fbi-to-hunt-teen-ager-in-baby-s-death.html | FBI to Hunt TeenAger in Babys Death | By Melody Petersen | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/nyregion/new-jersey-town-tries-to-find-a-way-to-save-its-free-preschool-program.html | New Jersey Town Tries to Find a Way to Save Its Free Preschool Program | By Abby Goodnough | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/world/clinton-golf-in-mind-visits-an-understanding-australia.html | Clinton Golf in Mind Visits An Understanding Australia | By Todd S Purdum | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/business/global-pact-on-computers-may-be-nearing.html | Global Pact on Computers May Be Nearing | By Paul Lewis | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-20 | https://www.nytimes.com/1996/11/20/arts/bill-doggett-80-keyboard-player-and-rhythm-and-blues-innovator.html | Bill Doggett 80 Keyboard Player And RhythmandBlues Innovator | By Peter Watrous | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/business/fcc-chief-s-view-on-liquor-ads.html | FCC Chiefs View On Liquor Ads | By Stuart Elliott | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/business/sony-mulls-a-public-sale-of-entertainment-assets.html | Sony Mulls A Public Sale of Entertainment Assets | By Bernard Weinraub | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/sports/smoldering-fire-fueled-by-a-late-field-goal.html | Smoldering Fire Fueled By a Late Field Goal | By Timothy W Smith | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/style/dried-cranberries-timely-and-versatile.html | Dried Cranberries Timely and Versatile | By Sam Gugino | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/arts/out-of-the-er.html | Out of the ER | By Bill Carter | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/books/a-bizarre-ancient-caste-yields-up-its-secrets.html | A Bizarre Ancient Caste Yields Up Its Secrets | By Richard Bernstein | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/business/citicorp-increases-stock-buyback-by-4-billion.html | CITICORP INCREASES STOCK BUYBACK BY 4 BILLION | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/style/chronicle-382906.html | CHRONICLE | By Lawrence Van Gelder | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/us/less-disparity-urged-in-cocaine-sentencing.html | Less Disparity Urged in Cocaine Sentencing | By Christopher S Wren | TX 4-399-578 | 1997-01-03 |
| 1996-11-20 | https://www.nytimes.com/1996/11/20/nyregion/heart-valve-candidate-dies.html | HeartValve Candidate Dies | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/business/kmart-profits-top-estimates-as-revenues-decline-1.6.html | Kmart Profits Top Estimates As Revenues Decline 16 | By Jennifer Steinhauer | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/books/harnessing-tv-s-power-to-the-power-of-the-page.html | Harnessing TVs Power to the Power of the Page | By Caryn James | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/us/gop-leader-tries-to-replace-ethics-panelists.html | GOP Leader Tries to Replace Ethics Panelists | By Adam Clymer | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/nyregion/investigation-into-charity-is-detailed.html | Investigation Into Charity Is Detailed | By Joseph P Fried | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/garden/this-sea-wall-is-really-art-for-the-daring.html | This Sea Wall Is Really Art For the Daring | By Mitchell Owens | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-21 | https://www.nytimes.com/1996/11/21/garden/garden-q-a.html | Garden Q A | By Dora Galitzki | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/opinion/political-gambling.html | Political Gambling | By William Safire | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/nyregion/police-report-more-violence-in-some-areas.html | Police Report More Violence In Some Areas | By Clifford Krauss | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/nyregion/addressing-bias-complaints.html | Addressing Bias Complaints | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/sports/jones-wants-to-step-up-in-class.html | Jones Wants to Step Up in Class | By Charlie Nobles | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/us/chicago-joined-by-an-array-of-dignitaries-bids-farewell-to-cardinal-bernardin.html | Chicago Joined by an Array of Dignitaries Bids Farewell to Cardinal Bernardin | By Peter Steinfels | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/nyregion/bar-boxing-vs-regulations.html | Bar Boxing Vs Regulations | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/sports/sanchez-vicario-finds-a-pace-that-advances.html | Sanchez Vicario Finds A Pace That Advances | By Robin Finn | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/business/us-trade-deficit-worsens-and-gap-with-china-grows.html | US TRADE DEFICIT WORSENS AND GAP WITH CHINA GROWS | By Richard W Stevenson | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/nyregion/assailing-giuliani-bratton-won-t-rule-out-mayoral-bid.html | Assailing Giuliani Bratton Wont Rule Out Mayoral Bid | By Clifford J Levy | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/movies/the-pop-life-396753.html | The Pop Life | By Neil Strauss | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/us/two-airlines-shipped-devices-cited-in-a-crash-board-hears.html | Two Airlines Shipped Devices Cited in a Crash Board Hears | By Matthew L Wald | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/nyregion/ex-prosecutor-sold-belongings-before-fleeing-lawyer-says.html | ExProsecutor Sold Belongings Before Fleeing Lawyer Says | By Robert Hanley | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/business/bob-dole-s-last-campaign-has-led-another-but-this-one-behalf-air-france.html | Bob Doles last campaign has led to another but this one is on behalf of Air France | By Stuart Elliott | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/business/sec-sues-wall-st-firm-for-fraud.html | SEC Sues Wall St Firm For Fraud | By Leslie Wayne | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/sports/pretty-heady-stuff-a-spinning-mason-is-all-smiles.html | Pretty Heady Stuff A Spinning Mason Is All Smiles | By Mike Wise | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-21 | https://www.nytimes.com/1996/11/21/us/americans-straddle-the-average-mark-in-math-and-science.html | Americans Straddle the Average Mark in Math and Science | By Peter Applebome | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/business/horizon-cms-to-sell-15-rehabilitation-centers.html | HORIZONCMS TO SELL 15 REHABILITATION CENTERS | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/business/agency-seeks-a-role-in-texaco-case.html | Agency Seeks A Role in Texaco Case | By Kurt Eichenwald | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/sports/in-baseball-reinsdorf-smiles-alone.html | In Baseball Reinsdorf Smiles Alone | By Claire Smith | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/world/a-tutorial-for-young-saudis-on-ways-to-toil-for-money.html | A Tutorial for Young Saudis On Ways to Toil for Money | By Douglas Jehl | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/business/ta-associates-joins-fight-for-altamira.html | TA ASSOCIATES JOINS FIGHT FOR ALTAMIRA | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/sports/budget-makes-slopes-steeper-for-americans.html | Budget Makes Slopes Steeper for Americans | By Barbara Lloyd | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/nyregion/teen-ager-sought-in-baby-s-death-is-expected-to-surrender.html | TeenAger Sought in Babys Death Is Expected to Surrender | By Melody Petersen | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/arts/after-a-bald-flash-magic-and-grace-from-louis.html | After a Bald Flash Magic and Grace From Louis | By Jennifer Dunning | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/nyregion/criminal-act-is-less-likely-in-jet-s-crash.html | Criminal Act Is Less Likely In Jets Crash | By Don van Natta Jr and Andrew C Revkin | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/sports/a-few-laughs-a-few-victories.html | A Few Laughs a Few Victories | By Alex Yannis | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/garden/at-83-and-88-glass-artists-thrive-anew.html | At 83 and 88 Glass Artists Thrive Anew | By Mitchell Owens | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/garden/will-bridges-be-the-next-frontier.html | Will Bridges Be the Next Frontier | By Julie V Iovine | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/business/chiroscience-of-england-in-us-pact.html | Chiroscience Of England In US Pact | By Lawrence M Fisher | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/sports/jets-trying-to-revive-not-so-special-teams.html | Jets Trying to Revive NotSoSpecial Teams | By Gerald Eskenazi | TX 4-399-578 | 1997-01-03 |

| 1996-11-21 | https://www.nytimes.com/1996/11/21/world/christopher-in-beijing-sees-better-relations-with-china.html | Christopher in Beijing Sees Better Relations With China | By Steven Erlanger | TX 4-399-578 | 1997-01-03 |
|---|---|---|---|---|---|
| 1996-11-21 | https://www.nytimes.com/1996/11/21/nyregion/parents-in-hartford-urge-state-run-magnet-schools.html | Parents in Hartford Urge StateRun Magnet Schools | By Jonathan Rabinovitz | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/nyregion/in-the-gubernatorial-swim.html | In the Gubernatorial Swim | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/nyregion/girl-s-killer-evades-trial-under-death-penalty-law.html | Girls Killer Evades Trial Under Death Penalty Law | By David Stout | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/world/channel-tunnel-hit-by-fire-may-stay-closed-for-a-week.html | Channel Tunnel Hit by Fire May Stay Closed for a Week | By Craig R Whitney | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/sports/ailing-agassi-is-trounced-fined-and-out-of-tourney.html | Ailing Agassi Is Trounced Fined and Out of Tourney | By Christopher Clarey | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/nyregion/from-japan-to-italy-proposals-pour-in-for-li-land.html | From Japan to Italy Proposals Pour In for LI Land | By Dan Barry | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/nyregion/elisa-s-death-a-year-later-hints-of-hope.html | Elisas Death A Year Later Hints of Hope | By Joyce Purnick | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/garden/for-a-wanderer-to-err-is-divine.html | For a Wanderer To Err Is Divine | By William S Niederkorn | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/world/north-korea-s-heir-seems-in-charge-but-a-grim-winter-looms.html | North Koreas Heir Seems in Charge but a Grim Winter Looms | By Nicholas D Kristof | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/business/sales-of-home-hiv-tests-are-brisk-but-concern-persists-over-propriety.html | Sales of Home HIV Tests Are Brisk But Concern Persists Over Propriety | By Dana Canedy | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/style/chronicle-399701.html | CHRONICLE | By Lawrence Van Gelder | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/sports/small-nets-could-face-big-test-with-hill.html | Small Nets Could Face Big Test With Hill | By Selena Roberts | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/business/unit-of-nec-narrows-review.html | Unit of NEC Narrows Review | By Stuart Elliott | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/arts/3-singers-with-something-to-prove.html | 3 Singers With Something to Prove | By Allan Kozinn | TX 4-399-578 | 1997-01-03 |

| 1996-11-21 | https://www.nytimes.com/1996/11/21/business/accounts.html | Accounts | By Stuart Elliott | TX 4-399-578 | 1997-01-03 |
|---|---|---|---|---|---|
| 1996-11-21 | https://www.nytimes.com/1996/11/21/garden/wharton-s-other-talent.html | Whartons Other Talent | By Mitchell Owens | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/business/ftc-said-to-reach-agreement-on-improper-auto-lease-ads.html | FTC Said to Reach Agreement On Improper Auto Lease Ads | By Robyn Meredith | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/us/former-justice-official-may-face-more-whitewater-scrutiny.html | Former Justice Official May Face More Whitewater Scrutiny | By Stephen Labaton | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/world/the-cloakrooms-of-russia-the-dens-of-dragons.html | The Cloakrooms of Russia the Dens of Dragons | By Michael Specter | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/arts/a-de-kooning-woman-tops-the-year-s-art-sales.html | A de Kooning Woman Tops the Years Art Sales | By Carol Vogel | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/world/tensions-rise-in-rwanda-as-refugees-seek-to-reclaim-homes.html | Tensions Rise in Rwanda as Refugees Seek to Reclaim Homes | By James C McKinley Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/sports/a-colt-in-baltimore-is-now-pops-in-dallas.html | A Colt in Baltimore Is Now Pops in Dallas | By Joe Drape | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/nyregion/tenants-lose-in-garbage-suit.html | Tenants Lose in Garbage Suit | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/garden/still-playful-after-all-these-years.html | Still Playful After All These Years | By Mitchell Owens | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/world/rwandan-road-is-lined-with-lost-children.html | Rwandan Road Is Lined With Lost Children | By Suzanne Daley | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/business/treasury-report-will-oppose-federal-taxes-on-internet-sales.html | Treasury Report Will Oppose Federal Taxes on Internet Sales | By Peter H Lewis | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/opinion/all-aid-is-political.html | All Aid Is Political | By Chester A Crocker | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/sports/iona-makes-a-big-point-by-beating-seton-hall.html | Iona Makes a Big Point By Beating Seton Hall | By George Willis | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/business/us-to-ease-banks-way-in-selling-stocks-and-insurance.html | US to Ease Banks Way in Selling Stocks And Insurance | By Robert D Hershey Jr | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-21 | https://www.nytimes.com/1996/11/21/business/bowne-in-joint-venture.html | Bowne in Joint Venture | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/us/democrats-to-return-another-gift-tied-to-huang.html | Democrats To Return Another Gift Tied to Huang | By Stephen Labaton | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/arts/a-cigarette-spoof-with-a-serious-message-for-teen-agers.html | A Cigarette Spoof With a Serious Message for TeenAgers | By Walter Goodman | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/business/be-thrifty-and-invest-well-and-then-wait-for-the-huge-tax-bill.html | Be thrifty and invest well and then wait for the huge tax bill | By Peter Passell | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/nyregion/social-security-workers-held-in-frauds-using-credit-cards.html | Social Security Workers Held In Frauds Using Credit Cards | By Lynda Richardson | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/business/executive-shifts-on-the-west-coast.html | Executive Shifts On the West Coast | By Stuart Elliott | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/nyregion/extortion-charge-for-officer.html | Extortion Charge for Officer | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/world/president-is-re-elected-in-zambia-but-vote-is-called-tainted.html | President Is Reelected in Zambia but Vote Is Called Tainted | By Donald G McNeil Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/us/black-heart-risk-found-to-differ-by-birthplace.html | Black Heart Risk Found To Differ by Birthplace | By Warren E Leary | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/garden/now-ads-bound-for-coffee-tables.html | Now Ads Bound For Coffee Tables | By Christopher Mason | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/business/gte-raising-a-latin-stake.html | GTE Raising A Latin Stake | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/business/mckesson-named-supplier.html | McKesson Named Supplier | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/us/in-boston-nothing-is-something.html | In Boston Nothing Is Something | By Fox Butterfield | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/nyregion/as-debate-over-megastores-rages-one-opens-in-queens.html | As Debate Over Megastores Rages One Opens in Queens | By Lisa W Foderaro | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/nyregion/31-million-for-prime-broadway-spot.html | 31 Million for Prime Broadway Spot | By Thomas J Lueck | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/garden/gifts-indulging-the-quirks.html | Gifts Indulging the Quirks | By Marianne Rohrlich | TX 4-399-578 | 1997-01-03 |

| 1996-11-21 | https://www.nytimes.com/1996/11/21/us/panel-disputes-studies-on-gulf-war-illness.html | Panel Disputes Studies on Gulf War Illness | By Philip Shenon | TX 4-399-578 | 1997-01-03 |
|---|---|---|---|---|---|
| 1996-11-21 | https://www.nytimes.com/1996/11/21/arts/in-unholy-matrimony-till-the-lease-is-up.html | In Unholy Matrimony Till the Lease Is Up | By John J OConnor | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/us/on-the-trail-of-a-cia-man-trips-and-big-cash-transfers.html | On the Trail of a CIA Man Trips and Big Cash Transfers | By David Johnston and Tim Weiner | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/us/runway-collision-renews-concerns-about-towerless-airports.html | Runway Collision Renews Concerns About Towerless Airports | By Don Terry | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/style/chronicle-399710.html | CHRONICLE | By Lawrence Van Gelder | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/business/retailers-left-out-of-computer-stock-boom.html | Retailers Left Out of ComputerStock Boom | By Laurence Zuckerman | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/arts/giving-and-getting-a-recital.html | Giving and Getting a Recital | By Anthony Tommasini | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/style/chronicle-390313.html | CHRONICLE | By Lawrence Van Gelder | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/garden/furniture-by-artists-at-warehouse-prices.html | Furniture by Artists At Warehouse Prices | By Mitchell Owens | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/us/sol-levine-74-expert-on-medical-sociology-dies.html | Sol Levine 74 Expert on Medical Sociology Dies | By Wolfgang Saxon | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/opinion/the-sound-and-the-jury.html | The Sound and The Jury | By Maureen Dowd | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/books/an-empire-s-days-of-glory-and-days-of-bitterness.html | An Empires Days of Glory and Days of Bitterness | By Christopher LehmannHaupt | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/nyregion/42-of-school-budget-is-shown-reaching-new-york-city-classes.html | 42 of School Budget Is Shown Reaching New York City Classes | By Jacques Steinberg | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/business/bias-suits-against-wall-st-firms.html | Bias Suits Against Wall St Firms | By Barry Meier | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/garden/singleparent-vacations-without-losing-child-or-mind.html | SingleParent Vacations Without Losing Child or Mind | By Eileen Ogintz | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-21 | https://www.nytimes.com/1996/11/21/business/andrews-offers-171-million-for-toy-biz-shares.html | ANDREWS OFFERS 171 MILLION FOR TOY BIZ SHARES | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/arts/a-farewell-to-er-blood-guts-and-fame.html | A Farewell To ER Blood Guts And Fame | By Bill Carter | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/nyregion/with-the-mud-flying-race-for-mayor-begins.html | With the Mud Flying Race for Mayor Begins | By David Firestone | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/sports/smoltz-takes-the-money-and-stays-in-atlanta.html | Smoltz Takes the Money and Stays in Atlanta | By Murray Chass | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/sports/sleight-of-hand-signals.html | Sleight of Hand Signals | By Mike Freeman | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/opinion/now-hes-bipartisan.html | Now Hes Bipartisan | By Grover G Norquist | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/world/romania-s-communist-legacy-abortion-culture.html | Romanias Communist Legacy Abortion Culture | By Jane Perlez | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/sports/gretzky-and-messier-are-on-familiar-ice.html | Gretzky and Messier Are on Familiar Ice | By Jason Diamos | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/business/value-names-gray-kirk-vansant.html | Value Names Gray KirkVanSant | By Stuart Elliott | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/sports/reeves-stands-stolid-amid-the-tempest.html | Reeves Stands Stolid Amid The Tempest | By Mike Freeman | TX 4-399-578 | 1997-01-03 |
| 1996-11-21 | https://www.nytimes.com/1996/11/21/nyregion/bridge-388475.html | Bridge | By Alan Truscott | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/sports/rookie-with-a-daunting-pedigree.html | Rookie With a Daunting Pedigree | By Tom Friend | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/business/toys-r-us-picks-wells-rich-greene.html | Toys R Us Picks Wells Rich Greene | By Stuart Elliott | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/nyregion/george-ginsberg-97-penny-philanthropist-dies.html | George Ginsberg 97 Penny Philanthropist Dies | By Sarah Jay | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/us/evelyn-hooker-89-is-dead-recast-the-view-of-gay-men.html | Evelyn Hooker 89 Is Dead Recast the View of Gay Men | By David W Dunlap | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/arts/restaurants-402540.html | Restaurants | By Ruth Reichl | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/nyregion/teen-ager-surrenders-in-infant-death.html | TeenAger Surrenders In Infant Death | By Melody Petersen | TX 4-399-578 | 1997-01-03 |

| 1996-11-22 | https://www.nytimes.com/1996/11/22/arts/art-in-review-416460.html | Art in Review | By Grace Glueck | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/world/on-eve-of-african-relief-talks-aid-donors-argue-over-numbers.html | On Eve of African Relief Talks Aid Donors Argue Over Numbers | By James Bennet | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/movies/falling-in-love-with-movies-and-communism.html | Falling in Love With Movies and Communism | By Michiko Kakutani | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/movies/santa-take-that-need-that-toy.html | Santa Take That Need That Toy | By Janet Maslin | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/nyregion/police-sued-in-wife-s-abuse.html | Police Sued in Wifes Abuse | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/sports/even-johnson-is-singing-i-m-tired-of-this-blues.html | Even Johnson Is Singing Im Tired of This Blues | By Gerald Eskenazi | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/business/bellcore-agrees-to-purchase-by-big-research-company.html | Bellcore Agrees to Purchase By Big Research Company | By Mark Landler | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/style/chronicle-417580.html | CHRONICLE | By Lawrence Van Gelder | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/us/us-to-ease-rules-to-make-air-bags-less-dangerous.html | US TO EASE RULES TO MAKE AIR BAGS LESS DANGEROUS | By Robyn Meredith | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/us/cia-officer-indicted-by-jury-on-sole-charge.html | CIA Officer Indicted by Jury On Sole Charge | By David Johnston | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/business/for-both-car-makers-and-consumers-a-new-sales-factor.html | For Both Car Makers and Consumers a New Sales Factor | By Andrew Pollack | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/arts/forever-dada-much-ado-championing-the-absurd.html | Forever Dada Much Ado Championing the Absurd | By Michael Kimmelman | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/sports/once-was-too-much-graf-beats-davenport.html | Once Was Too Much Graf Beats Davenport | By Robin Finn | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/world/canadian-tribe-shedding-ashes-of-an-evil-place-gets-a-chance-at-rebirth.html | Canadian Tribe Shedding Ashes of an Evil Place Gets a Chance at Rebirth | By Anthony Depalma | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/arts/homely-soup-dressed-up-and-ready-to-go.html | Homely Soup Dressed Up and Ready to Go | By Eric Asimov | TX 4-399-578 | 1997-01-03 |

| 1996-11-22 | https://www.nytimes.com/1996/11/22/arts/when-artistry-equaled-ambition.html | When Artistry Equaled Ambition | By Roberta Smith | TX 4-399-578 | 1997-01-03 |
|---|---|---|---|---|---|
| 1996-11-22 | https://www.nytimes.com/1996/11/22/us/housing-secretary-resigns-citing-finances.html | Housing Secretary Resigns Citing Finances | By Steven A Holmes | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/movies/for-children.html | For Children | By Dulcie Leimbach | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/business/post-soviet-russia-returns-successfully-to-eurobonds.html | PostSoviet Russia Returns Successfully to Eurobonds | By Jonathan Fuerbringer | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/opinion/seize-the-day.html | Seize the Day | By Anthony Lewis | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/arts/how-capote-blurred-border-between-fact-and-fiction.html | How Capote Blurred Border Between Fact and Fiction | By John J OConnor | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/opinion/only-a-matter-of-time.html | Only a Matter of Time | By Am Rosenthal | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/nyregion/giuliani-is-said-to-choose-chief-for-hospital-agency.html | Giuliani Is Said to Choose Chief for Hospital Agency | By Esther B Fein | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/business/compuserve-changes-focus-to-home-office-and-businesses.html | Compuserve Changes Focus To Home Office And Businesses | By Peter H Lewis | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/nyregion/29-arrested-in-tax-fraud-scheme-described-as-new-york-s-largest.html | 29 Arrested in Tax Fraud Scheme Described as New Yorks Largest | By Lynda Richardson | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/world/panel-details-how-canada-failed-tribes.html | Panel Details How Canada Failed Tribes | By Anthony Depalma | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/world/egypt-irked-but-softly-at-the-us-on-un-veto.html | Egypt Irked But Softly At the US On UN Veto | By Douglas Jehl | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/us/us-set-to-allow-reactors-to-use-plutonium-from-disarmed-bombs.html | US Set to Allow Reactors to Use Plutonium From Disarmed Bombs | By Peter Passell | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/nyregion/sentencing-of-bissell-was-put-off-three-times.html | Sentencing Of Bissell Was Put Off Three Times | By Robert Hanley | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/sports/no-one-knew-holtz-like-nbc-knew-holtz.html | No One Knew Holtz Like NBC Knew Holtz | By Richard Sandomir | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/sports/yankee-gear-seen-around-the-world.html | Yankee Gear Seen Around The World | By George Vecsey | TX 4-399-578 | 1997-01-03 |

| 1996-11-22 | https://www.nytimes.com/1996/11/22/business/paramount-shifts-media-duties.html | Paramount Shifts Media Duties | By Stuart Elliott | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/arts/art-in-review-416479.html | Art in Review | By Holland Cotter | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/nyregion/3-released-after-bail-is-reduced-to-1000.html | 3 Released After Bail Is Reduced To 1000 | By Joseph P Fried | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/nyregion/elderly-man-and-an-aide-found-slain-in-his-home.html | Elderly Man and an Aide Found Slain In His Home | By Lynette Holloway | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/business/clinics-to-pay-187-million-in-billing-case.html | Clinics to Pay 187 Million In Billing Case | By Milt Freudenheim | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/business/petrobras-finds-big-deep-water-oilfield.html | Petrobras Finds Big DeepWater Oilfield | By Agis Salpukas | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/business/martin-selects-head-of-direct-marketing.html | Martin Selects Head Of Direct Marketing | By Stuart Elliott | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/sports/nfl-matchups-week-13.html | NFL MATCHUPS WEEK 13 | By Timothy W Smith | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/arts/celebrating-lionel-hampton-straight-up.html | Celebrating Lionel Hampton Straight Up | By Peter Watrous | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/us/house-gop-softens-stance-on-ethics-panel.html | House GOP Softens Stance on Ethics Panel | By Adam Clymer | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/nyregion/with-surplus-last-phase-of-pataki-tax-cut-will-be-early.html | With Surplus Last Phase of Pataki Tax Cut Will Be Early | By Raymond Hernandez | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/sports/guerin-shoots-to-head-of-class.html | Guerin Shoots to Head of Class | By Alex Yannis | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/movies/they-love-to-rock-as-hard-as-men-do.html | They Love to Rock as Hard as Men Do | By Stephen Holden | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/sports/floridians-talk-big-about-roy-jones.html | Floridians Talk Big About Roy Jones | By Charlie Nobles | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/business/one-airline-s-shift-to-a-one-maker-fleet.html | One Airlines Shift to a OneMaker Fleet | By Adam Bryant | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/opinion/nature-is-not-a-liberal-plot.html | Nature Is Not a Liberal Plot | By John Mccain | TX 4-399-578 | 1997-01-03 |

| 1996-11-22 | https://www.nytimes.com/1996/11/22/nyregion/24-injured-as-fire-guts-a-building-in-harlem.html | 24 Injured as Fire Guts a Building in Harlem | By Jane H Lii | TX 4-399-578 | 1997-01-03 |
|---|---|---|---|---|---|
| 1996-11-22 | https://www.nytimes.com/1996/11/22/movies/the-long-reach-of-war-tearing-up-a-family.html | The Long Reach of War Tearing Up a Family | By Stephen Holden | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/us/8-arrested-in-southwest-in-crackdown-on-trade-in-eagle-parts.html | 8 Arrested in Southwest in Crackdown on Trade in Eagle Parts | By James Brooke | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/business/mullen-advertising-selected-by-nextel.html | Mullen Advertising Selected by Nextel | By Stuart Elliott | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/us/rudolf-schlesinger-87-expert-on-the-world-s-legal-systems.html | Rudolf Schlesinger 87 Expert On the Worlds Legal Systems | By Wolfgang Saxon | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/business/coney-island-housing-project-complete.html | Coney Island Housing Project Complete | By Tracie Rozhon | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/world/clintons-down-under-sweet-and-sour.html | Clintons Down Under Sweet and Sour | By Todd S Purdum | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/world/us-approved-equipment-sale-to-china-despite-hint-of-misuse.html | US Approved Equipment Sale to China Despite Hint of Misuse | By Jeff Gerth | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/movies/prodigy-with-as-many-scars-as-gifts.html | Prodigy With as Many Scars as Gifts | By Janet Maslin | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/world/diplomacy-vs-semantics-on-china-visit.html | Diplomacy vs Semantics on China Visit | By Steven Erlanger | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/nyregion/union-forum-is-new-tool-to-air-woes-of-workers.html | Union Forum Is New Tool To Air Woes Of Workers | By Steven Greenhouse | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/arts/art-in-review-416452.html | Art in Review | By Holland Cotter | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/nyregion/giuliani-dares-bratton-to-run-against-him-next-year.html | Giuliani Dares Bratton to Run Against Him Next Year | By David Firestone | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/world/french-book-fair-writhes-poisoned-by-politics.html | French Book Fair Writhes Poisoned by Politics | By Roger Cohen | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/theater/on-stage-and-off.html | On Stage and Off | By William Grimes | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-22 | https://www.nytimes.com/1996/11/22/movies/they-re-dining-on-quail-and-whining-about-life.html | Theyre Dining on Quail And Whining About Life | By Stephen Holden | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/sports/giants-primed-for-cowboys-the-second-time-around.html | Giants Primed for Cowboys The Second Time Around | By Mike Freeman | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/sports/college-football-report-414190.html | COLLEGE FOOTBALL REPORT | By William N Wallace | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/arts/melding-past-and-present-in-portugal.html | Melding Past and Present in Portugal | By Herbert Muschamp | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/movies/from-eden-to-desire.html | From Eden to Desire | By Janet Maslin | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/business/coca-cola-shares-drop-on-fear-of-lower-earnings.html | COCACOLA SHARES DROP ON FEAR OF LOWER EARNINGS | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/sports/buoyed-by-fans-becker-outlasts-sampras.html | Buoyed by Fans Becker Outlasts Sampras | By Christopher Clarey | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/opinion/shell-oil-s-own-little-problem.html | Shell Oils Own Little Problem | By Bob Herbert | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/nyregion/schoolgirl-s-harassment-complaint-is-rejected.html | Schoolgirls Harassment Complaint Is Rejected | By David Stout | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/nyregion/progress-for-school-bill.html | Progress for School Bill | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/nyregion/giuliani-can-t-seek-220-million-of-airport-back-rent-faa-says.html | Giuliani Cant Seek 220 Million of Airport Back Rent FAA Says | By Clifford J Levy | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/business/gaylord-to-buy-word-records-from-thomas-nelson.html | GAYLORD TO BUY WORD RECORDS FROM THOMAS NELSON | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/business/chuck-howard-63-pioneer-tv-sports-producer.html | Chuck Howard 63 Pioneer TV Sports Producer | By Richard Sandomir | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/business/lowe-direct-settles-dispute-with-five-former-top-executives-who-left-open.html | Lowe Direct settles a dispute with five former top executives who left to open a breakaway agency | By Stuart Elliott | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/sports/rangers-lose-on-night-fit-for-partying.html | Rangers Lose On Night Fit For Partying | By Jason Diamos | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-22 | https://www.nytimes.com/1996/11/22/nyregion/school-spending-disparities-beg-repeated-query-why.html | School Spending Disparities Beg Repeated Query Why | By Jacques Steinberg | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/movies/home-video-407054.html | Home Video | By Peter M Nichols | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/us/scientists-zero-in-on-a-gene-linked-to-prostate-cancer.html | Scientists Zero In on a Gene Linked to Prostate Cancer | By Natalie Angier | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/arts/they-studied-they-came-they-bid-feverishly.html | They Studied They Came They Bid Feverishly | By Carol Vogel | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/nyregion/7-admit-guilt-in-kickbacks.html | 7 Admit Guilt in Kickbacks | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/business/vlsi-to-end-production-at-its-san-jose-plant.html | VLSI TO END PRODUCTION AT ITS SAN JOSE PLANT | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/arts/art-in-review-416487.html | Art in Review | By Grace Glueck | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/nyregion/woman-wins-sex-bias-suit.html | Woman Wins Sex Bias Suit | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/business/mingo-is-renamed-texaco-to-uniworld.html | Mingo Is Renamed Texaco to Uniworld | By Stuart Elliott | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/world/both-sides-toughen-on-hebron.html | Both Sides Toughen On Hebron | By Serge Schmemann | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/movies/zap-and-off-to-do-battle-with-aliens.html | Zap And Off To Do Battle With Aliens | By Janet Maslin | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/arts/art-in-review-416495.html | Art in Review | By Roberta Smith | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/arts/from-cell-to-cells-to-life-all-caught-by-photography.html | From Cell to Cells to Life All Caught by Photography | By Walter Goodman | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/business/japanese-bank-waits-for-ruling.html | Japanese Bank Waits for Ruling | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/arts/a-fusion-inspired-by-cocteau.html | A Fusion Inspired By Cocteau | By Anna Kisselgoff | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/nyregion/hud-makes-housing-grants.html | HUD Makes Housing Grants | By Terry Pristin | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-22 | https://www.nytimes.com/1996/11/22/business/if-you-must-pay-a-bribe-don-t-let-it-distort-the-accounting.html | If you must pay a bribe dont let it distort the accounting | By Floyd Norris | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/business/accounts.html | Accounts | By Stuart Elliott | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/nyregion/publisher-seeks-to-update-a-classic-to-cries-of-thuggery.html | Publisher Seeks to Update a Classic to Cries of Thuggery | By Janny Scott | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/movies/politics-defeating-love-in-contemporary-cuba.html | Politics Defeating Love In Contemporary Cuba | By Stephen Holden | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/sports/nets-show-new-drive-but-stall-in-the-fourth.html | Nets Show New Drive But Stall in the Fourth | By Selena Roberts | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/nyregion/jfk-to-add-foam-device-to-a-runway-to-slow-jets.html | JFK to Add Foam Device To a Runway To Slow Jets | By Richard PerezPena | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/sports/johnson-coming-up-shy-in-the-crunch-for-knicks.html | Johnson Coming Up Shy in the Crunch for Knicks | By Mike Wise | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/nyregion/the-end-for-palmer-stadium.html | The End for Palmer Stadium | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/arts/a-soho-sampler-short-list-for-prize.html | A SoHo Sampler Short List for Prize | By Holland Cotter | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/us/emotion-to-vie-with-words-as-simpson-takes-the-stand.html | Emotion to Vie With Words As Simpson Takes the Stand | By Carey Goldberg | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/us/from-suspect-in-murders-to-a-new-life-in-america.html | From Suspect in Murders To a New Life in America | By Tim Golden | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/style/chronicle-408530.html | CHRONICLE | By Lawrence Van Gelder | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/world/russian-military-loses-satellites.html | RUSSIAN MILITARY LOSES SATELLITES | By Michael R Gordon | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/us/aviation-agency-assailed-at-hearing-for-role-in-valujet-crash.html | Aviation Agency Assailed at Hearing for Role in Valujet Crash | By Matthew L Wald | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/theater/love-as-blood-sport-with-everyone-losing.html | Love as Blood Sport With Everyone Losing | By Ben Brantley | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-22 | https://www.nytimes.com/1996/11/22/sports/barnett-says-no-thanks-to-job-at-notre-dame.html | Barnett Says No Thanks to Job at Notre Dame | By Malcolm Moran | TX 4-399-578 | 1997-01-03 |
| 1996-11-22 | https://www.nytimes.com/1996/11/22/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/sports/bonilla-s-compass-points-to-miami.html | Bonillas Compass Points To Miami | By Murray Chass | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/sports/novotna-wins-with-no-time-for-feelings.html | Novotna Wins With No Time For Feelings | By Robin Finn | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/sports/jets-duffy-becomes-a-force-on-a-mix-and-match-line.html | Jets Duffy Becomes a Force On a MixandMatch Line | By Gerald Eskenazi | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/business/charges-dismissed-in-silicon-valley-trade-secrets-case.html | Charges Dismissed in Silicon Valley Trade Secrets Case | By Lawrence M Fisher | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/us/venezuelan-general-indicted-in-cia-scheme.html | Venezuelan General Indicted in CIA Scheme | By Tim Weiner | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/arts/pop-434523.html | POP | By Jon Pareles | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/nyregion/state-tells-crew-to-seize-control-of-42-bad-schools.html | STATE TELLS CREW TO SEIZE CONTROL Of 42 BAD SCHOOLS | By Pam Belluck | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/opinion/will-new-york-give-business-a-break.html | Will New York Give Business a Break | By Kathryn S Wylde | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/us/testifying-at-his-civil-trial-simpson-says-he-is-innocent.html | Testifying at His Civil Trial Simpson Says He Is Innocent | By Carey Goldberg | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/sports/avalanche-and-roy-sneak-past-islanders.html | Avalanche And Roy Sneak Past Islanders | By Jason Diamos | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/world/in-australia-clinton-takes-a-dip-by-the-great-barrier-reef.html | In Australia Clinton Takes a Dip by the Great Barrier Reef | By Todd S Purdum | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/sports/devils-loss-to-capitals-ends-streak-for-brodeur.html | Devils Loss To Capitals Ends Streak For Brodeur | By Alex Yannis | TX 4-399-578 | 1997-01-03 |

| 1996-11-23 | https://www.nytimes.com/1996/11/23/nyregion/sloan-simpson-80-an-ex-model-who-married-a-new-york-mayor.html | Sloan Simpson 80 an ExModel Who Married a New York Mayor | By Robert Mcg Thomas Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/arts/classical-music-434540.html | CLASSICAL MUSIC | By Allan Kozinn | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/business/dutch-bank-in-1.9-billion-deal-for-s-l.html | Dutch Bank In 19 Billion Deal for SL | By Saul Hansell | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/nyregion/why-a-king-is-making-a-rabbi-a-don.html | Why a King Is Making A Rabbi a Don | By David Gonzalez | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/sports/checketts-says-campbell-and-smith-are-safe.html | Checketts Says Campbell and Smith Are Safe | By Joe Lapointe | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/sports/two-roads-lead-back-to-new-york.html | Two Roads Lead Back To New York | By William C Rhoden | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/nyregion/as-electricity-rates-are-about-to-be-cut-on-li-all-sides-stake-out-positions.html | As Electricity Rates Are About to Be Cut on LI All Sides Stake Out Positions | By Bruce Lambert | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/world/french-scientologist-sentenced-after-church-member-s-suicide.html | French Scientologist Sentenced After Church Members Suicide | By Craig R Whitney | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/us/a-religious-quilt-that-is-largely-patchwork.html | A Religious Quilt That Is Largely Patchwork | By Gustav Niebuhr | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/us/house-gop-said-to-seek-ouster-of-6-in-ethics-unit.html | House GOP Said to Seek Ouster of 6 In Ethics Unit | By Adam Clymer | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/nyregion/police-union-posts-reward-for-bissell-s-arrest.html | Police Union Posts Reward for Bissells Arrest | By Robert Hanley | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/nyregion/dominican-leader-draws-line-on-plan-to-help-new-york-in-drug-war.html | Dominican Leader Draws Line on Plan to Help New York in Drug War | By Larry Rohter | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/world/is-mexico-s-press-free-or-just-taking-liberties.html | Is Mexicos Press Free or Just Taking Liberties | By Sam Dillon | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/world/subic-bay-minus-us-becomes-surprise-success.html | Subic Bay Minus US Becomes Surprise Success | By Seth Mydans | TX 4-399-578 | 1997-01-03 |

| 1996-11-23 | https://www.nytimes.com/1996/11/23/business/hewlett-packard-expands-buyback-by-up-to-1-billion.html | HEWLETTPACKARD EXPANDS BUYBACK BY UP TO 1 BILLION | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/theater/returning-in-triumph-from-tv-to-broadway.html | Returning in Triumph From TV to Broadway | By Anita Gates | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/sports/coach-dreams-of-closing-in-on-bulls.html | Coach Dreams of Closing In on Bulls | By Mike Wise | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/world/belarus-where-europe-meets-russia-worrying-deadlock-over-who-really-charge.html | In Belarus Where Europe Meets Russia a Worrying Deadlock Over Who Is Really in Charge | By Michael R Gordon | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/arts/reacting-to-the-world-and-one-another-humanly-and-not.html | Reacting to the World and One Another Humanly and Not | By Jack Anderson | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/arts/jazz.html | JAZZ | By Peter Watrous | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/business/big-board-reports-sharp-gain-in-profit.html | Big Board Reports Sharp Gain in Profit | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/sports/cowboys-secondary-all-hands-giants-say.html | Cowboys Secondary All Hands Giants Say | By Mike Freeman | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/nyregion/landlord-guilty-of-asking-tenants-for-political-gifts.html | Landlord Guilty of Asking Tenants for Political Gifts | By John Sullivan | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/nyregion/new-jersey-transit-chief-steps-down.html | New Jersey Transit Chief Steps Down | By Abby Goodnough | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/nyregion/giuliani-drops-bid-for-power-over-schools.html | Giuliani Drops Bid for Power Over Schools | By James Dao | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/opinion/from-welfare-to-work-without-a-car.html | From Welfare to Work Without a Car | By John O Norquist | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/nyregion/pascrell-to-join-transit-panel.html | Pascrell to Join Transit Panel | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/business/italy-moves-to-rejoin-europe-s-currency-system.html | Italy Moves to Rejoin Europes Currency System | By John Tagliabue | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/movies/steinbeck-a-world-class-homebody.html | Steinbeck a WorldClass Homebody | By Mel Gussow | TX 4-399-578 | 1997-01-03 |

| 1996-11-23 | https://www.nytimes.com/1996/11/23/opinio n/pc-but-not-most-talented.html | PC but Not Most Talented | By Robert Spector | TX 4-399-578 | 1997-01-03 |
|---|---|---|---|---|---|
| 1996-11-23 | https://www.nytimes.com/1996/11/23/world/ how-a-killing-roused-irish-conscience.html | How a Killing Roused Irish Conscience | By Warren Hoge | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/sports/ trade-talk-is-swirling-about-bradley.html | Trade Talk Is Swirling About Bradley | By Selena Roberts | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/nyregi on/rutgers-forbids-ethnic-jokes.html | Rutgers Forbids Ethnic Jokes | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/nyregi on/water-rustlers-come-up-dry.html | Water Rustlers Come Up Dry | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/busine ss/fearing-a-rate-rise-shippers-await-2d-front- in-rail-merger.html | Fearing a Rate Rise Shippers Await 2d Front In Rail Merger | By Charles V Bagli | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/us/arm y-broadens-its-inquiry-of-sex-abuse- accusations.html | Army Broadens Its Inquiry Of Sex Abuse Accusations | By Eric Schmitt | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/nyregi on/princeton-library-is-closed.html | Princeton Library Is Closed | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/world/ zairian-crisis-part-of-broad-web-of-african- subversion-and-revolt.html | Zairian Crisis Part of Broad Web Of African Subversion and Revolt | By Howard W French | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/busine ss/exchanges-discuss-revisions-of-rules-on- market-plunges.html | Exchanges Discuss Revisions Of Rules on Market Plunges | By Floyd Norris | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/busine ss/brc-sells-election-business-for-59.3- million.html | BRC SELLS ELECTION BUSINESS FOR 593 MILLION | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/us/us- agency-plans-to-reduce-danger-posed-by-air- bags.html | US AGENCY PLANS TO REDUCE DANGER POSED BY AIR BAGS | By Robyn Meredith | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/us/whi te-couple-are-guilty-in-attack-on-a-black- boy.html | White Couple Are Guilty In Attack on a Black Boy | By Rick Bragg | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/opinio n/tv-s-new-jew.html | TVs New Jew | By Frank Rich | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/nyregi on/bridge-423580.html | Bridge | By Alan Truscott | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/sports/ jones-jr-wins-wbc-title.html | Jones Jr Wins WBC Title | By Charlie Nobles | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-23 | https://www.nytimes.com/1996/11/23/nyregion/when-one-man-s-helicopter-is-another-man-s-headache.html | When One Mans Helicopter Is Another Mans Headache | By Debra West | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/business/japan-s-banks-report-profit-after-red-ink.html | Japans Banks Report Profit After Red Ink | By Sheryl Wudunn | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/arts/music-and-words-passing-in-the-night.html | Music and Words Passing in the Night | By Bernard Holland | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/nyregion/mta-metrocard-contract-under-review.html | MTA Metrocard Contract Under Review | By Richard PerezPena | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/business/some-changes-in-stock-rules-to-be-delayed.html | Some Changes In Stock Rules To Be Delayed | By Floyd Norris | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/business/chinese-cut-out-the-middleman-in-cashmere.html | Chinese Cut Out the Middleman in Cashmere | By Seth Faison | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/us/why-faa-ignored-contractor-hired-by-valujet.html | Why FAA Ignored Contractor Hired by Valujet | By Matthew L Wald | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/sports/high-school-football-report.html | HIGH SCHOOL FOOTBALL REPORT | By Grant Glickson | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/sports/davie-close-to-being-next-coach-of-the-irish.html | Davie Close To Being Next Coach Of the Irish | By Malcolm Moran | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/us/victory-of-5-redistricted-blacks-recasts-gerrymandering-dispute.html | Victory of 5 Redistricted Blacks Recasts Gerrymandering Dispute | By Kevin Sack | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/world/abdus-salam-is-dead-at-70-physicist-shared-nobel-prize.html | Abdus Salam Is Dead at 70 Physicist Shared Nobel Prize | By Malcolm W Browne | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/arts/from-hero-to-heroin-and-back.html | From Hero To Heroin And Back | By Caryn James | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/us/democratic-party-to-return-450000-more-linked-to-huang.html | Democratic Party to Return 450000 More Linked to Huang | By Stephen Labaton | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/business/nu-skin-asia-pacific-stock-soars-in-first-day-of-trading.html | NU SKIN ASIA PACIFIC STOCK SOARS IN FIRST DAY OF TRADING | By Dow Jones | TX 4-399-578 | 1997-01-03 |

| 1996-11-23 | https://www.nytimes.com/1996/11/23/business/horizon-cellular-to-sell-assets-to-dobson.html | HORIZON CELLULAR TO SELL ASSETS TO DOBSON | By Dow Jones | TX 4-399-578 | 1997-01-03 |
|---|---|---|---|---|---|
| 1996-11-23 | https://www.nytimes.com/1996/11/23/opinion/how-we-got-here.html | How We Got Here | By Russell Baker | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/nyregion/calls-pour-in-from-owners-of-property-in-tax-case.html | Calls Pour In From Owners Of Property In Tax Case | By Lynda Richardson | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/nyregion/arrest-in-baby-s-drowning.html | Arrest in Babys Drowning | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/nyregion/fighting-for-their-films.html | Fighting for Their Films | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/nyregion/autopsy-shows-baby-found-in-bin-was-born-healthy.html | Autopsy Shows Baby Found In Bin Was Born Healthy | By David Stout | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/world/african-aid-effort-mired-in-dispute-over-scope-of-mission.html | African Aid Effort Mired in Dispute Over Scope of Mission | By Alan Cowell | TX 4-399-578 | 1997-01-03 |
| 1996-11-23 | https://www.nytimes.com/1996/11/23/business/cerner-stock-jumps-as-company-rejects-buyout-offers.html | CERNER STOCK JUMPS AS COMPANY REJECTS BUYOUT OFFERS | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/houdinis-plot-is-cleared-up-and-then-thickens.html | Houdinis Plot Is Cleared Up and Then Thickens | By Charlie Leduff | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/sports/the-game-ends-for-cozza-as-harvard-holds-off-yale.html | The Game Ends for Cozza As Harvard Holds Off Yale | By William N Wallace | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/honors-for-2-disease-resistant-elms.html | Honors for 2 DiseaseResistant Elms | By Joan Lee Faust | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/business/only-the-wheeler-dealers-seem-to-win-in-this-game.html | Only the WheelerDealers Seem to Win in This Game | By Kurt Eichenwald | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/realestate/picturesque-block-unlike-the-usual-rowhouse-street.html | Picturesque Block Unlike the Usual Rowhouse Street | By Christopher Gray | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/weekinreview/they-sit-and-wait-so-others-can-serve.html | They Sit and Wait So Others Can Serve | By David Stout | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/hammer-and-chisel-art-is-heart-of-a-studio.html | HammerandChisel Art Is Heart of a Studio | By Barbara Hall | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-24 | https://www.nytimes.com/1996/11/24/weeki nreview/with-sugared-tea-and-caustic-rules-an-afghan-leader-explains-himself.html | With Sugared Tea and Caustic Rules An Afghan Leader Explains Himself | By John F Burns | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/books/ books-in-brief-nonfiction-399582.html | BOOKS IN BRIEF NONFICTION | By Raye Snover | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregi on/how-movie-magic-fares-on-the-stage.html | How Movie Magic Fares on the Stage | By Alvin Klein | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregi on/amtrak-derailment-in-secaucus-marsh-injures-32.html | Amtrak Derailment in Secaucus Marsh Injures 32 | By Robert D McFadden | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/busine ss/when-the-marching-ends-career-paths-hit-barriers.html | When the Marching Ends Career Paths Hit Barriers | By John L Horton | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/opinio n/if-not-us-them.html | If Not Us Them | By Thomas L Friedman | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/arts/a-crowded-docket-for-courtroom-addicts.html | A Crowded Docket for Courtroom Addicts | By Doreen Weisenhaus | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/arts/th e-echoes-of-history-resounding.html | The Echoes Of History Resounding | By Bernard Holland | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/realest ate/the-luxury-decontrol-wars.html | The LuxuryDecontrol Wars | By Dennis Hevesi | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/arts/th e-brass-tacks-of-music-or-who-needs-hi-fi.html | The Brass Tacks of Music or Who Needs HiFi | By Lawrence B Johnson | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/world/ in-manila-asians-pore-over-washington-s-inner-truths.html | In Manila Asians Pore Over Washingtons Inner Truths | By David E Sanger | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/weeki nreview/his-humble-pie-is-full-of-chutzpah.html | His Humble Pie Is Full of Chutzpah | By Tim Golden | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/autom obiles/paris-or-bust-90-years-later.html | Paris or Bust 90 Years Later | By Charles McEwen | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/busine ss/not-a-beagle-in-sight.html | Not a Beagle in Sight | By Hubert H Herring | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregi on/brew-pub-returns-a-tradition-to-westchester.html | Brew Pub Returns a Tradition to Westchester | By Penny Singer | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/arts/m onumental-art-but-the-wind-and-rain-care-not.html | Monumental Art but the Wind and Rain Care Not | By Marina Isola | TX 4-399-578 | 1997-01-03 |

| | | | | |
|---|---|---|---|---|
| 1996-11-24 | https://www.nytimes.com/1996/11/24/business/taxes-who-cares-now-some-funds-do.html | Taxes Who Cares Now Some Funds Do | By Carole Gould | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/public-enemy-no-1-martha-stewart.html | Public Enemy No 1 Martha Stewart | By Patricia McLaughlin | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/playing-in-the-neighborhood-407682.html | PLAYING IN THE NEIGHBORHOOD | By Dan Gaba | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/the-morgan-dynasty-a-football-family-from-brielle.html | The Morgan Dynasty a Football Family From Brielle | By George James | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/travel/q-and-a-371831.html | Q and A | By Suzanne MacNeille | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/books/the-third-sex.html | The Third Sex | By Lee Siegel | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/weekinreview/pierre-is-that-a-masonic-flag-on-the-moon.html | Pierre Is That a Masonic Flag on the Moon | By George Johnson | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/books/skin-games.html | Skin Games | By Richard E Nicholls | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/us/perot-s-breather-for-reform-party-is-giving-way-to-discord.html | Perots Breather for Reform Party Is Giving Way to Discord | By Ernest Tollerson | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/referendum-heartens-peconic-advocates.html | Referendum Heartens Peconic Advocates | By John Rather | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/weekinreview/inmates-get-tough-sheriff-gets-tougher.html | Inmates Get Tough Sheriff Gets Tougher | By Hubert B Herring | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/a-lethal-lure-for-speeders.html | A Lethal Lure for Speeders | By Charlie Leduff | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/sports/knicks-find-themselves-at-iverson-s-mercy-again.html | Knicks Find Themselves At Iversons Mercy Again | By Clifton Brown | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/arts/for-just-plain-pilgrims-a-certain-splendor.html | For Just Plain Pilgrims A Certain Splendor | By Rita Reif | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/arts/an-explorer-either-lost-or-clearing-a-new-path.html | An Explorer Either Lost Or Clearing A New Path | By Neil Strauss | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/teaching-youths-the-risks-of-smoking.html | Teaching Youths the Risks of Smoking | By Donna Greene | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/us/walter-e-hoffman-89-dies-judge-in-agnew-procceding.html | Walter E Hoffman 89 Dies Judge in Agnew Proceeding | By Wolfgang Saxon | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/books/books-in-brief-fiction-399442.html | BOOKS IN BRIEF FICTION | By Sally Eckhoff | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/hardiness-wins-elms-an-honor.html | Hardiness Wins Elms An Honor | By Joan Lee Faust | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/archives/havana-rumba.html | Havana Rumba | By Martin Cruz Smith | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/books/up-in-smoke.html | Up in Smoke | By Francine Prose | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/world/the-hunt-for-the-creature-that-ebola-calls-home.html | The Hunt for the Creature That Ebola Calls Home | By Howard W French | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/a-prophet-of-modernism-gertrude-stein.html | A Prophet of Modernism Gertrude Stein | By Cynthia Ozick | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/weekinreview/coming-soon-to-a-prozac-nation.html | Coming Soon to a Prozac Nation | By Daniel Goleman | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/surveying-realism-in-celebration-of-hopper.html | Surveying Realism in Celebration of Hopper | By Vivien Raynor | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/books/savage-loving.html | Savage Loving | By J D OHara | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/sports/pirate-owner-promises-to-remain-in-pittsburgh.html | Pirate Owner Promises To Remain in Pittsburgh | By Murray Chass | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/here-come-the-brides-to-grand-st.html | Here Come the Brides to Grand St | By Constance L Hays | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/a-spot-for-thai-tastes-in-white-plains.html | A Spot for Thai Tastes in White Plains | By M H Reed | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/works-that-are-small-but-big-in-artistry.html | Works That Are Small But Big in Artistry | By Helen A Harrison | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/cutting-lumber-in-private-forests.html | Cutting Lumber In Private Forests | By Sam Libby | TX 4-399-578 | 1997-01-03 |

| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/mah-jongg-leads-church-to-evict-senior-center.html | MahJongg Leads Church to Evict Senior Center | By Norimitsu Onishi | TX 4-399-578 | 1997-01-03 |
|---|---|---|---|---|---|
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/a-good-cigar-is-part-connecticut.html | A Good Cigar Is Part Connecticut | By Susan M Vaughn | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/automobiles/a-dream-engine-becomes-reality.html | A Dream Engine Becomes Reality | By Andrew Pollack | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/sports/trinidad-shoots-for-redemption-and-cup.html | Trinidad Shoots for Redemption and Cup | By Jere Longman | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/books/scraping-by.html | Scraping By | By Theodore Rosengarten | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/full-day-classics-jazz-and-dance.html | Full Day Classics Jazz and Dance | By Robert Sherman | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/thanksgiving-and-goal-to-go.html | Thanksgiving and Goal to Go | By George James | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/principal-s-transfer-hits-nerve.html | Principals Transfer Hits Nerve | By Somini Sengupta | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/books/books-in-brief-nonfiction-399574.html | BOOKS IN BRIEF NONFICTION | By Judith Newman | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/books/karate-kids.html | Karate Kids | By Charles Johnson | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/us/marijuana-farms-are-flourishing-indoors-producing-a-more-potent-drug.html | Marijuana Farms Are Flourishing Indoors Producing a More Potent Drug | By Mireya Navarro | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/causing-a-stir.html | Causing a Stir | By Molly ONeill | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/new-commissioner-outlines-strategy-for-mount-vernon.html | New Commissioner Outlines Strategy for Mount Vernon | By F Romall Smalls | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/style/right-off-the-runway-and-into-the-salon.html | Right Off the Runway and Into the Salon | By David Colman | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/weekinreview/harry-and-louise-were-right-sort-of.html | Harry and Louise Were Right Sort Of | By Robin Toner | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/weekinreview/the-spies-didnt-come-in-from-the-cold-war.html | The Spies Didnt Come In From The Cold War | By Michael R Gordon | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/realestate/the-dish-on-dishes-growth.html | The Dish On Dishes Growth | By Jay Romano | TX 4-399-578 | 1997-01-03 |

| | | | | |
|---|---|---|---|---|
| 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/victim-status-frida-kahlo.html | Victim Status Frida Kahlo | By Dan Hofstadter | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/arts/a-small-park-proves-that-size-isn-t-everything.html | A Small Park Proves That Size Isnt Everything | By Paul Goldberger | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/rerouted-copters-jar-ears-to-east.html | Rerouted Copters Jar Ears to East | By Anthony Ramirez | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/arts/silky-crooners-who-can-rap-rest-assured.html | Silky Crooners Who Can Rap Rest Assured | By Jon Pareles | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/tv/the-voice-and-the-spirit-of-lena-horne.html | The Voice and the Spirit of Lena Horne | By Fletcher Roberts | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/vote-underlines-district-split.html | Vote Underlines District Split | By Somini Sengupta | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/travel/island-hopping-in-fiji.html | Island Hopping in Fiji | By Charles Corn | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/sports/lions-eke-out-victory-in-closing-minutes.html | Lions Eke Out Victory in Closing Minutes | By Jack Cavanaugh | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/state-faces-loss-of-a-seat-in-congress.html | State Faces Loss of a Seat In Congress | By Fred Musante | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/a-refreshing-stop-for-weary-shoppers.html | A Refreshing Stop for Weary Shoppers | By Joanne Starkey | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/sports/wetteland-s-agent-says-he-will-meet-with-teams.html | Wettelands Agent Says He Will Meet With Teams | By Murray Chass | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/travel/washington.html | Washington | By Cynthia Hacinli | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/us/at-chemical-weapons-depot-the-target-is-tenants.html | At Chemical Weapons Depot the Target Is Tenants | By James Brooke | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/realestate/a-new-mixed-income-village-for-downtown-atlanta.html | A New MixedIncome Village for Downtown Atlanta | By Ken Edelstein | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/business/sometimes-election-euphoria-doesn-t-last.html | Sometimes Election Euphoria Doesnt Last | By Floyd Norris | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/books/shut-up-and-eat.html | Shut Up and Eat | By Walter Kendrick | TX 4-399-578 | 1997-01-03 |

| | | | | |
|---|---|---|---|---|
| 1996-11-24 | https://www.nytimes.com/1996/11/24/world/yeltsin-orders-withdrawal-of-troops-in-chechnya.html | Yeltsin Orders Withdrawal Of Troops In Chechnya | By Michael R Gordon | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/the-mccarthy-era.html | The McCarthy Era | By Rachel Abramowitz | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/arts/orchestra-finds-means-of-survival-in-hard-times.html | Orchestra Finds Means of Survival In Hard Times | By James R Oestreich | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/us/concern-is-voiced-over-the-quality-of-economic-data.html | CONCERN IS VOICED OVER THE QUALITY OF ECONOMIC DATA | By Robert D Hershey Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/as-subway-doors-close-faster-green-urges-additional-sensors.html | As Subway Doors Close Faster Green Urges Additional Sensors | By Rachel L Swarns | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/most-valuable-player.html | Most Valuable Player | By Charles McGrath | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/style/a-30-million-rain-forest-is-growing-in-the-bronx.html | A 30 Million Rain Forest Is Growing in the Bronx | By Anne Raver | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/business/why-a-401-k-option-may-deserve-a-look.html | Why a 401k Option May Deserve a Look | By Michael Brush | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/travel/travels-in-limbo.html | Travels in Limbo | By Bonnie Friedman | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/westchester-guide-401340.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/the-princess-brides.html | The Princess Brides | By Wendy Wasserstein | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/the-drama-queen.html | The Drama Queen | By Daniel Mendelsohn | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/style/jane-schwartz-and-steve-kantor.html | Jane Schwartz and Steve Kantor | By Lois Smith Brady | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/sports/no-soft-shoulders-waiting-for-novotna.html | No Soft Shoulders Waiting for Novotna | By George Vecsey | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/arts/the-hip-talk-show-that-s-realer-than-real.html | The Hip Talk Show Thats Realer Than Real | By Ilene Rosenzweig | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/weekinreview/crack-v-cocaine-a-wash.html | Crack v Cocaine a Wash | By Christopher S Wren | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/business/heads-or-tails-a-star-investor-will-fill-his-pockets.html | Heads or Tails a Star Investor Will Fill His Pockets | By Timothy Middleton | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/deciding-on-the-right-staple-gun-for-quick-fastening-jobs.html | Deciding on the Right Staple Gun for Quick Fastening Jobs | By Edward R Lipinski | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/world/suits-accuse-dominican-ex-president-of-misdeeds.html | Suits Accuse Dominican ExPresident of Misdeeds | By Larry Rohter | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/county-points-way-to-cultural-sites.html | County Points Way To Cultural Sites | By Roberta Hershenson | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/what-s-in-a-wink.html | Whats in a Wink | By Lena Williams | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/theater/in-an-age-of-con-cynical-makes-sweet-music.html | In an Age of Con Cynical Makes Sweet Music | By Vincent Canby | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/fish-gotta-swim.html | Fish Gotta Swim | By Bill Kent | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/realestate/assisted-living-is-coming-with-health-care-option.html | Assisted Living Is Coming With HealthCare Option | By Diana Shaman | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/best-friend-but-worst-co-renter.html | Best Friend but Worst CoRenter | By Anthony Ramirez | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/books/canadian-psychos.html | Canadian Psychos | By James Marcus | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/hospitals-press-for-expansion-of-organ-transplant-units.html | Hospitals Press for Expansion of Organ Transplant Units | By Barbara Stewart | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/the-margaret-factor.html | The Margaret Factor | By Lois Gould | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/world/in-japan-old-problem-undermines-new-leader.html | In Japan Old Problem Undermines New Leader | By Sheryl Wudunn | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/tv/life-at-sea.html | Life at Sea | By Howard Thompson | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/sports/at-wake-forest-duncan-will-show-his-staying-power.html | At Wake Forest Duncan Will Show His Staying Power | By Curry Kirkpatrick | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/audrey-hepburn-the-thoroughbred.html | Audrey Hepburn The Thoroughbred | By Diane Johnson | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/heroine-worship-the-age-of-the-female-icon.html | Heroine Worship The Age of the female icon | By Holly Brubach | TX 4-399-578 | 1997-01-03 |

| | | | | |
|---|---|---|---|---|
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/cold-hands-still-awaiting-holiday-cheer.html | Cold Hands Still Awaiting Holiday Cheer | By Evelyn Nieves | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/empty-seats.html | Empty Seats | By Bruce Sinofsky | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/books/books-in-brief-nonfiction-399566.html | BOOKS IN BRIEF NONFICTION | By Marilyn Stasio | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/way-before-the-turnpike.html | Way Before the Turnpike | By Debra Galant | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/the-games-that-children-play.html | The Games That Children Play | By Alvin Klein | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/high-schools-get-less-aid-than-elementary-and-middle-ones.html | High Schools Get Less Aid Than Elementary and Middle Ones | By Jacques Steinberg | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/the-voyage-in-virginia-woolf.html | The Voyage In Virginia Woolf | By Claudia Roth Pierpont | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/books/putting-the-pleasant-in-pleasantville.html | Putting the Pleasant in Pleasantville | By Pico Iyer | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/books/variations-on-a-theme.html | Variations on a Theme | By William Ferguson | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/realestate/plan-to-enliven-downtown-stamford-draws-dissent.html | Plan to Enliven Downtown Stamford Draws Dissent | By Eleanor Charles | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/travel/travel-advisory-353922.html | TRAVEL ADVISORY | By Joseph Siano | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/business/funds-watch.html | FUNDS WATCH | By Carole Gould | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/replacing-a-district-14-mainstay.html | Replacing a District 14 Mainstay | By Somini Sengupta | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/us/state-secret-of-the-day-pick-a-name.html | State Secret Of the Day Pick a Name | By Elaine Sciolino | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/books/indubitable-achievements.html | Indubitable Achievements | By Steven Heller | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/travel/exotic-habitats-in-st-louis.html | Exotic Habitats in St Louis | By Kathryn Shattuck | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/children-s-group-playing-to-help-children.html | Childrens Group Playing to Help Children | By Linda Saslow | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/sports/surprising-liu-takes-a-big-step-up.html | Surprising LIU Takes A Big Step Up | By George Willis | TX 4-399-578 | 1997-01-03 |

| 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/the-swan-anna-pavlova.html | The Swan Anna Pavlova | By Allegra Kent | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/a-stick-figure-twiggy.html | A Stick Figure Twiggy | By Susan Cheever | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/business/an-economy-of-happily-ever-after.html | An Economy of Happily Ever After | By Richard W Stevenson | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/escape-artist-tina-turner.html | Escape Artist Tina Turner | By Hilton Als | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/us/furor-over-plan-for-dam-in-montana.html | Furor Over Plan for Dam in Montana | By Jim Robbins | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/self-fulfilling-prophets.html | SelfFulfilling Prophets | By Barbara Grizzuti Harrison | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/the-blues-capturing-a-few-of-the-greats-in-american-music.html | The Blues Capturing a Few of the Greats in American Music | By William Zimmer | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/style/a-tie-in-lies-low.html | A TieIn Lies Low | By Julie V Iovine | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/books/books-in-brief-nonfiction-399540.html | BOOKS IN BRIEF NONFICTION | By Douglas A Sylva | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/passengers-tell-of-accident-we-were-in-a-swamp.html | Passengers Tell of Accident We Were in a Swamp | By Abby Goodnough | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/business/two-ways-to-invest-while-dancing-to-a-beat.html | Two Ways to Invest While Dancing to a Beat | By Bruce Felton | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/changing-patterns-of-commuting.html | Changing Patterns of Commuting | By Robert A Hamilton | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/3-countries-benefit-from-nursing-school.html | 3 Countries Benefit From Nursing School | By Merri Rosenberg | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/opinion/the-racism-we-condemn.html | The Racism We Condemn | By Glenn C Loury | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/a-library-for-stewart-star-trek-s-captain.html | A Library for Stewart Star Treks Captain | By Thomas Clavin | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/capturing-slices-of-jewish-life-in-america.html | Capturing Slices of Jewish Life in America | By Regina Weinreich | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/weekinreview/teen-agers-and-a-baby.html | TeenAgers and a Baby | By David Stout | TX 4-399-578 | 1997-01-03 |

| | | | | |
|---|---|---|---|---|
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/long-island-journal-384313.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/business/boston-beer-the-sad-fall-of-an-ipo-open-to-all.html | Boston Beer The Sad Fall Of an IPO Open to All | By Reed Abelson | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/business/juggling-family-finances-to-optimize-college-aid.html | Juggling Family Finances to Optimize College Aid | By Margaret O Kirk | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/the-girls-next-door.html | The Girls Next Door | By Jeanine Basinger | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/sports/north-south-east-and-west-women-s-game-gaining-fans.html | North South East and West Womens Game Gaining Fans | By Frank Litsky | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/weekinreview/helping-native-canadians.html | Helping Native Canadians | By Anthony Depalma | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/automobiles/use-of-road-salt-endures-despite-concerns.html | Use of Road Salt Endures Despite Concerns | By Jim Motavalli | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/opinion/death-by-discrimination.html | Death by Discrimination | By Brent Staples | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/women-in-ancient-rome-marble-portraits-and-urns.html | Women in Ancient Rome Marble Portraits and Urns | By Bess Liebenson | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/phobia-clinic-1st-in-us-offers-road-to-recovery-for-25-years.html | Phobia Clinic 1st in US Offers Road to Recovery for 25 Years | By Kate Stone Lombardi | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/movies/downtown-actor-uptown-ambitions.html | Downtown Actor Uptown Ambitions | By Phoebe Hoban | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/connecticut-guide-393088.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/the-fairest-of-them-all-elizabeth-taylor.html | The Fairest of Them All Elizabeth Taylor | By Anne Hollander | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/some-spicy-meatball-sophia-loren.html | Some Spicy Meatball Sophia Loren | By Marjorie Rosen | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/books/culture-and-its-discontents.html | Culture and Its Discontents | By Tanya Luhrmann | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-24 | https://www.nytimes.com/1996/11/24/sports/so-the-stars-are-gone-big-east-is-still-potent.html | So the Stars Are Gone Big East Is Still Potent | By George Willis | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/sports/coach-montana-players-share-post-reeves-fantasies.html | Coach Montana Players Share PostReeves Fantasies | By Mike Freeman | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/adding-to-the-holiday-menu-without-risks.html | Adding to the Holiday Menu Without Risks | By Florence Fabricant | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/grace-under-fire.html | Grace Under Fire | By Jessye Norman | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/sex-not-drugs-is-a-long-watched-hotel-s-downfall.html | Sex Not Drugs Is a LongWatched Hotels Downfall | By Janet Allon | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/sports/brawny-but-none-too-tall-cincinnati-has-high-hopes.html | Brawny but None Too Tall Cincinnati Has High Hopes | By Jere Longman | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/business/mean-business-is-sad-business.html | Mean Business Is Sad Business | By Brian Fugere | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/business/now-in-the-hmo-yoga-teachers-and-naturopaths.html | Now in the HMO Yoga Teachers and Naturopaths | By Barbara Whitaker | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/sports/team-full-of-veterans-leaves-rangers-few-options-for-adjustments.html | Team Full of Veterans Leaves Rangers Few Options for Adjustments | By Joe Lapointe | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/where-timber-is-never-heard-and-trees-die-of-old-age.html | Where Timber Is Never Heard and Trees Die of Old Age | By Phillip Sayre | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/where-special-children-get-help.html | Where Special Children Get Help | By Merri Rosenberg | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/what-does-it-take-to-win-elections.html | What Does It Take to Win Elections | By Bill Ryan | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/weekinreview/an-india-less-than-congenial.html | An India Less Than Congenial | By Barbara Crossette | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/immortal-hair.html | Immortal Hair | By Mary Tannen | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/island-s-wines-shine-at-a-closed-tasting.html | Islands Wines Shine At a Closed Tasting | By Howard G Goldberg | TX 4-399-578 | 1997-01-03 |

| | | | | |
|---|---|---|---|---|
| 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/homebody-on-the-range-dale-evans.html | Homebody on the Range Dale Evans | By Elizabeth Gilbert | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/pumpkin-pie-you-can-eat-in-a-cone.html | Pumpkin Pie You Can Eat in a Cone | By Lorin Beth Boswell | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/arts/the-intricate-ballet-of-plotting-a-season.html | The Intricate Ballet of Plotting a Season | By Jennifer Dunning | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/the-heir-at-the-amsterdam-news.html | The Heir at The Amsterdam News | By Janet Allon | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/but-first-dessert.html | But First Dessert | By Fran Schumer | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/mystery-shipwreck-lost-in-old-lyme.html | Mystery Shipwreck Lost in Old Lyme | By Sam Libby | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/weekinreview/no-sir-you-are-absolutely-not-a-crook.html | No Sir You Are Absolutely Not a Crook | By Neil A Lewis | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/tv/movies-this-week-430587.html | MOVIES THIS WEEK | By Lawrence Van Gelder | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/sports/big-rivalry-becomes-a-big-rout-for-undefeated-arizona-state.html | Big Rivalry Becomes a Big Rout For Undefeated Arizona State | By Jason Diamos | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/knocking-on-the-door-a-tree-eating-beetle-that-will-stay-for-dinner.html | Knocking on the Door A TreeEating Beetle That Will Stay for Dinner | By Kit R Roane | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/us/teaching-army-s-teachers-gets-tougher.html | Teaching Armys Teachers Gets Tougher | By Eric Schmitt | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/a-brand-that-s-in-your-face.html | A Brand Thats in Your Face | By Andrea K Walker | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/honors-go-to-two-disease-resistant-elms.html | Honors Go to Two DiseaseResistant Elms | By Joan Lee Faust | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/artful-premises-tapas-and-more.html | Artful Premises Tapas and More | By Patricia Brooks | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/business/ted-don-t-fence-me-in-turner.html | Ted Dont Fence Me In Turner | By Geraldine Fabrikant | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/weekinreview/decoding-the-holocaust.html | Decoding the Holocaust | By Alan Cowell | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/world/piles-of-storied-jewish-books-are-languishing-in-lithuania.html | Piles of Storied Jewish Books Are Languishing in Lithuania | By Michael Specter | TX 4-399-578 | 1997-01-03 |

| | | | | |
|---|---|---|---|---|
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/the-proud-neglected-sweet-potato.html | The Proud Neglected Sweet Potato | By Susan Jo Keller | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/style/suddenly-seeing-spots.html | Suddenly Seeing Spots | By Bob Morris | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/theater/a-maestro-of-the-magic-arts-returns-to-his-roots.html | A Maestro of the Magic Arts Returns to His Roots | By Alex Witchel | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/bridge-that-has-served-fast-trains-slow-tugs-investigators-find-troubling-sign.html | On Bridge That Has Served Fast Trains and Slow Tugs Investigators Find Troubling Sign | By Dan Barry | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/the-sphinx-greta-garbo.html | The Sphinx Greta Garbo | By Isabella Rossellini | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/business/who-cares-what-the-owners-think.html | Who Cares What the Owners Think | By Floyd Norris | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/books/grand-illusion.html | Grand Illusion | By Michael Kimmelman | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/books/crime-383724.html | Crime | By Marilyn Stasio | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/inmates-learn-to-cook-for-jobs-after-release.html | Inmates Learn to Cook For Jobs After Release | By Lynne Ames | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/world/unification-church-gains-respect-in-latin-america.html | Unification Church Gains Respect in Latin America | By Calvin Sims | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/travel/finding-out-about-vaccines.html | Finding Out About Vaccines | By Betsy Wade | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/3-cemeteries-are-haunted-by-vandals.html | 3 Cemeteries Are Haunted By Vandals | By Charlie Leduff | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/us/trial-date-set-in-a-florida-lawsuit-against-tobacco-companies.html | Trial Date Set in a Florida Lawsuit Against Tobacco Companies | By Glenn Collins | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/sports/rangers-road-trip-gets-longer-by-the-day.html | Rangers Road Trip Gets Longer By the Day | By Joe Lapointe | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/travel/rail-europe-gears-up-for-1997.html | Rail Europe Gears Up for 1997 | By Betsy Wade | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/the-dread-possessing-a-child.html | The Dread Possessing a Child | By Alvin Klein | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/the-instant-family.html | The Instant Family | By Flash Rosenberg | TX 4-399-578 | 1997-01-03 |

| 1996-11-24 | https://www.nytimes.com/1996/11/24/books/new-noteworthy-paperbacks-399671.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-399-578 | 1997-01-03 |
|---|---|---|---|---|---|
| 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/the-unmistakable-katharine-hepburn.html | The Unmistakable Katharine Hepburn | By Lauren Bacall | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/rhyme-it-sing-it-dance-it-do-it.html | Rhyme It Sing It Dance It Do It | By Richard Weizel | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/realestate/slowly-hoboken-s-riverfront-plans-near-reality.html | Slowly Hobokens Riverfront Plans Near Reality | By Rachelle Garbarine | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/the-human-face-of-a-budget-cut.html | The Human Face of a Budget Cut | By Joe Sharkey | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/business/dues-blues-nonpaying-workers-irk-federal-unions.html | Dues Blues Nonpaying Workers Irk Federal Unions | By Laura KossFeder | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/a-home-needed-for-arts-in-the-three-r-s.html | A Home Needed for Arts in the Three Rs | By Nancy Polk | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/books/books-in-brief-fiction-399469.html | BOOKS IN BRIEF FICTION | By Jenny McPhee | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/always-the-first-lady-eleanor-roosevelt.html | Always the First Lady Eleanor Roosevelt | By Charles Kuralt | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/us/popular-tv-show-helps-enliven-a-neighborhood.html | Popular TV Show Helps Enliven a Neighborhood | By Michael Janofsky | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/taking-sides-in-the-superstore-fight.html | Taking Sides in the Superstore Fight | By Vivian S Toy | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/keeper-of-a-hallowed-broadway-tradition.html | Keeper of a Hallowed Broadway Tradition | By Diane Ketcham | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/sports/new-york-jets-go-rolling-along.html | New York Jets Go Rolling Along | By Gerald Eskenazi | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/travel/ethiopian-fold-art-thrives-in-israel.html | Ethiopian Fold Art Thrives in Israel | By Elin SchoenBrockman | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/at-rockefeller-u-if-there-are-pickets-it-must-be-friday.html | At Rockefeller U If There Are Pickets It Must Be Friday | By Mira Schwirtz | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/celebration-becomes-time-of-mourning.html | Celebration Becomes Time Of Mourning | By Rachel L Swarns | TX 4-399-578 | 1997-01-03 |

| 1996-11-24 | https://www.nytimes.com/1996/11/24/weeki nreview/castro-the-pope-and-me.html | Castro the Pope and Me | By Mirta Ojito | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/magaz ine/many-icons-few-iconoclasts.html | Many Icons Few Iconoclasts | By William Safire | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/books/ jim-crow-on-the-bench.html | Jim Crow on the Bench | By Yale Kamisar | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregi on/meridel-le-sueur-96-reporter-and-children s-book-writer.html | Meridel Le Sueur 96 Reporter And Childrens Book Writer | By Wolfgang Saxon | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/tv/a-rich-tapestry.html | A Rich Tapestry | By Howard Thompson | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/magaz ine/honkytonk-angel-patsy-cline.html | HonkyTonk Angel Patsy Cline | By Roseanne Cash | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/weeki nreview/first-keep-the-jury-wide-awake.html | First Keep the Jury Wide Awake | By Carey Goldberg | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/sports/ atp-champion-will-be-a-familiar-one.html | ATP Champion Will Be a Familiar One | By Christopher Clarey | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregi on/in-the-park-a-friendship-outlives-flight-800.html | In the Park a Friendship Outlives Flight 800 | By Charlie Leduff | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/magaz ine/the-voice-of-america-kate-smith.html | The Voice of America Kate Smith | By Will Friedwald | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregi on/20-years-at-the-table-from-cottage-cheese-to-calamari.html | 20 Years at the Table From Cottage Cheese to Calamari | By Patricia Brooks | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregi on/rx-for-doctor-patient-dialogue.html | Rx for DoctorPatient Dialogue | By Monique P Yazigi | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/arts/fo r-sons-of-liberty-a-family-of-painters.html | For Sons of Liberty A Family of Painters | By Richard Brookhiser | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/travel/l earning-to-beat-a-fear-of-flying.html | Learning to Beat A Fear of Flying | By Debbie Seaman | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/weeki nreview/romania-s-new-president-promises-a-new-broom.html | Romanias New President Promises a New Broom | By Jane Perelez | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/books/ books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Scott Martelle | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/sports/ pack-hands-out-22-assists-in-the-nets-3-guard-attack.html | Pack Hands Out 22 Assists In the Nets 3Guard Attack | By Selena Roberts | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/montclair-s-artists-make-their-presence-known.html | Montclairs Artists Make Their Presence Known | By Debra Galant | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/internet-growing-from-the-intimate-to-the-cosmic.html | Internet Growing From the Intimate To the Cosmic | By Thomas Vinciguerra | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/the-hard-sell.html | The Hard Sell | Text and Photographs by Philip Greenberg | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/sports/devils-get-short-end-of-capitals-sticks.html | Devils Get Short End of Capitals Sticks | By Alex Yannis | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/arts/in-britten-s-complex-dream-a-balance-of-light-and-dark.html | In Brittens Complex Dream A Balance of Light and Dark | By Anthony Tommasini | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/making-comparisons-in-a-grim-search.html | Making Comparisons in a Grim Search | By Robert Lipsyte | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/realestate/convenience-but-off-the-beaten-path.html | Convenience but Off the Beaten Path | By Joyce Cohen | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/first-the-cash-now-the-stamps.html | First the Cash Now the Stamps | By Steve Strunsky | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/li-vines-385930.html | LI Vines | By Howard G Goldberg | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/books/the-world-was-his-cloister.html | The World Was His Cloister | By David Guy | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/choices-for-eating-out-on-thanksgiving.html | Choices for Eating Out on Thanksgiving | By Richard J Scholem | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/for-downtown-traffic-growing-pains-may-turn-critical.html | For Downtown Traffic Growing Pains May Turn Critical | By David Rohde | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/sports/buckeyes-discover-every-rose-has-a-thorn.html | Buckeyes Discover Every Rose Has a Thorn | By Timothy W Smith | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/fyi-407674.html | FYI | By Daniel B Schneider | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/west-enders-say-traffic-ignores-commercial-ban.html | West Enders Say Traffic Ignores Commercial Ban | By Janet Allon | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/sports/umpire-s-rage-father-s-fight.html | Umpires Rage Fathers Fight | By Robert Lipsyte | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-24 | https://www.nytimes.com/1996/11/24/travel/disneyland-paris-adopts-notre-dame.html | Disneyland Paris Adopts Notre Dame | By Craig R Whitney | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/books/living-up-to-their-portraits.html | Living Up to Their Portraits | By Barbara MacAdam | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/in-prison-a-club-that-uses-chess-to-keep-emotions-in-check.html | In Prison a Club That Uses Chess to Keep Emotions in Check | By Steve Strunsky | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/weekinreview/who-needs-this-ad-most.html | Who Needs This Ad Most | By Natalie Angier | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/sports/help-wanted-coaches-go-to-and-fro.html | Help Wanted Coaches Go To and Fro | By Dave Anderson | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/business/losers-in-your-portfolio-a-housecleaning-deadline-is-near.html | Losers in Your Portfolio A Housecleaning Deadline Is Near | By Robert D Hershey Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/our-little-chickadee-mae-west.html | Our Little Chickadee Mae West | By Martha McPhee | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/virgin-territory.html | Virgin Territory | By John Tierney | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/realestate/for-satellite-dishes-too-it-s-location-location.html | For Satellite Dishes Too Its Location Location | By John Holusha | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/books/unsolved-mystery.html | Unsolved Mystery | By Bruce Jay Friedman | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/tv/shadowland.html | Shadowland | By Howard Thompson | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/movies/slipsliding-between-animation-and-reality.html | Slipsliding Between Animation and Reality | By John Canemaker | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/eclectic-offerings-for-the-holiday.html | Eclectic Offerings for the Holiday | By Robert Sherman | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/tv/the-murder-case-immortalized-by-capote.html | The Murder Case Immortalized by Capote | By Kathryn Shattuck | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Carol Cain Farrington | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/books/mismanaged-care.html | Mismanaged Care | By Robert J Samuelson | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/model-of-decorum-naomi-campbell.html | Model of Decorum Naomi Campbell | By Guy Trebay | TX 4-399-578 | 1997-01-03 |

| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/changes-in-laws-spur-immigrants-to-citizenship.html | Changes in Laws Spur Immigrants to Citizenship | By Elsa Brenner | TX 4-399-578 | 1997-01-03 |
|---|---|---|---|---|---|
| 1996-11-24 | https://www.nytimes.com/1996/11/24/books/childrens-books.html | CHILDRENS BOOKS | By Michele Slung | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/drawn-to-gospel-if-not-gospels-foreigners-arrive-by-busload.html | Drawn to Gospel if Not Gospels Foreigners Arrive by Busload | By Frank Bruni | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/sports/steffi-graf-to-face-the-future-for-title.html | Steffi Graf To Face The Future For Title | By Robin Finn | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/the-lady-vanishes-amelia-earhart.html | The Lady Vanishes Amelia Earhart | By Camille Paglia | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/us/hundreds-call-government-phone-line-to-ask-about-air-bags.html | Hundreds Call Government Phone Line to Ask About Air Bags | By Robyn Meredith | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/slippery-slope.html | Slippery Slope | By Charles E Rosenberg | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/two-faces-of-evita.html | Two Faces of Evita | By Kate Jennings | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/what-price-progress-battle-lines-drawn-in-the-watershed.html | What Price Progress Battle Lines Drawn in the Watershed | By David W Chen | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/cold-cash.html | Cold Cash | By Kimberly Stevens | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/synagogue-to-open-in-pleasantville-in-an-1847-church.html | Synagogue to Open In Pleasantville In an 1847 Church | By Herbert Hadad | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/style/flogging-books-with-the-duchess.html | Flogging Books With the Duchess | By Robin Pogrebin | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/sacred-monster-martha-graham.html | Sacred Monster Martha Graham | By Alma Guillermoprieto | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/the-true-believer-margaret-thatcher.html | The True Believer Margaret Thatcher | By Brenda Maddox | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/weekinreview/rwanda-s-past-again-vies-to-be-prologue.html | Rwandas Past Again Vies to Be Prologue | By James C McKinley Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/weekinreview/why-one-flight-800-theory-fit-all.html | Why One Flight 800 Theory Fit All | By Matthew Purdy | TX 4-399-578 | 1997-01-03 |

| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/a-choreographer-s-inspiration-to-the-dance.html | A Choreographers Inspiration to the Dance | By Leslie Kandell | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Liam Callanan | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/very-guarded-residents-say-private-police-need-policing.html | Very Guarded Residents Say Private Police Need Policing | By Mark Francis Cohen | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/books/the-man-behind-the-front.html | The Man Behind the Front | By Alfred Kazin | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/business/abecedarians-take-note-classes-multiply.html | Abecedarians Take Note Classes Multiply | By Timothy Middleton | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/adults-re-create-children-at-play.html | Adults ReCreate Children at Play | By Alvin Klein | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/opinion/the-shadow-knows.html | The Shadow Knows | By Maureen Dowd | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/police-arrest-70-queens-brothel-so-bold-that-employees-handed-fliers-street.html | Police Arrest 70 at a Queens Brothel So Bold That Employees Handed Out Fliers on the Street | By David Kocieniewski | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/travel/lost-without-qualms-in-beijing.html | Lost Without Qualms in Beijing | By Susan Spano | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/sports/holtz-wins-his-100th-and-says-his-goodbyes.html | Holtz Wins His 100th And Says His Goodbyes | By Malcolm Moran | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/horse-shows-remnants-removed.html | Horse Shows Remnants Removed | By Kelly Ann Smith | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/the-achiever-helen-keller.html | The Achiever Helen Keller | By Mary Jo Salter | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/business/diary.html | DIARY | By Hubert H Herring | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/weekinreview/news-for-next-of-kin.html | News for Next of Kin | By Barry Meier | TX 4-399-578 | 1997-01-03 |
| 1996-11-24 | https://www.nytimes.com/1996/11/24/travel/a-voyage-to-gauguins-hideaway.html | A Voyage to Gauguins Hideaway | By Donna Rosenthal | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/business/not-the-usual-farewell-editors-quit-and-are-sued.html | Not the Usual Farewell Editors Quit and Are Sued | By Laura Mansnerus | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/style/chronicle-455288.html | CHRONICLE | By Lawrence Van Gelder | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-25 | https://www.nytimes.com/1996/11/25/nyregion/2-die-as-woman-hurls-children-and-herself-off-bronx-building.html | 2 Die as Woman Hurls Children and Herself Off Bronx Building | By Norimitsu Onishi | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/sports/the-49ers-finish-with-fire-in-victory.html | The 49ers Finish With Fire In Victory | By Thomas George | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/sports/cowboys-offense-runs-as-smith-sits.html | Cowboys Offense Runs as Smith Sits | By Dave Anderson | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/us/mrs-clinton-foresees-role-in-welfare-overhaul.html | Mrs Clinton Foresees Role in Welfare Overhaul | By Todd S Purdum | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/business/after-nintendo-s-victory-more-japanese-companies-may-say-they-d-rather-fight.html | After Nintendos victory more Japanese companies may say theyd rather fight than pay | By Teresa Riordan | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/business/miscellany.html | Miscellany | By Stuart Elliot | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/nyregion/broken-bars-on-drawbridge-are-blamed-in-amtrak-crash.html | Broken Bars on Drawbridge Are Blamed in Amtrak Crash | By Robert D McFadden | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/nyregion/anniversary-of-an-abduction.html | Anniversary of an Abduction | By Andy Newman | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/books/babel-s-wife-recalls-with-sorrow.html | Babels Wife Recalls With Sorrow | By Richard Bernstein | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/opinion/no-blind-eye.html | No Blind Eye | By Anthony Lewis | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/arts/greer-lankton-38-a-sculptor-who-turned-dolls-into-fantasy.html | Greer Lankton 38 a Sculptor Who Turned Dolls Into Fantasy | By Roberta Smith | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/nyregion/problem-isn-t-superstores-but-silly-laws.html | Problem Isnt Superstores But Silly Laws | By Joyce Purnick | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/us/prosecutor-goes-against-tide-in-going-after-kevorkian.html | Prosecutor Goes Against Tide in Going After Kevorkian | By Jack Lessenberry | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/arts/wide-open-electronic-spaces.html | WideOpen Electronic Spaces | By Paul Griffiths | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/arts/a-star-who-charted-her-own-course.html | A Star Who Charted Her Own Course | By John J OConnor | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/sports/graf-goes-from-hot-to-cold-to-champion-in-five-sets.html | Graf Goes From Hot to Cold to Champion in Five Sets | By Robin Finn | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-25 | https://www.nytimes.com/1996/11/25/business/japan-s-newest-young-heartthrobs-are-sexy-talented-and-virtual.html | Japans Newest Young Heartthrobs Are Sexy Talented and Virtual | By Andrew Pollack | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/nyregion/big-stores-have-lower-prices-mayor-says.html | Big Stores Have Lower Prices Mayor Says | By Lynette Holloway | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/opinion/a-great-injustice.html | A Great Injustice | By Bob Herbert | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/business/coke-replaces-pepsi-as-grammy-sponsor.html | Coke Replaces Pepsi As Grammy Sponsor | By Stuart Elliot | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/us/epa-advocating-higher-standards-to-clean-the-air.html | EPA ADVOCATING HIGHER STANDARDS TO CLEAN THE AIR | By John H Cushman Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/business/some-second-thoughts-about-whether-use-chat-sites-internet-marketplace.html | Some second thoughts about whether and how to use chat sites on the Internet as a marketplace | By Stuart Elliott | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/arts/32-works-of-art-by-masters-left-to-met-and-the-modern.html | 32 Works of Art by Masters Left to Met and the Modern | By Carol Vogel | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/sports/sampras-bests-becker-in-a-classic-duel.html | Sampras Bests Becker in a Classic Duel | By Christopher Clarey | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/business/people.html | People | By Stuart Elliot | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/nyregion/missing-felon-obsessed-with-spotlight.html | Missing Felon Obsessed With Spotlight | By William Glaberson | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/theater/child-with-inner-jaguar-in-a-60s-dreamscape.html | Child With Inner Jaguar In a 60s Dreamscape | By Ben Brantley | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/us/seeking-lessons-in-valujet-crash-experts-say-road-is-long.html | Seeking Lessons in Valujet Crash Experts Say Road Is Long | By Matthew L Wald | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/nyregion/reduced-hmo-fees-cause-concern-about-patient-care.html | Reduced HMO Fees Cause Concern About Patient Care | By Elisabeth Rosenthal | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/nyregion/weapons-against-sex-crime.html | Weapons Against Sex Crime | By Andy Newman | TX 4-399-578 | 1997-01-03 |

| 1996-11-25 | https://www.nytimes.com/1996/11/25/us/iconoclastic-scholars-of-jesus-to-consider-doctrinal-revision.html | Iconoclastic Scholars of Jesus to Consider Doctrinal Revision | By Gustav Niebuhr | TX 4-399-578 | 1997-01-03 |
|---|---|---|---|---|---|
| 1996-11-25 | https://www.nytimes.com/1996/11/25/us/texas-meeting-seeks-a-rebirth-of-populism.html | Texas Meeting Seeks A Rebirth of Populism | By Sam Howe Verhovek | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/nyregion/child-abuse-panel-urges-looser-secrecy-laws.html | ChildAbuse Panel Urges Looser Secrecy Laws | By Randy Kennedy | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/style/chronicle-455270.html | CHRONICLE | By Lawrence Van Gelder | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/sports/robitaille-is-unhappy-with-his-ice-time.html | Robitaille Is Unhappy With His Ice Time | By Joe Lapointe | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/business/accounts.html | Accounts | By Stuart Elliot | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/world/terror-in-the-air-and-frantic-rescue-from-the-sea.html | Terror in the Air and Frantic Rescue From the Sea | By Donald G McNeil Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/nyregion/bridge-447307.html | Bridge | By Alan Truscott | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/world/clinton-s-chinese-counterpart-a-weak-old-panda.html | Clintons Chinese Counterpart A Weak Old Panda | By Patrick E Tyler | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/sports/giants-find-reason-in-reeves-s-rhyme-and-dismantle-the-cowboys.html | Giants Find Reason in Reevess Rhyme and Dismantle the Cowboys | By Mike Freeman | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/nyregion/improving-4-state-hospitals.html | Improving 4 State Hospitals | By Andy Newman | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/opinion/lebedtime-story.html | Lebedtime Story | By William Safire | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/sports/jets-come-up-with-footage-for-a-horror-film.html | Jets Come Up With Footage for a Horror Film | By Gerald Eskenazi | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/world/president-of-belarus-pushes-referendum-to-expand-power.html | President of Belarus Pushes Referendum to Expand Power | By Michael R Gordon | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/business/parts-makers-for-interactive-tv-languish.html | Parts Makers for Interactive TV Languish | By Seth Schiesel | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/world/forest-people-joining-the-exodus-from-zaire.html | Forest People Joining The Exodus From Zaire | By Suzanne Daley | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-25 | https://www.nytimes.com/1996/11/25/business/michael-jackson-s-history-shows-the-growing-stature-of-global-marketing.html | Michael Jacksons HIStory shows the growing stature of global marketing | By Neil Strauss | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/business/a-new-language-is-adding-depth-to-the-flat-computer-screen.html | A New Language Is Adding Depth to the Flat Computer Screen | By John Markoff | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/nyregion/charges-in-flag-incident.html | Charges in Flag Incident | By Andy Newman | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/nyregion/union-leader-is-indicted.html | Union Leader Is Indicted | By Andy Newman | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/style/chronicle-455261.html | CHRONICLE | By Lawrence Van Gelder | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/sports/irish-take-a-risk-on-a-coach-who-knows-the-pull-of-the-dome.html | Irish Take a Risk on a Coach Who Knows the Pull of the Dome | By Malcolm Moran | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/sports/even-the-bills-fans-have-their-worries.html | Even the Bills Fans Have Their Worries | By William C Rhoden | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/nyregion/train-derails-injuring-10-in-the-subway.html | Train Derails Injuring 10 In the Subway | By Frank Bruni | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/sports/litmus-test-is-next-in-giants-laboratory.html | Litmus Test Is Next In Giants Laboratory | By Dave Anderson | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/nyregion/state-courts-to-close.html | State Courts to Close | By Andy Newman | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/world/a-riddle-what-is-catholic-jewish-and-stateless.html | A Riddle What Is Catholic Jewish and Stateless | By Serge Schmemann | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/sports/this-time-it-s-a-last-minute-tip-that-tumbles-the-broncos-way.html | This Time Its a LastMinute Tip That Tumbles the Broncos Way | By Timothy W Smith | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/movies/from-captivity-in-north-korea-to-success-in-hollywood.html | From Captivity in North Korea to Success in Hollywood | By Bernard Weinraub | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/business/decoding-what-screen-agers-think-about-tv.html | Decoding What ScreenAgers Think About TV | By Trip Gabriel | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/business/above-the-video-game-combat-mario-the-everyman-grasps-for-immortality.html | Above the video game combat Mario the Everyman grasps for immortality | By Edward Rothstein | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-25 | https://www.nytimes.com/1996/11/25/world/clinton-surveys-manila-bay-what-no-corncob-pipe.html | Clinton Surveys Manila Bay What No Corncob Pipe | By David E Sanger | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/sports/knicks-hold-a-showdown-but-just-barely-show-up.html | Knicks Hold a Showdown But Just Barely Show Up | By Mike Wise | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/business/magazine-guides-that-help-the-surfers.html | Magazine Guides That Help the Surfers | By John Burks | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/opinion/what-the-allies-knew.html | What the Allies Knew | By John Keegan | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/business/opposition-builds-to-ads-for-liquor.html | Opposition Builds To Ads for Liquor | By Stuart Elliot | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/business/tlc-settles-suit-setting-aside-a-troubling-use-of-bankruptcy.html | TLC Settles Suit Setting Aside a Troubling Use of Bankruptcy | By Beth Burkstrand | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/us/agency-struggles-to-meet-the-demand-for-a-sacred-treasure.html | Agency Struggles to Meet the Demand for a Sacred Treasure | By James Brooke | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/us/milton-c-mumford-dies-at-83-led-lever-brothers-in-the-60-s.html | Milton C Mumford Dies at 83 Led Lever Brothers in the 60s | By Saul Hansell | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/business/the-bells-want-fcc-to-make-providers-share-internet-costs.html | The Bells Want FCC to Make Providers Share Internet Costs | By Mark Landler | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/arts/malraux-joins-greats-pantheon-french-exult-pride-image.html | Malraux Joins the Greats in the Pantheon As the French Exult in the Pride of Image | By Alan Riding | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/world/clinton-and-chinese-president-agree-to-exchange-state-visits.html | Clinton and Chinese President Agree to Exchange State Visits | By Todd S Purdum | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/sports/us-smartly-capitalizes-on-a-mental-lapse.html | US Smartly Capitalizes on a Mental Lapse | By Jere Longman | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/business/turkey-via-e-mail-is-nothing-spared.html | Turkey Via EMail Is Nothing Spared | By Sreenath Sreenivasan | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/world/himalayas-offer-clue-to-legend-of-gold-digging-ants.html | Himalayas Offer Clue to Legend of GoldDigging Ants | By Marlise Simons | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/arts/a-chance-to-escape-the-streets.html | A Chance To Escape The Streets | By Walter Goodman | TX 4-399-578 | 1997-01-03 |

| 1996-11-25 | https://www.nytimes.com/1996/11/25/nyregion/trenton-camden-trains.html | TrentonCamden Trains | By Andy Newman | TX 4-399-578 | 1997-01-03 |
| 1996-11-25 | https://www.nytimes.com/1996/11/25/nyregion/bridge-525880.html | Bridge | By Alan Truscott | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/us/challenged-for-explanations-simpson-gives-few-answers.html | Challenged for Explanations Simpson Gives Few Answers | By Carey Goldberg | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/world/strike-by-french-truck-drivers-slows-commerce-to-snail-s-pace.html | Strike by French Truck Drivers Slows Commerce to Snails Pace | By Craig R Whitney | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/business/ranger-oil-to-add-some-gas-reserves-of-gulf-canada.html | RANGER OIL TO ADD SOME GAS RESERVES OF GULF CANADA | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/arts/classical-music-459712.html | CLASSICAL MUSIC | By Allan Kozinn | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/arts/as-einstein-letters-sell-few-bids-for-bitter-words.html | As Einstein Letters Sell Few Bids for Bitter Words | By Rita Reif | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/business/gnc-picks-deutsch-for-image-campaign.html | GNC Picks Deutsch For Image Campaign | By Stuart Elliott | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/nyregion/higher-bounty-for-fugitive.html | Higher Bounty for Fugitive | By Andy Newman | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/opinion/bill-clinton-s-new-america.html | Bill Clintons New America | By A M Rosenthal | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/nyregion/showdown-over-a-financing-gap.html | Showdown Over a Financing Gap | By Jennifer Preston | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/books/macho-man-a-strong-silent-minimalist-cowboy.html | Macho Man A Strong Silent Minimalist Cowboy | By Michiko Kakutani | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/arts/jazz.html | JAZZ | By Ben Ratliff | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/nyregion/new-use-for-seized-homes.html | New Use for Seized Homes | By Andy Newman | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/world/dalai-lama-movie-imperils-disney-s-future-in-china.html | Dalai Lama Movie Imperils Disneys Future in China | By Seth Faison | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/business/book-tells-effective-often-imitated-ad-campaign-for-absolut-vodka-has-fueled.html | A book tells how the effective and often imitated ad campaign for Absolut vodka has fueled sales | By Stuart Elliott | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-26 | https://www.nytimes.com/1996/11/26/sports/tess-hyman-aide-to-disabled-at-sports-events-dies-at-92.html | Tess Hyman Aide to Disabled At Sports Events Dies at 92 | By Claire Smith | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/us/fda-commissioner-is-resigning-after-6-stormy-years-in-office.html | FDA Commissioner Is Resigning After 6 Stormy Years in Office | By Marian Burros | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/business/apple-is-beaten-to-a-pact-for-use-of-operating-system.html | Apple Is Beaten to a Pact For Use of Operating System | By Lawrence M Fisher | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/battle-against-mexican-mafia-opens-new-front-in-court.html | Battle Against Mexican Mafia Opens New Front in Court | By B Drummond Ayres Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/sports/after-making-some-strides-cowboys-suffer-a-relapse.html | After Making Some Strides Cowboys Suffer a Relapse | By Timothy W Smith | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/nyregion/kmart-store-is-blocked.html | Kmart Store Is Blocked | By Andy Newman | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/business/sbs-technologies-acquires-bit-3-computer.html | SBS TECHNOLOGIES ACQUIRES BIT 3 COMPUTER | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/business/universal-outdoor-buying-competitor.html | Universal Outdoor Buying Competitor | By Stuart Elliott | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/business/unit-of-mca-is-acquiring-talk-shows.html | Unit of MCA Is Acquiring Talk Shows | By Geraldine Fabrikant | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/sports/cbs-is-being-beaten-by-abc-and-geography.html | CBS Is Being Beaten by ABC and Geography | By Richard Sandomir | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/nyregion/safir-defends-police-mission-in-the-dominican-republic.html | Safir Defends Police Mission In the Dominican Republic | By Clifford Krauss | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/sports/sonics-seem-poised-to-go-one-step-higher-than-a-runner-up-role.html | Sonics Seem Poised to Go One Step Higher Than a RunnerUp Role | By Clifton Brown | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/sports/mets-bring-in-mcmichael-to-help-shore-up-bullpen.html | Mets Bring in McMichael To Help Shore Up Bullpen | By George Willis | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/nyregion/officials-could-not-force-hotel-to-update-sprinklers.html | Officials Could Not Force Hotel to Update Sprinklers | By Randy Kennedy | TX 4-399-578 | 1997-01-03 |

| 1996-11-26 | https://www.nytimes.com/1996/11/26/sports/soccer-report.html | SOCCER REPORT | By Alex Yannis | TX 4-399-578 | 1997-01-03 |
|---|---|---|---|---|---|
| 1996-11-26 | https://www.nytimes.com/1996/11/26/arts/feisty-tender-she-speaks-her-mind.html | Feisty Tender She Speaks Her Mind | By Jon Pareles | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/nyregion/no-more-mr-nice-guy-traffic-crackdown-begins.html | No More Mr Nice Guy Traffic Crackdown Begins | By Jane H Lii | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/us/raymond-skinner-clark-82-lawyer-and-business-executive.html | Raymond Skinner Clark 82 Lawyer and Business Executive | By Joseph B Treaster | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/business/a-7.7-billion-union-of-gas-electricity.html | A 77 Billion Union of Gas Electricity | By Agis Salpukas | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/world/at-island-plane-crash-site-sorrow-and-a-souvenir-hunt.html | At Island Plane Crash Site Sorrow and a Souvenir Hunt | By Donald G McNeil Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/world/north-korea-agrees-to-free-us-citizen-jailed-as-spy.html | North Korea Agrees to Free US Citizen Jailed as Spy | By Tim Weiner | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/business/notice-sent-everen-securities-client-turns-be-bit-mixed-up-trading-rules.html | A notice sent by Everen Securities to a client turns out to be a bit mixed up on trading rules | By Floyd Norris | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/science/digital-christmas-why-not-wait.html | Digital Christmas Why Not Wait | By Stephen Manes | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/business/downsizing-prevails-as-customers-resist-paying-more.html | Downsizing Prevails as Customers Resist Paying More | By Glenn Collins | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/world/resisting-us-africans-back-another-term-for-un-chief.html | Resisting US Africans Back Another Term For UN Chief | By Barbara Crossette | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/opinion/man-quits-happening.html | Man Quits Happening | By Russell Baker | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/opinion/hyperinteractive.html | Hyperinteractive | By Mark Katz | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/opinion/a-plan-to-revamp-special-education.html | A PLAN TO REVAMP SPECIAL EDUCATION | By Pam Belluck | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/nyregion/a-date-with-prosecutors.html | A Date With Prosecutors | By Andy Newman | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/business/accounts.html | Accounts | By Stuart Elliott | TX 4-399-578 | 1997-01-03 |

| 1996-11-26 | https://www.nytimes.com/1996/11/26/business/italy-regains-place-in-line-for-europe-s-currency-club.html | Italy Regains Place in Line For Europes Currency Club | By Celestine Bohlen | TX 4-399-578 | 1997-01-03 |
|---|---|---|---|---|---|
| 1996-11-26 | https://www.nytimes.com/1996/11/26/business/people.html | People | By Stuart Elliott | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/arts/in-witness-of-the-new-and-nothing-but-the-new.html | In Witness of the New and Nothing but the New | By Bernard Holland | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/sports/the-giants-victory-is-rated-pg-please-gloat.html | The Giants Victory Is Rated PG Please Gloat | By Mike Freeman | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/books/for-burroughs-at-82-a-legion-of-fans-under-the-influence.html | For Burroughs at 82 A Legion of Fans Under the Influence | By Kathryn Shattuck | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/nyregion/image-of-disputed-tower-depends-on-whos-depicting-it.html | Image of Disputed Tower Depends on Whos Depicting It | By Lizette Alvarez | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/sports/steelers-hold-off-dolphins-final-effort.html | Steelers Hold Off Dolphins Final Effort | By Thomas George | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/sports/it-appears-the-broncos-catch-all-the-breaks.html | It Appears the Broncos Catch All the Breaks | By Timothy W Smith | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/opinion/what-china-wants.html | What China Wants | By Lucian W Pye | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/world/president-of-belarus-wins-referendum-on-expanding-his-power.html | President of Belarus Wins Referendum on Expanding His Power | By Michael R Gordon | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/business/radisys-stock-tumbles-on-news-of-suit-by-ex-employee.html | RADISYS STOCK TUMBLES ON NEWS OF SUIT BY EXEMPLOYEE | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/us/us-allots-120-million-for-banks-of-erie-canal.html | US Allots 120 Million for Banks of Erie Canal | By Joseph Berger | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/sports/islanders-set-to-announce-sale-of-team.html | Islanders Set to Announce Sale of Team | By Jason Diamos | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/sports/the-knicks-are-lacking-that-old-toughness.html | The Knicks Are Lacking That Old Toughness | By Mike Wise | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-26 | https://www.nytimes.com/1996/11/26/sports/owners-to-meet-today-on-labor-agreement.html | Owners to Meet Today On Labor Agreement | By Murray Chass | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/sports/bradley-disappoints-in-a-timid-performance.html | Bradley Disappoints In a Timid Performance | By Selena Roberts | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/arts/kinship-and-skin-and-which-is-stronger.html | Kinship And Skin And Which Is Stronger | By Caryn James | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/science/capturing-a-grizzly-in-the-age-of-dna-a-few-hairs-may-do.html | Capturing a Grizzly In the Age of DNA A Few Hairs May Do | By Catherine Dold | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/nyregion/on-tape-suspect-blames-accident-for-fatal-fire-in-illegal-garage.html | On Tape Suspect Blames Accident for Fatal Fire in Illegal Garage | By Joseph P Fried | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/nyregion/noted-lawyer-to-defend-youth.html | Noted Lawyer to Defend Youth | By Melody Petersen | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/world/rights-group-says-bosnian-suspects-flaunt-freedom.html | Rights Group Says Bosnian Suspects Flaunt Freedom | By Steven Lee Myers | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/business/keycorp-plans-to-shed-280-branches-and-cut-2700-jobs.html | Keycorp Plans to Shed 280 Branches and Cut 2700 Jobs | By Saul Hansell | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/nyregion/hevesi-says-he-won-t-run-for-mayor-citing-family-desire-remain-comptroller.html | Hevesi Says He Wont Run for Mayor Citing Family and Desire to Remain Comptroller | By David Firestone | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/arts/brave-and-jolly-pirates-of-queensland.html | Brave and Jolly Pirates of Queensland | By Jennifer Dunning | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/arts/chess-456926.html | Chess | By Robert Byrne | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/business/borland-names-former-apple-executive-as-its-chairman.html | Borland Names Former Apple Executive As Its Chairman | By Lawrence M Fisher | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/business/coinmach-to-acquire-kwik-wash-for-140-million.html | COINMACH TO ACQUIRE KWIK WASH FOR 140 MILLION | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/world/at-asian-meeting-support-for-free-trade.html | At Asian Meeting Support for Free Trade | By Todd S Purdum | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-26 | https://www.nytimes.com/1996/11/26/world/clinton-in-manila-successes-are-not-spectacular-but-still-useful.html | Clinton in Manila Successes Are Not Spectacular but Still Useful | By David E Sanger | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/nyregion/us-inspectors-seeking-flaws-in-rail-bridges.html | US Inspectors Seeking Flaws In Rail Bridges | By Richard PerezPena | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/science/doctors-question-use-of-nazi-s-medical-atlas.html | Doctors Question Use Of Nazis Medical Atlas | By Nicholas Wade | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/business/lionore-plans-to-take-over-forrestania-gold.html | LIONORE PLANS TO TAKE OVER FORRESTANIA GOLD | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/world/rio-pursues-olympic-bid-with-charm.html | Rio Pursues Olympic Bid With Charm | By Diana Jean Schemo | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/us/investigators-say-spy-suspect-used-a-swiss-bank-account.html | Investigators Say Spy Suspect Used a Swiss Bank Account | By David Johnston | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/business/charging-trademark-violation-visa-sues-american-express.html | Charging Trademark Violation Visa Sues American Express | By Saul Hansell | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/arts/pop-471127.html | POP | By Neil Strauss | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/us/2-studies-seem-to-back-veterans-who-trace-illnesses-to-gulf-war.html | 2 Studies Seem to Back Veterans Who Trace Illnesses to Gulf War | By Philip Shenon | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/arts/machismo-in-rap-atop-the-charts.html | Machismo In Rap Atop The Charts | By Jon Pareles | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/arts/holiday-mission-in-a-world-of-silly-adults.html | Holiday Mission in a World of Silly Adults | By John J OConnor | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/nyregion/3-killed-and-36-injured-in-sro-fire.html | 3 Killed and 36 Injured in SRO Fire | By Robert D McFadden | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/business/valujet-to-add-flights.html | Valujet to Add Flights | ATLANTA Nov 25 | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/nyregion/a-new-area-code-complaint.html | A New Area Code Complaint | By Andy Newman | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/world/iraq-and-un-make-deal-on-oil-sales-for-aid.html | Iraq and UN Make Deal on Oil Sales for Aid | By Barbara Crossette | TX 4-399-578 | 1997-01-03 |

| 1996-11-26 | https://www.nytimes.com/1996/11/26/science/workings-of-split-brain-challenge-notions-of-how-language-evolved.html | Workings of Split Brain Challenge Notions of How Language Evolved | By Sandra Blakeslee | TX 4-399-578 | 1997-01-03 |
|---|---|---|---|---|---|
| 1996-11-26 | https://www.nytimes.com/1996/11/26/nyregion/bus-vs-rail-in-monmouth.html | Bus vs Rail in Monmouth | By Andy Newman | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/business/young-rubicam-selected-for-account.html | Young  Rubicam Selected for Account | By Stuart Elliott | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/us/bell-atlantic-customers-are-put-on-hold-by-directory-assistance.html | Bell Atlantic Customers Are Put On Hold by Directory Assistance | By Seth Schiesel | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/science/q-a-466999.html | QA | By C Claiborne Ray | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/business/dow-surges-76.03-to-top-6500-as-post-election-rally-roars-on.html | Dow Surges 7603 to Top 6500 As PostElection Rally Roars On | By Floyd Norris | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/style/patterns-463272.html | Patterns | By Constance C R White | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/sports/healthy-o-donnell-rejoins-ailing-jets.html | Healthy ODonnell Rejoins Ailing Jets | By Gerald Eskenazi | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/business/bond-prices-in-mild-rally-on-new-data.html | Bond Prices In Mild Rally On New Data | By Robert Hurtado | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/business/industries-agree-on-us-standards-for-tv-of-future.html | INDUSTRIES AGREE ON US STANDARDS FOR TV OF FUTURE | By Mark Landler | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/science/ultrasound-and-fury-one-mother-s-ordeal.html | Ultrasound and Fury One Mothers Ordeal | By Natalie Angier | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/style/90-s-attitude-visual-and-raw.html | 90s Attitude Visual and Raw | By Amy M Spindler | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/sports/campbell-has-rejoinder-on-robitaille-complaint.html | Campbell Has Rejoinder On Robitaille Complaint | By Jason Diamos | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/world/we-can-t-do-business-the-dons-tell-a-big-donor.html | We Cant Do Business the Dons Tell a Big Donor | By Youssef M Ibrahim | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/science/asteroid-s-shallow-angle-may-have-sent-inferno-over-northern-kill-zone.html | Asteroids Shallow Angle May Have Sent Inferno Over Northern Kill Zone | By William J Broad | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-26 | https://www.nytimes.com/1996/11/26/us/governor-s-car-accident-has-mississippi-abuzz.html | Governors Car Accident Has Mississippi Abuzz | By Kevin Sack | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/world/100000-serbs-take-to-streets-against-milosevic.html | 100000 Serbs Take to Streets Against Milosevic | By Chris Hedges | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/style/white-like-winter-snow.html | White Like Winter Snow | By AnneMarie Schiro | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/nyregion/twisted-love-from-mother-made-victims-of-children.html | Twisted Love From Mother Made Victims Of Children | By Frank Bruni | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/sports/a-heisman-candidate-listens-to-his-own-drummer.html | A Heisman Candidate Listens to His Own Drummer | By Larry Dorman | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/us/harold-israel-87-specialist-focusing-on-chest-diseases.html | Harold Israel 87 Specialist Focusing On Chest Diseases | By Wolfgang Saxon | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/us/cisneros-tells-st-petersburg-to-heal-scars.html | Cisneros Tells St Petersburg To Heal Scars | By Mireya Navarro | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/sports/open-letter-on-the-jets-being-4-24.html | Open Letter On the Jets Being 424 | By Dave Anderson | TX 4-399-578 | 1997-01-03 |
| 1996-11-26 | https://www.nytimes.com/1996/11/26/world/report-says-colombia-misused-us-aid-on-rebel-war.html | Report Says Colombia Misused US Aid on Rebel War | By Diana Jean Schemo | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/world/old-revolutionary-is-a-new-power-to-be-reckoned-with-in-central-africa.html | Old Revolutionary Is a New Power to Be Reckoned With in Central Africa | By James C McKinley Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/nyregion/transit-agencies-endorse-bid.html | Transit Agencies Endorse Bid | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/nyregion/drinking-and-the-holidays.html | Drinking and the Holidays | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/style/chronicle-480673.html | CHRONICLE | By Carol Lawson | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/nyregion/error-in-processing-of-forms-takes-6000-off-welfare-rolls.html | Error in Processing of Forms Takes 6000 Off Welfare Rolls | By Joe Sexton | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/business/pettit-resigns-as-president-of-lehman-brothers-firm.html | Pettit Resigns as President Of Lehman Brothers Firm | By Peter Truell | TX 4-399-578 | 1997-01-03 |

| 1996-11-27 | https://www.nytimes.com/1996/11/27/business/koll-to-swap-194-million-in-debt-for-stock.html | KOLL TO SWAP 194 MILLION IN DEBT FOR STOCK | By Dow Jones | TX 4-399-578 | 1997-01-03 |
|---|---|---|---|---|---|
| 1996-11-27 | https://www.nytimes.com/1996/11/27/arts/konrad-fischer-57-a-dealer-who-discovered-many-artists.html | Konrad Fischer 57 a Dealer Who Discovered Many Artists | By Roberta Smith | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/world/egypt-adding-corn-to-bread-an-explosive-mix.html | Egypt Adding Corn to Bread An Explosive Mix | By Douglas Jehl | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/nyregion/fugitive-ends-his-lonely-flight-with-a-bullet-in-a-hotel-room.html | Fugitive Ends His Lonely Flight With a Bullet in a Hotel Room | By Abby Goodnough | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/garden/pie-by-pie-in-baking-s-busiest-season.html | Pie by Pie In Bakings Busiest Season | By Donna st George | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/us/group-says-alcohol-related-traffic-deaths-are-rising-again.html | Group Says AlcoholRelated Traffic Deaths Are Rising Again | By Matthew L Wald | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/nyregion/utility-panel-may-make-nynex-compensate-customers-for-a-merger.html | Utility Panel May Make Nynex Compensate Customers for a Merger | By Mark Landler | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/nyregion/hevesis-decision-not-to-run-cheers-other-mayoral-rivals.html | Hevesis Decision Not to Run Cheers Other Mayoral Rivals | By Jonathan P Hicks | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/business/s-t-bancorp-to-acquire-peoples-bank.html | ST BANCORP TO ACQUIRE PEOPLES BANK | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/garden/high-heat-roasting-makes-tom-turkey-a-bird-of-paradise.html | HighHeat Roasting Makes Tom Turkey A Bird of Paradise | By Suzanne Hamlin | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/style/chronicle-490776.html | CHRONICLE | By Carol Lawson | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/opinion/the-mars-of-a-million-myths.html | The Mars of a Million Myths | By Anthony Aveni | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/arts/dance-in-review-490512.html | Dance in Review | By Jennifer Dunning | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/nyregion/neighbors-at-a-loss-to-explain-a-demise.html | Neighbors At a Loss To Explain A Demise | By Neil MacFarquhar | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/garden/wine-talk-475920.html | Wine Talk | By Frank J Prial | TX 4-399-578 | 1997-01-03 |

| 1996-11-27 | https://www.nytimes.com/1996/11/27/nyregion/ex-prosecutor-kills-himself.html | ExProsecutor Kills Himself | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
|---|---|---|---|---|---|
| 1996-11-27 | https://www.nytimes.com/1996/11/27/business/need-some-passport-information-well-the-state-department-will-now-sell-it-to-you.html | Need some passport information Well the State Department will now sell it to you | By Jane L Levere | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/world/a-former-stronghold-turns-against-president-of-serbia.html | A Former Stronghold Turns Against President of Serbia | By Chris Hedges | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/arts/classical-music-490741.html | CLASSICAL MUSIC | By Anthony Tommasini | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/arts/setting-shakespeare-free-in-a-cartoon-fairy-tale.html | Setting Shakespeare Free In a Cartoon Fairy Tale | By Bernard Holland | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/world/confidence-is-real-victim-of-fire-under-the-english-channel.html | Confidence Is Real Victim of Fire Under the English Channel | By Craig R Whitney | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/us/shifts-in-families-reach-a-plateau-study-says.html | Shifts in Families Reach a Plateau Study Says | By Peter T Kilborn | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/us/with-snow-ice-and-wind-spokane-fears-its-trees.html | With Snow Ice and Wind Spokane Fears Its Trees | By Timothy Egan | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/business/scandal-spurs-bell-atlantic-shift-in-mexico.html | Scandal Spurs Bell Atlantic Shift in Mexico | By Julia Preston | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/business/ibm-allots-3.5-billion-more-to-buy-back-stock.html | IBM Allots 35 Billion More to Buy Back Stock | By Laurence Zuckerman | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/sports/calipari-can-t-predict-future-for-bradley.html | Calipari Cant Predict Future for Bradley | By Selena Roberts | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/world/japan-may-approve-the-pill-but-women-may-not.html | Japan May Approve the Pill but Women May Not | By Sheryl Wudunn | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/us/new-questions-on-antibiotics-for-ear-infection.html | New Questions on Antibiotics for Ear Infection | By Susan Gilbert | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/sports/college-soccer-report-487341.html | COLLEGE SOCCER REPORT | By William N Wallace | TX 4-399-578 | 1997-01-03 |

| 1996-11-27 | https://www.nytimes.com/1996/11/27/arts/mark-lenard-68-an-actor-in-classics-from-ibsen-to-star-trek.html | Mark Lenard 68 an Actor in Classics From Ibsen to Star Trek | By Mel Gussow | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/sports/caution-on-marketing-possibilities.html | Caution on Marketing Possibilities | By Richard Sandomir | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/nyregion/chancellor-plans-evaluations-for-special-education-shift.html | Chancellor Plans Evaluations For SpecialEducation Shift | By Pam Belluck | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/nyregion/sentencing-set-for-celester.html | Sentencing Set for Celester | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/opinion/secret-lives-honest-spies.html | Secret Lives Honest Spies | By Jeffrey H Smith | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/us/course-on-top-10-books-holds-not-a-single-sleeper.html | Course on Top 10 Books Holds Not a Single Sleeper | By David Stout | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/arts/sheltering-presidents-and-history.html | Sheltering Presidents And History | By Walter Goodman | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/garden/fending-off-thanksgiving-disasters-490067.html | Fending Off Thanksgiving Disasters | By Lena Williams | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/arts/david-kidd-lover-of-asian-arts-dies-at-69.html | David Kidd Lover of Asian Arts Dies at 69 | By Robert Mcg Thomas Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/business/borders-in-stock-buyback.html | Borders in Stock Buyback | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/movies/loving-truly-deeply-and-yes-madly.html | Loving Truly Deeply and Yes Madly | By Stephen Holden | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/business/bmw-picks-two-publicis-offices.html | BMW Picks Two Publicis Offices | By David Barboza | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/sports/giants-outlook-takes-on-rosy-tint.html | Giants Outlook Takes On Rosy Tint | By George Willis | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/sports/in-his-way-reinsdorf-made-peace.html | In His Way Reinsdorf Made Peace | By George Vecsey | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/business/domecq-importers-opens-a-search.html | Domecq Importers Opens a Search | By David Barboza | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/business/hughes-signs-up-to-launch-satellites-on-japan-rockets.html | Hughes Signs Up to Launch Satellites on Japan Rockets | By Andrew Pollack | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/us/rapidly-growing-number-of-us-college-applicants-get-early-word.html | Rapidly Growing Number of US College Applicants Get Early Word | By Karen W Arenson | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-27 | https://www.nytimes.com/1996/11/27/sports/yanks-may-alter-plans-after-the-rules-change.html | Yanks May Alter Plans After the Rules Change | By Jack Curry | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/style/fending-off-thanksgiving-disasters.html | Fending Off Thanksgiving Disasters | By June Lebell | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/sports/messier-leads-the-rangers-in-triplicate.html | Messier Leads The Rangers In Triplicate | By Jason Diamos | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/garden/fending-off-thanksgiving-disasters-480959.html | Fending Off Thanksgiving Disasters | By James Barron | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/style/for-first-feast-all-organic-a-hefty-tab.html | For First Feast All Organic A Hefty Tab | By Karen Hess | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/sports/creative-steelers-are-rolling-along.html | Creative Steelers Are Rolling Along | By Thomas George | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/theater/theater-490733.html | THEATER | By Peter Marks | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/nyregion/rain-knocks-out-4-subway-lines-in-brooklyn.html | Rain Knocks Out 4 Subway Lines in Brooklyn | By Richard PerezPena | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/business/unit-chief-changing-ddb-needham-jobs.html | Unit Chief Changing DDB Needham Jobs | By David Barboza | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/sports/reluctant-baseball-owners-approve-pact-with-players.html | Reluctant Baseball Owners Approve Pact With Players | By Murray Chass | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/garden/food-notes-473871.html | Food Notes | By Florence Fabricant | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/garden/fending-off-thanksgiving-disasters-490059.html | Fending Off Thanksgiving Disasters | By Louise Lague | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/garden/if-stuff-you-must-don-t-undercook.html | If Stuff You Must Dont Undercook | By Marian Burros | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/world/clinton-hails-thais-in-visit-at-conclusion-of-asia-trip.html | Clinton Hails Thais in Visit At Conclusion Of Asia Trip | By Todd S Purdum | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/business/penguin-is-buying-mca-s-putnam-berkley-for-336-million.html | Penguin Is Buying MCAs Putnam Berkley for 336 Million | By Sarah Lyall | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/nyregion/the-manic-and-messianic-life-of-a-troubled-idealist.html | The Manic and Messianic Life of a Troubled Idealist | By Ian Fisher | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-27 | https://www.nytimes.com/1996/11/27/sports/a-chastened-bowe-is-hoping-less-paunch-means-more-punch.html | A Chastened Bowe Is Hoping Less Paunch Means More Punch | By Clifton Brown | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/arts/dance-in-review-490504.html | Dance in Review | By Jack Anderson | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/us/personal-health-478288.html | Personal Health | By Jane E Brody | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/us/campus-job-interviews-on-a-virtual-path.html | Campus Job Interviews on a Virtual Path | By Ian Zack | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/pop-490717.html | POP | By Jon Pareles | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/garden/fending-off-thanksgiving-disasters-490083.html | Fending Off Thanksgiving Disasters | By Richard F Shepard | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/sports/natural-leader-bides-time-with-knicks.html | Natural Leader Bides Time With Knicks | By Vincent M Mallozzi | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/movies/the-bewitching-power-of-lies.html | The Bewitching Power of Lies | By Janet Maslin | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/arts/elegance-over-technique.html | Elegance Over Technique | By Anthony Tommasini | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/nyregion/trapped-fugitive-ex-prosecutor-kills-himself-in-a-nevada-hotel.html | Trapped Fugitive ExProsecutor Kills Himself in a Nevada Hotel | By Tim Golden | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/us/clinton-considers-move-to-soften-cuts-in-welfare.html | CLINTON CONSIDERS MOVE TO SOFTEN CUTS IN WELFARE | By Robert Pear | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/sports/stats-prove-jets-can-t-find-suitable-alibi.html | Stats Prove Jets Cant Find Suitable Alibi | By Frank Litsky | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/arts/dance-in-review-479837.html | Dance in Review | By Jack Anderson | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/theater/theater-490725.html | THEATER | By Djr Bruckner | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/us/in-an-unexpected-move-simpson-s-lawyer-postpones-his-turn-to-question-his-client.html | In an Unexpected Move Simpsons Lawyer Postpones His Turn to Question His Client | By Carey Goldberg | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/business/investors-money-continues-to-pour-into-stock-funds.html | INVESTORS MONEY CONTINUES TO POUR INTO STOCK FUNDS | By Edward Wyatt | TX 4-399-578 | 1997-01-03 |

| 1996-11-27 | https://www.nytimes.com/1996/11/27/sports/after-first-game-liu-won-t-be-a-surprise.html | After First Game LIU Wont Be a Surprise | By George Vecsey | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/arts/circling-the-bandwagons-to-imitate-an-imitation.html | Circling the Bandwagons To Imitate an Imitation | By Jon Pareles | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/garden/fending-off-thanksgiving-disasters-490253.html | Fending Off Thanksgiving Disasters | By Robin Stone | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/business/primark-seen-announcing-baseline-purchase.html | Primark Seen Announcing Baseline Purchase | By Peter Truell | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/us/white-house-lists-donors-for-93-inauguration.html | White House Lists Donors for 93 Inauguration | By James Bennet | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/nyregion/aid-to-replace-jitneys.html | Aid to Replace Jitneys | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/nyregion/2d-teen-ager-is-guilty-in-burning-death-of-token-clerk.html | 2d TeenAger Is Guilty in Burning Death of Token Clerk | By Joseph P Fried | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/sports/knight-gets-close-look-at-two-of-his-disciples.html | Knight Gets Close Look At Two of His Disciples | By Frank Litsky | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/books/the-murder-of-a-scholar-swept-up-in-dark-forces.html | The Murder of a Scholar Swept Up in Dark Forces | By Richard Bernstein | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/business/treasury-prices-end-day-mixed.html | Treasury Prices End Day Mixed | By Robert Hurtado | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/nyregion/officer-acquitted-in-bronx-death-to-face-hearing.html | Officer Acquitted in Bronx Death to Face Hearing | By Clifford Krauss | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/world/netanyahu-scorning-critics-visits-west-bank-settlement.html | Netanyahu Scorning Critics Visits West Bank Settlement | By Serge Schmemann | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/us/court-forces-florida-to-release-400-prisoners.html | Court Forces Florida to Release 400 Prisoners | By Mireya Navarro | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/movies/disney-will-defy-china-on-its-dalai-lama-film.html | Disney Will Defy China On Its Dalai Lama Film | By Bernard Weinraub | TX 4-399-578 | 1997-01-03 |

| | | | | |
|---|---|---|---|---|
| 1996-11-27 | https://www.nytimes.com/1996/11/27/garden/refighting-the-battle-of-the-bulge.html | Refighting The Battle Of the Bulge | By Alex Witchel | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/business/j-p-morgan-takes-space-for-private-bank-group.html | J P Morgan Takes Space For Private Bank Group | By Mervyn Rothstein | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/movies/twilight-of-the-witty-but-supremely-shallow.html | Twilight of the Witty But Supremely Shallow | By Janet Maslin | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/opinion/the-big-bang.html | The Big Bang | By Thomas L Friedman | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/garden/metropolitan-diary-473332.html | Metropolitan Diary | By Ron Alexander | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/sports/high-ambitions-for-new-isles-owner.html | High Ambitions for New Isles Owner | By Joe Lapointe | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/garden/the-drink-formerly-known-as-milk-tastes-the-same.html | The Drink Formerly Known as Milk Tastes the Same | By Marian Burros | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/business/nation-of-global-investors-isn-t-venturing-too-far-now.html | Nation of Global Investors Isnt Venturing Too Far Now | By Sheryl Wudunn | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/arts/restoring-some-classics-after-unjust-neglect.html | Restoring Some Classics After Unjust Neglect | By Ben Ratliff | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/arts/beatific-vision-approved-by-the-reich.html | Beatific Vision Approved by the Reich | By Bernard Holland | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/us/university-of-alabama-offers-2-years-free-rent-in-dorms.html | University of Alabama Offers 2 Years Free Rent in Dorms | By David Stout | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/nyregion/rosalie-ulrich-rosenberger-97-lawyer-and-housing-advocate.html | Rosalie Ulrich Rosenberger 97 Lawyer and Housing Advocate | By Wolfgang Saxon | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/garden/opulent-intimacy-fit-for-a-czar.html | Opulent Intimacy Fit for a Czar | By Florence Fabricant | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/garden/a-tart-approach-to-turkey-leftovers.html | A Tart Approach To Turkey Leftovers | By Marian Burros | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/nyregion/pete-hamill-a-city-voice-to-head-the-daily-news.html | Pete Hamill a City Voice To Head The Daily News | By Frank Bruni | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/nyregion/us-judge-strikes-down-ban-on-talking-to-press.html | US Judge Strikes Down Ban on Talking to Press | By Lynda Richardson | TX 4-399-578 | 1997-01-03 |

| | | | | |
|---|---|---|---|---|
| 1996-11-27 | https://www.nytimes.com/1996/11/27/sports/now-baseball-must-seize-moment-and-market-itself.html | Now Baseball Must Seize Moment and Market Itself | By Claire Smith | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/us/time-to-lower-rebel-flag-a-southern-governor-says.html | Time to Lower Rebel Flag A Southern Governor Says | By Rick Bragg | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/business/pepsi-s-holiday-season-campaign-has-promotions-with-microsoft-elf-with-attitude.html | Pepsis holidayseason campaign has promotions with Microsoft and an elf with attitude | By David Barboza | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/opinion/our-dark-places.html | Our Dark Places | By Frank Rich | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/movies/run-spot-run-act-spot-act.html | Run Spot Run Act Spot Act | By Janet Maslin | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/business/some-analysts-see-a-silver-lining-to-chiron-s-cloud.html | Some analysts see a silver lining to Chirons cloud | By Lawrence M Fisher | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/nyregion/opposition-to-a-mall.html | Opposition to a Mall | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/nyregion/giving-in-to-eviction-grudgingly.html | Giving In To Eviction Grudgingly | By David Gonzalez | TX 4-399-578 | 1997-01-03 |
| 1996-11-27 | https://www.nytimes.com/1996/11/27/movies/a-poet-s-power-struggle-in-the-wild-cold-north.html | A Poets Power Struggle In the Wild Cold North | By Stephen Holden | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/us/us-to-review-disability-aid-for-children.html | US to Review Disability Aid For Children | By Robert Pear | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/arts/spicy-nibbles-before-the-sugarplums.html | Spicy Nibbles Before the Sugarplums | By Anna Kisselgoff | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/business/at-t-s-discount-call-offer-disrupts-japan-s-phone-market.html | ATTs DiscountCall Offer Disrupts Japans Phone Market | By Andrew Pollack | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/theater/if-art-is-for-art-s-sake-it-s-also-a-career-lift-for-its-french-creator.html | If Art Is for Arts Sake Its Also a Career Lift For Its French Creator | By Alan Riding | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/nyregion/large-companies-financing-giuliani-s-megastore-radio-ads.html | Large Companies Financing Giulianis Megastore Radio Ads | By David Firestone | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/nyregion/trial-ends-in-hung-jury-in-81-killing-of-a-surgeon.html | Trial Ends In Hung Jury In 81 Killing Of a Surgeon | By John Sullivan | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-28 | https://www.nytimes.com/1996/11/28/arts/philadelphians-after-strike-offer-a-violinist-s-debut.html | Philadelphians After Strike Offer a Violinists Debut | By Anthony Tommasini | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/arts/mozart-s-father-too-could-turn-a-phrase.html | Mozarts Father Too Could Turn a Phrase | By Anthony Tommasini | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/sports/messier-soldiers-rangers-to-victory-over-avalanche.html | Messier Soldiers Rangers to Victory Over Avalanche | By Jay Privman | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/business/long-and-bitter-sibling-rivalry-at-value-line-ends-in-a-deal.html | Long and Bitter Sibling Rivalry At Value Line Ends in a Deal | By Diana B Henriques | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/garden/filling-potholes-in-road-ahead.html | Filling Potholes In Road Ahead | By Trip Gabriel | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/world/waiting-for-the-cod-and-good-times-to-return.html | Waiting for the Cod and Good Times to Return | By Anthony Depalma | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/garden/garden-q-a.html | Garden Q A | By Dora Galitzki | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/garden/an-insider-s-guide-to-the-homey-home-office.html | An Insiders Guide to the Homey Home Office | By Donna Paul | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/sports/some-1996-thank-you-notes.html | Some 1996 ThankYou Notes | By Dave Anderson | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/business/film-makers-fail-to-win-concession-in-digital-tv-standard.html | Film Makers Fail to Win Concession in Digital TV Standard | By Mark Landler | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/nyregion/toddler-stabbed-to-death-police-accuse-her-mother.html | Toddler Stabbed to Death Police Accuse Her Mother | By David Kocieniewski | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/theater/singing-ghosts-and-indoor-snow-must-be-dickens.html | Singing Ghosts and Indoor Snow Must Be Dickens | By Peter Marks | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/nyregion/verdict-in-infants-deaths.html | Verdict in Infants Deaths | By Andy Newman | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/sports/returning-from-layoff-kelly-kip-shows-speed.html | Returning From Layoff Kelly Kip Shows Speed | By Joseph Durso | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/world/us-backs-canada-on-airlift-to-feed-rwandan-refugees.html | US BACKS CANADA ON AIRLIFT TO FEED RWANDAN REFUGEES | By Steven Lee Myers | TX 4-399-578 | 1997-01-03 |

| | | | | |
|---|---|---|---|---|
| 1996-11-28 | https://www.nytimes.com/1996/11/28/sports/high-school-report.html | HIGH SCHOOL REPORT | By Grant Glickson | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/garden/roving-test-room-scents-savvy-noses.html | Roving Test Room Scents Savvy Noses | By Patricia Leigh Brown | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/opinion/religion-as-spectator-sport.html | Religion as Spectator Sport | By Peter J Gomes | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/nyregion/carnegie-descendant-finds-personal-stake-in-historical-study.html | Carnegie Descendant Finds Personal Stake in Historical Study | By Kirk Johnson | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/nyregion/metrocard-holiday-giveaway-project-gets-stalled-at-the-gate.html | Metrocard Holiday Giveaway Project Gets Stalled at the Gate | By Garry PierrePierre | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/sports/upbeat-on-the-labor-front-around-shea.html | Upbeat on the Labor Front Around Shea | By Claire Smith | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/books/secrets-of-the-olive-and-all-it-s-good-for.html | Secrets of the Olive And All Its Good For | By Christopher LehmannHaupt | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/sports/providence-is-too-much-for-a-game-liu.html | Providence Is Too Much for a Game LIU | By Jack Cavanaugh | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/business/growth-is-revised-to-a-slightly-slower-2.html | Growth Is Revised to a Slightly Slower 2 | By Richard W Stevenson | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/nyregion/hilton-gets-a-gaming-license.html | Hilton Gets a Gaming License | By Andy Newman | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/sports/indiana-and-duke-win-just-barely.html | Indiana and Duke Win Just Barely | By Frank Litsky | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/garden/a-swiveling-folding-linteating-hanger.html | A Swiveling Folding LintEating Hanger | By Rima A Suqi | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/garden/adopting-a-cat-gets-complicated.html | Adopting a Cat Gets Complicated | By Clare Collins | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/opinion/connect-the-dots.html | Connect the Dots | By William Safire | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/business/strober-says-unsolicited-takeover-bid-is-withdrawn.html | STROBER SAYS UNSOLICITED TAKEOVER BID IS WITHDRAWN | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/nyregion/judge-makes-it-harder-for-new-york-to-turn-away-homeless.html | Judge Makes It Harder for New York to Turn Away Homeless | By Lizette Alvarez | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-28 | https://www.nytimes.com/1996/11/28/sports/mets-deal-brogna-away-to-obtain-bullpen-help.html | Mets Deal Brogna Away To Obtain Bullpen Help | By George Willis | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/business/us-expands-inquiry-into-alcohol-ads.html | US Expands Inquiry Into Alcohol Ads | By Robert D Hershey Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/nyregion/2d-murder-charge-is-filed.html | 2d Murder Charge Is Filed | By Andy Newman | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/arts/songs-for-recitals-and-shows.html | Songs for Recitals and Shows | By Anthony Tommasini | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/arts/a-mood-of-looking-inward-enlivened-by-some-twinkles.html | A Mood of Looking Inward Enlivened by Some Twinkles | By Jack Anderson | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/nyregion/kiwi-airlines-gets-a-hand.html | Kiwi Airlines Gets a Hand | By Andy Newman | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/us/us-judge-blocks-voters-initiative-on-job-preference.html | US JUDGE BLOCKS VOTERS INITIATIVE ON JOB PREFERENCE | By B Drummond Ayres Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/us/issue-at-privately-run-prison-draws-high-court-s-review.html | Issue at Privately Run Prison Draws High Courts Review | By Linda Greenhouse | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/us/garrett-birkhoff-85-mathematics-theorist-dies.html | Garrett Birkhoff 85 Mathematics Theorist Dies | By Wolfgang Saxon | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/nyregion/suspension-from-board.html | Suspension from Board | By Andy Newman | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/nyregion/mayor-says-he-has-no-plans-to-go-to-dominican-republic.html | Mayor Says He Has No Plans To Go to Dominican Republic | By Clifford Krauss | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/nyregion/bronx-police-officer-arrested-in-a-racism-incident-upstate.html | Bronx Police Officer Arrested In a Racism Incident Upstate | By Clifford Krauss | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/world/serbian-leader-ignoring-protests-holds-a-new-election.html | Serbian Leader Ignoring Protests Holds a New Election | By Chris Hedges | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/garden/summoning-the-healing-natural-light-of-outdoors.html | Summoning The Healing Natural Light Of Outdoors | By Rima A Suqi | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/nyregion/a-meal-with-family-alleviates-the-burden-for-a-dying-man.html | A Meal With Family Alleviates the Burden For a Dying Man | By David M Herszenhorn | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-28 | https://www.nytimes.com/1996/11/28/us/william-h-bowen-80-lawyer-and-venture-capitalist-in-dallas.html | William H Bowen 80 Lawyer And Venture Capitalist in Dallas | By Kenneth N Gilpin | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/garden/baccarat-crystal-moves-from-the-table-to-the-door.html | Baccarat Crystal Moves From the Table to the Door | By Rima A Suqi | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/opinion/white-house-workfare.html | White House Workfare | By Maureen Dowd | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/arts/philip-birnbaum-89-builder-celebrated-for-his-efficiency.html | Philip Birnbaum 89 Builder Celebrated for His Efficiency | By David W Dunlap | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/world/in-russia-whistle-blowing-can-still-be-treason.html | In Russia WhistleBlowing Can Still Be Treason | By Michael R Gordon | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/business/the-epa-s-tough-standards-cost-isn-t-a-consideration.html | The EPAs tough standards cost isnt a consideration | By Peter Passell | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/sports/the-national-pastime-s-true-mvp.html | The National Pastimes True MVP | By Murray Chass | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/world/lining-up-for-a-movie-no-for-a-pie.html | Lining Up for a Movie No for a Pie | By Ian Fisher | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/world/france-acts-to-end-crippling-truck-blockades.html | France Acts to End Crippling Truck Blockades | By Craig R Whitney | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/us/elrey-b-jeppesen-pilots-friend-dies-at-89.html | Elrey B Jeppesen Pilots Friend Dies at 89 | By Robert Mcg Thomas Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/business/rates-increased-5.9-by-at-t-its-biggest-rise-in-nearly-3-years.html | Rates Increased 59 by ATT Its Biggest Rise in Nearly 3 Years | By Mark Landler | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/us/miami-looks-to-state-for-fiscal-oversight.html | Miami Looks to State for Fiscal Oversight | By Mireya Navarro | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/nyregion/bridge-525863.html | Bridge | By Alan Truscott | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/arts/the-pop-life-500887.html | The Pop Life | By Neil Strauss | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/sports/long-nasty-and-brutish-isles-foil-the-flyers.html | Long Nasty And Brutish Isles Foil The Flyers | By Joe Lapointe | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/business/bonds-end-short-session-a-bit-higher.html | Bonds End Short Session A Bit Higher | By Robert Hurtado | TX 4-399-578 | 1997-01-03 |

| 1996-11-28 | https://www.nytimes.com/1996/11/28/sports/for-jets-johnson-complaints-are-following-frustration.html | For Jets Johnson Complaints Are Following Frustration | By Gerald Eskenazi | TX 4-399-578 | 1997-01-03 |
|---|---|---|---|---|---|
| 1996-11-28 | https://www.nytimes.com/1996/11/28/nyregion/in-tower-at-kennedy-rush-hour-all-day.html | In Tower at Kennedy Rush Hour All Day | By Matthew L Wald | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/sports/leave-it-to-the-nets-0-13-suns-now-1-13.html | Leave It To the Nets 013 Suns Now 113 | By Jason Diamos | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/nyregion/sandra-day-o-connor-wins.html | Sandra Day OConnor Wins | By Andy Newman | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/garden/creative-solutions-to-tame-unruly-papers.html | Creative Solutions To Tame Unruly Papers | By Marianne Rohrlich | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/world/swiss-protest-mexico-s-use-of-secret-information-in-salinas-case.html | Swiss Protest Mexicos Use of Secret Information in Salinas Case | By Julia Preston | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/nyregion/bridge-500232.html | Bridge | By Alan Truscott | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/nyregion/bissell-bragged-to-the-end.html | Bissell Bragged to the End | By Andy Newman | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/world/refugees-say-fighting-continues-in-zaire.html | Refugees Say Fighting Continues in Zaire | By James C McKinley Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/us/by-plane-car-and-boat-a-holiday-is-on.html | By Plane Car and Boat a Holiday Is On | By Edwin McDowell | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/nyregion/2-inch-letters-rouse-a-big-war-in-the-park.html | 2Inch Letters Rouse A Big War In the Park | By Joyce Purnick | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/nyregion/welfare-offices-start-issuing-checks-to-make-up-for-error.html | Welfare Offices Start Issuing Checks to Make Up for Error | By Vivian S Toy | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/theater/a-racial-reversal-in-a-hit-parade-of-oldies.html | A Racial Reversal in a Hit Parade of Oldies | By Stephen Holden | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/business/conrail-dispatchers-in-pact.html | Conrail Dispatchers in Pact | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/sports/playoff-routes-only-rube-goldberg-could-love.html | Playoff Routes Only Rube Goldberg Could Love | By Mike Freeman | TX 4-399-578 | 1997-01-03 |

| 1996-11-28 | https://www.nytimes.com/1996/11/28/world/north-korea-frees-american-prompting-optimism-on-other-issues.html | North Korea Frees American Prompting Optimism on Other Issues | By Nicholas D Kristof | TX 4-399-578 | 1997-01-03 |
|---|---|---|---|---|---|
| 1996-11-28 | https://www.nytimes.com/1996/11/28/arts/paul-rand-82-creator-of-sleek-graphic-designs-dies.html | Paul Rand 82 Creator of Sleek Graphic Designs Dies | By Steven Heller | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/sports/today-s-nfl-matchup.html | TODAYS NFL MATCHUP | By Timothy W Smith | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/garden/building-a-future-house-by-house.html | Building a Future House by House | By Michel Marriott | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/nyregion/a-low-key-crime-fighter-with-high-profile-cases.html | A LowKey Crime Fighter With HighProfile Cases | By Neil MacFarquhar | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/sports/ward-will-get-starting-nod-at-point-over-childs.html | Ward Will Get Starting Nod at Point Over Childs | By Mike Wise | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/us/baby-s-death-raises-level-of-concern-on-air-bags.html | Babys Death Raises Level Of Concern On Air Bags | By Ernest Tollerson | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/world/to-portuguese-an-artificial-quake-is-still-a-quake.html | To Portuguese an Artificial Quake Is Still a Quake | By Marlise Simons | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/arts/jazz-s-new-gig-go-along-and-get-along.html | Jazzs New Gig Go Along and Get Along | By Peter Watrous | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/us/administration-issues-its-proposal-for-tightening-of-air-standards.html | Administration Issues Its Proposal For Tightening of Air Standards | By John H Cushman Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/us/at-utah-plant-safety-debate-rages.html | At Utah Plant Safety Debate Rages | By James Brooke | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/nyregion/ex-prosecutor-was-cavalier-in-disregard-for-trail-he-left.html | ExProsecutor Was Cavalier In Disregard for Trail He Left | By William Glaberson | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/business/canadian-air-scrambles-to-avoid-bankruptcy-filing.html | Canadian Air Scrambles To Avoid Bankruptcy Filing | By Anthony Depalma | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/business/boston-investment-firm-to-acquire-central-tractor.html | BOSTON INVESTMENT FIRM TO ACQUIRE CENTRAL TRACTOR | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/world/un-reports-3-million-new-hiv-cases-worldwide-for-96.html | UN Reports 3 Million New HIV Cases Worldwide for 96 | By Lawrence K Altman | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-28 | https://www.nytimes.com/1996/11/28/us/political-heavyweights-in-south-carolina-back-governor-on-rebel-banner.html | Political Heavyweights in South Carolina Back Governor on Rebel Banner | By Rick Bragg | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/garden/new-textures-add-to-vinyls-virtues.html | New Textures Add to Vinyls Virtues | By Rima A Suqi | TX 4-399-578 | 1997-01-03 |
| 1996-11-28 | https://www.nytimes.com/1996/11/28/business/nations-begin-following-us-curbs-on-corruption.html | Nations Begin Following US Curbs on Corruption | By Paul Lewis | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/world/thanksgiving-for-odd-sort-of-harvard-expatriate.html | Thanksgiving for Odd Sort of Harvard Expatriate | By Alan Cowell | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/sports/in-overtime-coyotes-get-devils-goat.html | In Overtime Coyotes Get Devils Goat | By Jason Diamos | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/arts/art-in-review-521558.html | Art in Review | By Grace Glueck | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/nyregion/road-ice-causes-40-wrecks.html | Road Ice Causes 40 Wrecks | By Andy Newman | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/business/the-marriott-prospers-as-three-separate-companies.html | The Marriott Prospers as Three Separate Companies | By Edwin McDowell | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/arts/art-in-review-521485.html | Art in Review | By Grace Glueck | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/arts/a-guide-to-pop-albums-for-adults.html | A Guide to Pop Albums for Adults | By Stephen Holden | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/business/quaker-oats-shifts-two-cereal-brands.html | Quaker Oats Shifts Two Cereal Brands | By Kenneth N Gilpin | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/sports/today-s-games.html | Todays Games | By William N Wallace | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/sports/nfl-matchups-for-week-14.html | NFL MATCHUPS FOR WEEK 14 | BY Timothy W Smith | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/us/plan-to-cut-and-raise-taxes-is-contentious-in-maryland.html | Plan to Cut and Raise Taxes Is Contentious in Maryland | By Michael Janofsky | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/us/battle-on-youth-smoking-brings-hope-and-caution.html | Battle on Youth Smoking Brings Hope and Caution | By Barnaby J Feder | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/us/republicans-strike-deep-in-the-heart-of-texas.html | Republicans Strike Deep In the Heart Of Texas | By David Barboza | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-29 | https://www.nytimes.com/1996/11/29/sports/it-all-starts-at-the-point-for-nit-finalist-duke.html | It All Starts at the Point For NIT Finalist Duke | By Frank Litsky | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/nyregion/from-manhattan-congregation-a-flood-of-food-to-help-the-hungry.html | From Manhattan Congregation a Flood of Food to Help the Hungry | By John Sullivan | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/nyregion/investigators-extend-dredging-for-clues-at-twa-crash-site.html | Investigators Extend Dredging for Clues at TWA Crash Site | By Andrew C Revkin | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/nyregion/a-day-to-recall-smoky-halls-and-heroism.html | A Day to Recall Smoky Halls And Heroism | By Michael Cooper | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/sports/watters-poses-a-problem-for-opponents-and-eagles.html | Watters Poses a Problem For Opponents and Eagles | By Mike Freeman | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/sports/who-exactly-owns-teams-nowadays.html | Who Exactly Owns Teams Nowadays | By George Veecsey | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/theater/guys-being-guys-bonding-and-guzzling-all-night.html | Guys Being Guys Bonding and Guzzling All Night | By Peter Marks | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/theater/philosophical-confusion-and-other-weird-stuff.html | Philosophical Confusion And Other Weird Stuff | By Ben Brantley | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/nyregion/a-caribbean-storm-for-the-police.html | A Caribbean Storm for the Police | By Clifford Krauss | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/nyregion/in-this-family-the-big-feast-is-on-the-field.html | In This Family The Big Feast Is on the Field | By Abby Goodnough | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/business/study-faults-home-insurers-for-big-losses-from-disasters.html | Study Faults Home Insurers For Big Losses From Disasters | By Joseph B Treaster | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/arts/art-in-review-521523.html | Art in Review | By Grace Glueck | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/nyregion/breast-feeding-rights.html | BreastFeeding Rights | By Andy Newman | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/nyregion/one-holiday-that-retains-its-meaning.html | One Holiday That Retains Its Meaning | By Neil MacFarquhar | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/theater/a-comic-s-career-in-transit.html | A Comics Career In Transit | By Lawrence Van Gelder | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/arts/of-beauty-beneath-the-feet.html | Of Beauty Beneath The Feet | By Holland Cotter | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-29 | https://www.nytimes.com/1996/11/29/business/seven-ski-resorts-owned-single-company-are-bundled-one-package-new-campaign.html | Seven ski resorts owned by a single company are bundled as one package in a new campaign | By Kenneth N Gilpin | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/arts/home-video-511595.html | Home Video | By Peter M Nichols | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/nyregion/drive-to-recall-a-mayor.html | Drive to Recall a Mayor | By Andy Newman | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/arts/diner-s-journal.html | DINERs JOURNAL | RUTH REICHL | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/world/in-serbian-leader-s-home-corruption-is-corrosive.html | In Serbian Leaders Home Corruption Is Corrosive | By Chris Hedges | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/us/people-haunted-by-anxiety-appear-to-be-short-on-a-gene.html | People Haunted by Anxiety Appear to Be Short on a Gene | By Natalie Angier | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/world/french-truck-drivers-refuse-to-lift-blockades-despite-compromise.html | French Truck Drivers Refuse to Lift Blockades Despite Compromise | By Craig R Whitney | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/nyregion/a-custom-stuffed-with-subtexts.html | A Custom Stuffed With Subtexts | By Neil MacFarquhar | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/business/putnam-county-project-shows-revival-new-york-market-has-extended-far-north.html | A Putnam County project shows the revival of the New York market has extended far north | By Rachelle Garbarine | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/books/english-modernism-a-big-weight-to-hang-on-1910.html | English Modernism A Big Weight to Hang on 1910 | By Michiko Kakutani | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/world/dismissal-of-slovak-editor-called-setback-for-press-freedom.html | Dismissal of Slovak Editor Called Setback for Press Freedom | By Jane Perlez | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/nyregion/chronicle-514152.html | CHRONICLE | By Carol Lawson | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/arts/thumping-punk-back-to-its-roots.html | Thumping Punk Back To Its Roots | By Jon Pareles | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/world/zaire-rebel-approves-food-drop-but-rejects-western-military-role.html | Zaire Rebel Approves Food Drop But Rejects Western Military Role | By James C McKinley Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/us/scenes-from-a-trial-i-m-ok-you-re-ok-ok.html | Scenes From a Trial Im OK Youre OK OK | By Carey Goldberg | TX 4-399-578 | 1997-01-03 |

| 1996-11-29 | https://www.nytimes.com/1996/11/29/opinion/beyond-the-movie.html | Beyond the Movie | By A M Rosenthal | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/nyregion/bissell-sought-one-weekend-like-a-normal-person-associate-says.html | Bissell Sought One Weekend Like a Normal Person Associate Says | By William Glaberson | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/world/gi-s-in-bosnia-settled-in-find-time-for-an-important-visitor.html | GIs in Bosnia Settled In Find Time for an Important Visitor | By Mike OConnor | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/world/ottawa-talks-set-for-aiding-zaire-refugees.html | Ottawa Talks Set for Aiding Zaire Refugees | By Anthony Depalma | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/world/algerians-backing-constitution-seem-poised-to-accept-authority.html | Algerians Backing Constitution Seem Poised to Accept Authority | By Roger Cohen | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/nyregion/turkeys-pies-and-friendly-faces.html | Turkeys Pies and Friendly Faces | By Kit R Roane | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/nyregion/mother-held-in-child-slaying-felt-severe-stress-police-say.html | Mother Held in Child Slaying Felt Severe Stress Police Say | By Clifford Krauss | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/sports/visit-from-hess-isn-t-all-sociable-but-the-jets-still-leave-in-good-standing.html | Visit From Hess Isnt All Sociable but the Jets Still Leave in Good Standing | By Gerald Eskenazi | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/arts/growing-into-a-tree-and-other-excesses.html | Growing Into a Tree and Other Excesses | By Sarah Boxer | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/opinion/back-to-the-blackboard.html | Back to the Blackboard | By John C Fager and Ayo Harrington | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/nyregion/being-a-genius-can-be-tough-and-costly.html | Being a Genius Can Be Tough And Costly | By Evelyn Nieves | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/business/amster-yard-gets-european-billings.html | Amster Yard Gets European Billings | By Kenneth N Gilpin | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/arts/going-to-another-planet-have-a-safe-trip.html | Going to Another Planet Have a Safe Trip | By Walter Goodman | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/arts/capturing-fontainebleau-forest-s-myriad-moods.html | Capturing Fontainebleau Forests Myriad Moods | By Grace Glueck | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-29 | https://www.nytimes.com/1996/11/29/sports/selig-being-sued-in-federal-court-by-miami-group-over-expansion-matters.html | Selig Being Sued in Federal Court by Miami Group Over Expansion Matters | By Murray Chass | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/sports/nets-shoot-hustle-and-foul.html | Nets Shoot Hustle    And Foul | By Selena Roberts | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/nyregion/state-sues-veterans-group-over-treasures-in-armory.html | State Sues Veterans Group Over Treasures in Armory | By Lisa W Foderaro | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/nyregion/rail-accident-stirs-debate-about-sensors.html | Rail Accident Stirs Debate About Sensors | By Richard PerezPena | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/nyregion/opposition-to-cigarette-stings.html | Opposition to Cigarette Stings | By Andy Newman | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/world/britain-s-big-mclibel-trial-it-s-mcendless-too.html | Britains Big McLibel Trial Its McEndless Too | By Sarah Lyall | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/arts/restaurants-511390.html | Restaurants | By Ruth Reichl | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/nyregion/cap-on-borrowing-jeopardizes-plans-in-new-york-city.html | CAP ON BORROWING JEOPARDIZES PLANS IN NEW YORK CITY | By Clifford J Levy | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/nyregion/macy-s-70th-sails-on-buoyantly.html | Macys 70th Sails On Buoyantly | By Anthony Ramirez | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/nyregion/prison-officer-takes-his-life.html | Prison Officer Takes His Life | By Andy Newman | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/arts/inside-photography.html | Inside Photography | By Margarett Loke | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/sports/light-load-is-the-key-for-victor.html | Light Load Is the Key For Victor | By Joseph Durso | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/world/argentines-hunt-a-sub-did-it-carry-nazi-booty.html | Argentines Hunt a Sub Did It Carry Nazi Booty | By Calvin Sims | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/arts/a-singer-who-also-acts-touches-a-youthful-chord.html | A Singer Who Also Acts Touches a Youthful Chord | By Ben Ratliff | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/arts/art-in-review-511757.html | Art in Review | By Holland Cotter | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/arts/insights-turning-out-to-be-funny.html | Insights Turning Out To Be Funny | By Lawrence Van Gelder | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-29 | https://www.nytimes.com/1996/11/29/world/in-rare-move-ex-president-of-mexico-testifies-on-assassination.html | In Rare Move ExPresident of Mexico Testifies on Assassination | By Julia Preston | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/sports/florida-state-triples-the-pressure.html | Florida State Triples the Pressure | By Charlie Nobles | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/arts/manhattan-as-a-bit-of-prairie.html | Manhattan As a Bit Of Prairie | By George Vecsey | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/sports/a-dream-come-true-though-not-exactly-the-way-he-thought.html | A Dream Come True Though Not Exactly The Way He Thought | By William C Rhoden | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/business/as-elf-aquitaine-s-image-improves-so-do-its-adr-s.html | As Elf Aquitaines image improves so do its ADRs | By Agis Salpukas | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/sports/allen-sets-record-as-chiefs-run-over-lions.html | Allen Sets Record as Chiefs Run Over Lions | By Thomas George | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/us/don-t-blame-king-george-iii-it-was-the-weather.html | Dont Blame King George III It Was the Weather | By William H Honan | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/arts/art-in-review-521450.html | Art in Review | By Holland Cotter | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/arts/chelsea-s-works-in-progress.html | Chelseas Works in Progress | By Roberta Smith | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/opinion/suffer-the-children.html | Suffer the Children | By Anthony Lewis | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/opinion/the-devil-and-the-jets.html | The Devil And The Jets | By Bob Herbert | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/theater/on-stage-and-off.html | On Stage and Off | By William Grimes | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/business/taking-the-challenge-of-streamlining-credit-suisse.html | Taking the Challenge of Streamlining Credit Suisse | By John Tagliabue | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/nyregion/westchester-parents-are-divided-between-tradition-and-simplicity.html | Westchester Parents Are Divided Between Tradition and Simplicity | By David W Chen | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/sports/rangers-rest-after-trip-but-they-do-not-relax.html | Rangers Rest After Trip But They Do Not Relax | By Jay Privman | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/business/accounts.html | Accounts | By Kenneth N Gilpin | TX 4-399-578 | 1997-01-03 |

| 1996-11-29 | https://www.nytimes.com/1996/11/29/nyregion/2-step-to-safety-as-a-ditched-plane-sinks.html | 2 Step to Safety as a Ditched Plane Sinks | By Robert D McFadden | TX 4-399-578 | 1997-01-03 |
|---|---|---|---|---|---|
| 1996-11-29 | https://www.nytimes.com/1996/11/29/sports/like-a-superhero-jordan-is-there-to-save-the-bulls-if-ever-they-should-slip.html | Like a Superhero Jordan Is There to Save the Bulls if Ever They Should Slip | By Ira Berkow | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/arts/philip-miller-90-dies-headed-public-library-music-division.html | Philip Miller 90 Dies Headed Public Library Music Division | By Wolfgang Saxon | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/business/vw-official-is-expected-to-resign.html | VW Official Is Expected To Resign | By Edmund L Andrews | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/nyregion/chronicle-521892.html | CHRONICLE | By Carol Lawson | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/nyregion/john-e-moseley-87-a-pioneer-in-radiology-and-blood-disorder.html | John E Moseley 87 a Pioneer In Radiology and Blood Disorder | By Wolfgang Saxon | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/sports/in-dallas-smith-squashes-the-doubts.html | In Dallas Smith Squashes The Doubts | By Timothy W Smith | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/nyregion/jockey-may-sue-race-course.html | Jockey May Sue Race Course | By Andy Newman | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/movies/new-look-at-the-maiden-destined-to-save-france.html | New Look at the Maiden Destined to Save France | By Lawrence Van Gelder | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/us/a-small-county-s-hopes-dissolve-in-accusations.html | A Small Countys Hopes Dissolve in Accusations | By Adam Nossiter | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/arts/they-re-hungry-what-s-a-dad-to-do.html | Theyre Hungry Whats a Dad to Do | By John J OConnor | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/world/colombians-winning-quick-redress-from-courts-with-writs.html | Colombians Winning Quick Redress From Courts With Writs | By Pamela Mercer | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/arts/catherine-the-great-shopper-buying-british.html | Catherine the Great Shopper Buying British | By Grace Glueck | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/sports/for-star-basketball-coach-s-son-success-comes-in-spirals.html | For Star Basketball Coachs Son Success Comes in Spirals | By Grant Glickson | TX 4-399-578 | 1997-01-03 |
| 1996-11-29 | https://www.nytimes.com/1996/11/29/movies/building-peace-in-belfast-one-child-at-a-time.html | Building Peace in Belfast One Child at a Time | By Stephen Holden | TX 4-399-578 | 1997-01-03 |

| 1996-11-30 | https://www.nytimes.com/1996/11/30/sports/no-big-deal-is-suddenly-a-big-deal.html | No Big Deal Is Suddenly A Big Deal | By William C Rhoden | TX 4-399-578 | 1997-01-03 |
|---|---|---|---|---|---|
| 1996-11-30 | https://www.nytimes.com/1996/11/30/nyregion/planning-to-close-its-landfill-new-york-will-export-trash.html | Planning to Close Its Landfill New York Will Export Trash | By Vivian S Toy | TX 4-399-578 | 1997-01-03 |
| 1996-11-30 | https://www.nytimes.com/1996/11/30/sports/high-school-report.html | HIGH SCHOOL REPORT | By Grant Glikson | TX 4-399-578 | 1997-01-03 |
| 1996-11-30 | https://www.nytimes.com/1996/11/30/world/robert-j-mccloskey-state-dept-spokesman-dies-at-74.html | Robert J McCloskey State Dept Spokesman Dies at 74 | By Michael Cooper | TX 4-399-578 | 1997-01-03 |
| 1996-11-30 | https://www.nytimes.com/1996/11/30/sports/it-is-prime-drive-time-for-skins-game.html | It Is Prime Drive Time for Skins Game | By Larry Dorman | TX 4-399-578 | 1997-01-03 |
| 1996-11-30 | https://www.nytimes.com/1996/11/30/nyregion/new-boat-for-an-old-trip.html | New Boat for an Old Trip | By Andy Newman | TX 4-399-578 | 1997-01-03 |
| 1996-11-30 | https://www.nytimes.com/1996/11/30/world/refugees-tell-of-youths-killed-on-march-back-to-rwanda.html | Refugees Tell of Youths Killed on March Back to Rwanda | By James C McKinley Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-30 | https://www.nytimes.com/1996/11/30/sports/cowboys-try-to-steady-their-ship.html | Cowboys Try to Steady Their Ship | BY Timothy W Smith | TX 4-399-578 | 1997-01-03 |
| 1996-11-30 | https://www.nytimes.com/1996/11/30/nyregion/depressed-bissell-fled-without-plan-lawyer-says.html | Depressed Bissell Fled Without Plan Lawyer Says | By William Glaberson | TX 4-399-578 | 1997-01-03 |
| 1996-11-30 | https://www.nytimes.com/1996/11/30/world/for-dogs-pursued-pitilessly-sanctuary.html | For Dogs Pursued Pitilessly Sanctuary | By Patrick E Tyler | TX 4-399-578 | 1997-01-03 |
| 1996-11-30 | https://www.nytimes.com/1996/11/30/nyregion/healing-an-area-code-rift.html | Healing an AreaCode Rift | By Andy Newman | TX 4-399-578 | 1997-01-03 |
| 1996-11-30 | https://www.nytimes.com/1996/11/30/opinion/the-gold-standard.html | The Gold Standard | By Frank Rich | TX 4-399-578 | 1997-01-03 |
| 1996-11-30 | https://www.nytimes.com/1996/11/30/world/kabul-s-museum-the-past-ruined-by-the-present.html | Kabuls Museum The Past Ruined by the Present | By John F Burns | TX 4-399-578 | 1997-01-03 |
| 1996-11-30 | https://www.nytimes.com/1996/11/30/opinion/the-x-mail-files.html | The XMail Files | By Russell Baker | TX 4-399-578 | 1997-01-03 |
| 1996-11-30 | https://www.nytimes.com/1996/11/30/nyregion/dna-science-matches-crash-victims-with-families.html | DNA Science Matches Crash Victims With Families | By Matthew Purdy | TX 4-399-578 | 1997-01-03 |
| 1996-11-30 | https://www.nytimes.com/1996/11/30/opinion/tuition-aid-we-dont-need.html | Tuition Aid We Dont Need | By Michael S McPherson and Morton Owen Schapiro | TX 4-399-578 | 1997-01-03 |
| 1996-11-30 | https://www.nytimes.com/1996/11/30/world/war-crimes-panel-in-first-verdict.html | WAR CRIMES PANEL IN FIRST VERDICT | By Marlise Simons | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-30 | https://www.nytimes.com/1996/11/30/sports/college-football-report-522406.html | COLLEGE FOOTBALL REPORT | By William N Wallace | TX 4-399-578 | 1997-01-03 |
| 1996-11-30 | https://www.nytimes.com/1996/11/30/nyregion/bodego-owner-shoots-youths-killing-one.html | Bodego Owner Shoots Youths Killing One | By Ian Fisher | TX 4-399-578 | 1997-01-03 |
| 1996-11-30 | https://www.nytimes.com/1996/11/30/nyregion/the-greening-of-herald-and-greeley-squares-they-ll-become-parks.html | The Greening of Herald and Greeley Squares Theyll Become Parks | By Douglas Martin | TX 4-399-578 | 1997-01-03 |
| 1996-11-30 | https://www.nytimes.com/1996/11/30/business/quaker-stock-up-on-report-of-talks-about-units-sale.html | QUAKER STOCK UP ON REPORT OF TALKS ABOUT UNITS SALE | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-30 | https://www.nytimes.com/1996/11/30/world/germany-acquits-east-west-go-between-of-extortion-charges.html | Germany Acquits EastWest GoBetween of Extortion Charges | By Alan Cowell | TX 4-399-578 | 1997-01-03 |
| 1996-11-30 | https://www.nytimes.com/1996/11/30/arts/making-coltrane-s-latin-side-come-alive.html | Making Coltranes Latin Side Come Alive | By Peter Watrous | TX 4-399-578 | 1997-01-03 |
| 1996-11-30 | https://www.nytimes.com/1996/11/30/nyregion/failure-of-ticket-computer-snarls-amtrak-at-busy-time.html | Failure of Ticket Computer Snarls Amtrak at Busy Time | By Richard PerezPena | TX 4-399-578 | 1997-01-03 |
| 1996-11-30 | https://www.nytimes.com/1996/11/30/world/chinese-and-indian-leaders-vow-to-end-border-tension.html | Chinese and Indian Leaders Vow to End Border Tension | By John F Burns | TX 4-399-578 | 1997-01-03 |
| 1996-11-30 | https://www.nytimes.com/1996/11/30/world/algeria-says-charter-passes-but-critics-charge-vote-fraud.html | Algeria Says Charter Passes But Critics Charge Vote Fraud | By Roger Cohen | TX 4-399-578 | 1997-01-03 |
| 1996-11-30 | https://www.nytimes.com/1996/11/30/opinion/how-to-avert-a-new-oil-crisis.html | How to Avert a New Oil Crisis | By J Robinson West | TX 4-399-578 | 1997-01-03 |
| 1996-11-30 | https://www.nytimes.com/1996/11/30/arts/a-gay-camelot-goes-home-to-find-it-s-true.html | A Gay Camelot Goes Home to Find Its True | By Tim Golden | TX 4-399-578 | 1997-01-03 |
| 1996-11-30 | https://www.nytimes.com/1996/11/30/opinion/my-hospital-dying-a-slow-death.html | My Hospital Dying a Slow Death | By Abraham Verghese | TX 4-399-578 | 1997-01-03 |
| 1996-11-30 | https://www.nytimes.com/1996/11/30/world/aid-for-refugees-approved-airdrops-are-possible.html | Aid for Refugees Approved Airdrops Are Possible | By Anthony Depalma | TX 4-399-578 | 1997-01-03 |
| 1996-11-30 | https://www.nytimes.com/1996/11/30/nyregion/no-surcharge-on-insurance.html | No Surcharge on Insurance | By Andy Newman | TX 4-399-578 | 1997-01-03 |
| 1996-11-30 | https://www.nytimes.com/1996/11/30/business/in-the-sierras-growth-and-preservation-are-not-at-odds.html | In the Sierras Growth and Preservation Are Not at Odds | By Jon Christensen | TX 4-399-578 | 1997-01-03 |

| 1996-11-30 | https://www.nytimes.com/1996/11/30/nyregion/yes-yes-he-is-interested.html | Yes Yes He Is Interested | By Andy Newman | TX 4-399-578 | 1997-01-03 |
|---|---|---|---|---|---|
| 1996-11-30 | https://www.nytimes.com/1996/11/30/sports/nets-hope-to-avoid-an-0-for-4-out-west.html | Nets Hope To Avoid An 0 for 4 Out West | By Selena Roberts | TX 4-399-578 | 1997-01-03 |
| 1996-11-30 | https://www.nytimes.com/1996/11/30/business/in-a-quirky-market-for-milk-consumers-and-farms-lose.html | In a Quirky Market for Milk Consumers and Farms Lose | By Barnaby J Feder | TX 4-399-578 | 1997-01-03 |
| 1996-11-30 | https://www.nytimes.com/1996/11/30/movies/advances-and-anxieties-in-treatment-of-aids.html | Advances and Anxieties In Treatment of AIDS | By John J OConnor | TX 4-399-578 | 1997-01-03 |
| 1996-11-30 | https://www.nytimes.com/1996/11/30/us/killer-two-abortion-clinic-workers-found-dead-asphyxiation-prison-cell.html | Killer of Two Abortion Clinic Workers Is Found Dead of Asphyxiation in Prison Cell | By Sara Rimer | TX 4-399-578 | 1997-01-03 |
| 1996-11-30 | https://www.nytimes.com/1996/11/30/us/republicans-call-for-a-prosecutor-is-rejected-by-us.html | REPUBLICANS CALL FOR A PROSECUTOR IS REJECTED BY US | By David Johnston | TX 4-399-578 | 1997-01-03 |
| 1996-11-30 | https://www.nytimes.com/1996/11/30/us/gunfire-silences-a-voice-for-the-poor.html | Gunfire Silences a Voice for the Poor | By Dirk Johnson | TX 4-399-578 | 1997-01-03 |
| 1996-11-30 | https://www.nytimes.com/1996/11/30/business/us-robotics-stock-gains-on-news-of-dell-pact.html | US ROBOTICS STOCK GAINS ON NEWS OF DELL PACT | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-30 | https://www.nytimes.com/1996/11/30/sports/yanks-hayes-and-fielder-want-trades.html | Yanks Hayes And Fielder Want Trades | By Murray Chass | TX 4-399-578 | 1997-01-03 |
| 1996-11-30 | https://www.nytimes.com/1996/11/30/sports/nebraska-keeps-a-hand-in-the-title-mix.html | Nebraska Keeps a Hand in the Title Mix | By Charlie Nobles | TX 4-399-578 | 1997-01-03 |
| 1996-11-30 | https://www.nytimes.com/1996/11/30/nyregion/arch-patton-88-devised-first-survey-of-top-executives-pay.html | Arch Patton 88 Devised First Survey of Top Executives Pay | By Dana Canedy | TX 4-399-578 | 1997-01-03 |
| 1996-11-30 | https://www.nytimes.com/1996/11/30/us/ruth-miller-70-civic-leader-in-cleveland.html | Ruth Miller 70 Civic Leader In Cleveland | By Wolfgang Saxon | TX 4-399-578 | 1997-01-03 |
| 1996-11-30 | https://www.nytimes.com/1996/11/30/world/french-trucker-strike-ends-with-indirect-defeat-for-government.html | French Trucker Strike Ends With Indirect Defeat for Government | By Alan Riding | TX 4-399-578 | 1997-01-03 |
| 1996-11-30 | https://www.nytimes.com/1996/11/30/sports/palffy-and-a-stingy-salo-keep-islanders-stoking.html | Palffy and a Stingy Salo Keep Islanders Stoking | By Alex Yannis | TX 4-399-578 | 1997-01-03 |
| 1996-11-30 | https://www.nytimes.com/1996/11/30/movies/a-rock-of-the-modern-age-arthur-miller-is-everywhere.html | A Rock of the Modern Age Arthur Miller Is Everywhere | By Mel Gussow | TX 4-399-578 | 1997-01-03 |

| 1996-11-30 | https://www.nytimes.com/1996/11/30/sports/jets-empty-seats-get-set-for-oilers.html | Jets Empty Seats Get Set for Oilers | By Gerald Eskenazi | TX 4-399-578 | 1997-01-03 |
|---|---|---|---|---|---|
| 1996-11-30 | https://www.nytimes.com/1996/11/30/business/a-young-entrepreneur-makes-food-not-war.html | A Young Entrepreneur Makes Food Not War | By Florence Fabricant | TX 4-399-578 | 1997-01-03 |
| 1996-11-30 | https://www.nytimes.com/1996/11/30/business/barnickel-explores-sale-of-petrolite.html | BARNICKEL EXPLORES SALE OF PETROLITE | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-30 | https://www.nytimes.com/1996/11/30/nyregion/off-duty-officer-out-shopping-foils-bronx-payroll-robbery.html | OffDuty Officer Out Shopping Foils Bronx Payroll Robbery | By David Stout | TX 4-399-578 | 1997-01-03 |
| 1996-11-30 | https://www.nytimes.com/1996/11/30/us/beliefs-532525.html | Beliefs | By Peter Steinfels | TX 4-399-578 | 1997-01-03 |
| 1996-11-30 | https://www.nytimes.com/1996/11/30/us/anti-fur-groups-wage-war-on-mink-farms.html | AntiFur Groups Wage War on Mink Farms | By James Brooke | TX 4-399-578 | 1997-01-03 |
| 1996-11-30 | https://www.nytimes.com/1996/11/30/nyregion/companies-face-deadline-on-new-health-care-funds.html | Companies Face Deadline On New HealthCare Funds | By Milt Freudenheim | TX 4-399-578 | 1997-01-03 |
| 1996-11-30 | https://www.nytimes.com/1996/11/30/nyregion/plans-for-a-waterfront-hotel.html | Plans for a Waterfront Hotel | By Andy Newman | TX 4-399-578 | 1997-01-03 |
| 1996-11-30 | https://www.nytimes.com/1996/11/30/business/prices-of-treasury-securities-are-higher-in-quiet-trading.html | Prices of Treasury Securities Are Higher in Quiet Trading | By Robert Hurtado | TX 4-399-578 | 1997-01-03 |
| 1996-11-30 | https://www.nytimes.com/1996/11/30/nyregion/bridge-529494.html | Bridge | By Alan Truscott | TX 4-399-578 | 1997-01-03 |
| 1996-11-30 | https://www.nytimes.com/1996/11/30/nyregion/a-faded-smile-as-a-memory-of-integration.html | A Faded Smile As a Memory Of Integration | By David Gonzalez | TX 4-399-578 | 1997-01-03 |
| 1996-11-30 | https://www.nytimes.com/1996/11/30/nyregion/sales-boom-on-black-friday.html | Sales Boom on Black Friday | By Andy Newman | TX 4-399-578 | 1997-01-03 |
| 1996-11-30 | https://www.nytimes.com/1996/11/30/business/three-verdicts-for-american-flywheel-jar-honeywell.html | THREE VERDICTS FOR AMERICAN FLYWHEEL JAR HONEYWELL | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-30 | https://www.nytimes.com/1996/11/30/nyregion/power-diners-wonder-when-or-if-it-will-reopen.html | Power Diners Wonder When or if It Will Reopen | By Eric Asimov | TX 4-399-578 | 1997-01-03 |
| 1996-11-30 | https://www.nytimes.com/1996/11/30/business/president-out-as-vw-seeks-gm-truce.html | President Out As VW Seeks GM Truce | By Edmund L Andrews | TX 4-399-578 | 1997-01-03 |
| 1996-11-30 | https://www.nytimes.com/1996/11/30/us/shrinking-safety-net-cradles-hearts-and-hopes-of-children.html | Shrinking Safety Net Cradles Hearts and Hopes of Children | By Peter T Kilborn | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-30 | https://www.nytimes.com/1996/11/30/business/day-1-arouses-retailers-hopes-that-christmas-is-on-the-rebound.html | Day 1 Arouses Retailers Hopes That Christmas Is on the Rebound | By Jennifer Steinhauer | TX 4-399-578 | 1997-01-03 |
| 1996-11-30 | https://www.nytimes.com/1996/11/30/sports/patterson-or-was-it-jordan-sparkles.html | Patterson Or Was It Jordan Sparkles | By Frank Litsky | TX 4-399-578 | 1997-01-03 |
| 1996-11-30 | https://www.nytimes.com/1996/11/30/sports/horse-racing.html | HORSE RACING | By Joseph Durso | TX 4-399-578 | 1997-01-03 |
| 1996-11-30 | https://www.nytimes.com/1996/11/30/sports/seminole-gator-game-is-perfect-matchup.html | SeminoleGator Game Is Perfect Matchup | By Malcolm Moran | TX 4-399-578 | 1997-01-03 |
| 1996-11-30 | https://www.nytimes.com/1996/11/30/sports/experienced-hand-to-fill-in-for-giants-injured-center.html | Experienced Hand To Fill In For Giants Injured Center | By Mike Freeman | TX 4-399-578 | 1997-01-03 |
| 1996-11-30 | https://www.nytimes.com/1996/11/30/arts/robert-ossorio-73-arts-patron-and-ballet-company-founder.html | Robert Ossorio 73 Arts Patron and Ballet Company Founder | By Jennifer Dunning | TX 4-399-578 | 1997-01-03 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/sports/old-dog-watson-has-some-bite-and-some-bucks.html | Old Dog Watson Has Some Bite and Some Bucks | By Larry Dorman | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/business/geography-was-beside-the-point.html | Geography Was Beside the Point | By Thomas R Edwards | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/business/these-seven-soloists-are-playing-sweet-music.html | These Seven Soloists Are Playing Sweet Music | By Jill Andresky Fraser | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/rocking-with-springsteen-yields-money-for-charities.html | Rocking With Springsteen Yields Money for Charities | By Karen Demasters | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/world/saudis-have-royal-voice-in-washington-embassy.html | Saudis Have Royal Voice In Washington Embassy | By Jeff Gerth | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/business/it-may-have-been-flashy-in-1952.html | It May Have Been Flashy in 1952 | By Hubert B Herring | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/travel/puerto-rico-is-putting-priority-on-tourism.html | Puerto Rico Is Putting Priority on Tourism | By Edwin McDowell | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/books/rapid-response.html | Rapid Response | By Richard Restak | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/surprises-brighten-holiday-music-programs.html | Surprises Brighten Holiday Music Programs | By Barbara Delatiner | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-01 | https://www.nytimes.com/1996/12/01/travel/a-getaway-at-the-tip-of-africa.html | A Getaway At the Tip of Africa | By Joseph Berger | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/when-merchants-were-family.html | When Merchants Were Family | By Thelma Sokoloff | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/li-vines-479195.html | LI Vines | By Howard G Goldberg | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/success-brings-end-to-magazine-plan.html | Success Brings End To Magazine Plan | By Herbert Hadad | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/five-stars-to-play-at-emelin-theater-benefit.html | Five Stars to Play at Emelin Theater Benefit | By Robert Sherman | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/in-prosecutor-s-rise-and-fall-a-story-of-ambition-deceit-and-shame.html | In Prosecutors Rise and Fall a Story of Ambition Deceit and Shame | By William Glaberson | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/aging-schools-facing-problems-from-air-pollution.html | Aging Schools Facing Problems From Air Pollution | By Diane Sierpina | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/connecticut-guide-491446.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/you-re-under-arrest.html | Youre Under Arrest | By Michael Cooper | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/movies/when-one-could-live-by-one-s-wit.html | When One Could Live By Ones Wit | By Jesse Green | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/a-bit-mad-in-the-mud-a-rumble-for-rugby.html | A Bit Mad In the Mud A Rumble For Rugby | By Lizette Alvarez | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/business/a-guide-to-the-goofs-of-wall-street-s-wizards.html | A Guide to the Goofs of Wall Streets Wizards | By Reed Abelson | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/on-trail-of-fossils-take-an-open-mind.html | On Trail of Fossils Take an Open Mind | By Sam Libby | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/an-indian-style-gem-takes-on-a-new-role.html | An IndianStyle Gem Takes On a New Role | By Andrew Jacobs | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/business/how-much-is-that-doggie-in-the-theater.html | How Much Is That Doggie in the Theater | By Martha Nolan McKenzie | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-01 | https://www.nytimes.com/1996/12/01/weekinreview/the-fat-enabling-culture-society-made-me-eat-it.html | The FatEnabling Culture Society Made Me Eat It | By Gina Kolata | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Patricia Ryan | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/nassau-using-petty-criminals-for-cleanups.html | Nassau Using Petty Criminals for Cleanups | By Carolyn James | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/world/dominicans-now-have-a-new-kind-of-leader.html | Dominicans Now Have A New Kind Of Leader | By Larry Rohter | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/books/ready-made-genius.html | ReadyMade Genius | By Deborah Solomon | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/2-ex-workers-charge-bias-at-the-statue-of-liberty.html | 2 ExWorkers Charge Bias At the Statue of Liberty | By Selwyn Raab | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/sports/use-of-dh-is-still-a-wedge-dividing-the-leagues.html | Use of DH Is Still a Wedge Dividing the Leagues | By Murray Chass | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/surfing-for-information-here-s-where-to-click.html | Surfing for Information Heres Where to Click | By Karen Demasters | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/three-days-of-the-concorde.html | Three Days of the Concorde | By Richard Weir | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/sports/childs-takes-full-charge-down-stretch.html | Childs Takes Full Charge Down Stretch | By Mike Wise | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/weekinreview/a-beginning-stripped-of-awe.html | A Beginning Stripped of Awe | By Edward Rothstein | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/playing-in-the-neighborhood-506052.html | PLAYING IN THE NEIGHBORHOOD | By Dan Gaba | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/us/for-kin-of-some-jet-crash-victims-not-hearing-last-tape-is-too-much-to-bear.html | For Kin of Some Jet Crash Victims Not Hearing Last Tape Is Too Much to Bear | By Sara Rimer | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/theater/self-love-makes-this-world-go-round.html | SelfLove Makes This World Go Round | By Vincent Canby | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/movies/in-china-letting-a-hundred-films-wither.html | In China Letting a Hundred Films Wither | By Patrick E Tyler | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/opinion/child-labor-in-the-1990s.html | Child Labor in the 1990s | By Thomas Geoghegan | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-01 | https://www.nytimes.com/1996/12/01/weekinreview/so-maybe-it-wasn-t-the-economy.html | So Maybe It Wasnt the Economy | By Floyd Norris | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/sports/jets-fans-know-how-to-suffer.html | Jets Fans Know How To Suffer | By George Vecsey | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/2-towns-say-let-it-snow-we-re-insured.html | 2 Towns Say Let It Snow Were Insured | By David W Chen | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/books/american-letters-african-voices.html | American Letters African Voices | By Henry Louis Gates Jr | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/us/road-for-the-senate-s-leader-is-expected-to-be-tortuous.html | Road for the Senates Leader Is Expected to Be Tortuous | By Adam Clymer | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/magazine/little-bug-big-bang.html | Little Bug Big Bang | By James Gleick | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/armed-men-rob-a-priest-of-6000.html | Armed Men Rob a Priest of 6000 | By Charlie Leduff | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/hispanic-residents-of-mt-kisco-say-they-re-being-harassed.html | Hispanic Residents of Mt Kisco Say Theyre Being Harassed | By Celia W Dugger | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/travel/a-renaissance-gives-phoenix-more-to-savor.html | A Renaissance Gives Phoenix More to Savor | By Bryan Miller | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/books/books-in-brief-nonfiction-471801.html | Books in Brief Nonfiction | By Barbara Crossette | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/500-bulbs-2-reindeer-2-off-duty-policemen-it-s-christmas.html | 500 Bulbs 2 Reindeer 2 OffDuty Policemen Its Christmas | By Debra Galant | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/a-glimpse-of-river-park-in-limbo.html | A Glimpse of River Park in Limbo | By Andrew Jacobs | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/realestate/a-doctor-in-the-house.html | A Doctor in the House | By Tracie Rozhon | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/books/books-in-brief-fiction.html | Books in Brief Fiction | By Lauren Belfer | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/travel/vermont-bound-skiers-get-one-more-train.html | VermontBound Skiers Get One More Train | By Betsy Wade | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/the-battle-of-gramercy-park-chapter-2.html | The Battle of Gramercy Park Chapter 2 | By Robert Lipsyte | TX 4-419-840 | 1997-01-27 |

| | | | | |
|---|---|---|---|---|
| 1996-12-01 | https://www.nytimes.com/1996/12/01/books/burning-down-the-house.html | Burning Down the House | By Janet Burroway | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/movies/you-see-puppies-she-sees-coats-456993.html | You See Puppies She Sees Coats | By Suzanne Oconnor | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/dadetown-to-benefit-film-makers.html | Dadetown to Benefit Film Makers | By Roberta Hershenson | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/continental-aplomb.html | Continental Aplomb | By Fran Schumer | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/books/books-in-brief-nonfiction-471860.html | Books in Brief Nonfiction | By Jacqueline Boone | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/shooting-deer-in-a-barrel.html | Shooting Deer in a Barrel | By Joe Sharkey | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/automobiles/15-suburban-families-try-mini-vans-on-for-size.html | 15 Suburban Families Try MiniVans On for Size | By Michelle Krebs | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/arts/the-ailey-company-s-men-make-their-presence-felt.html | The Ailey Companys Men Make Their Presence Felt | By Jennifer Dunning | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/magazine/a-handmade-tale.html | A Handmade Tale | By Alan Burdick | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/movies/new-york-has-troubles-but-it-isn-t-disaster-city.html | New York Has Troubles But It Isnt Disaster City | By Peter M Nichols | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/books/go-ahead-make-my-day.html | Go Ahead Make My Day | By Michael Sragow | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/wheels-turn-slowly-at-hub.html | Wheels Turn Slowly at Hub | By Andrea K Walker | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/sports/milbury-yells-islanders-rally-but-everyone-loses.html | Milbury Yells Islanders Rally but Everyone Loses | By Joe Lapointe | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/movies/you-see-puppies-she-sees-coats-491179.html | You See Puppies She Sees Coats | By Patricia S McCormick | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/books/fault-lines.html | Fault Lines | By Michael Ignatieff | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/weekinreview/simpson-keeps-to-his-story.html | Simpson Keeps to His Story | By Carey Goldberg | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/weekinreview/clean-air-goals-may-change.html | Clean Air Goals May Change | By John H Cushman Jr | TX 4-419-840 | 1997-01-27 |

| 1996-12-01 | https://www.nytimes.com/1996/12/01/opinion/a-france-bites-dog-story.html | A France Bites Dog Story | By Thomas L Friedman | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-01 | https://www.nytimes.com/1996/12/01/weekinreview/concern-for-rail-safety-follows-a-bridge-accident.html | Concern for Rail Safety Follows a Bridge Accident | By Richard PerezPena | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/weekinreview/cold-turkey-in-turkey-right.html | Cold Turkey In Turkey Right | By Stephen Kinzer | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/travel/comic-strip-gaul-in-a-paris-museum.html | ComicStrip Gaul In a Paris Museum | By Daphne Angles | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/behind-the-scenes-at-the-track-the-rink-the-field.html | Behind the Scenes at the Track the Rink the Field | By Kit R Roane | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/magazine/riding-the-bull-for-a-day.html | Riding the Bull for a Day | By Diane K Shah | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/where-beating-the-odds-is-nothing-new.html | Where Beating the Odds Is Nothing New | By Elizabeth Attebery | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/if-they-only-had-a-home.html | If They Only Had a Home | By Charlie Leduff | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/style/plant-a-black-walnut-for-your-grandchildren.html | Plant a Black Walnut for Your Grandchildren | By Anne Raver | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/weekinreview/the-numbers-support-gulf-war-syndrome-claims.html | The Numbers Support Gulf War Syndrome Claims | By Philip Shenon | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/still-a-glenn-miller-fan.html | Still a Glenn Miller Fan | By Bill Kent | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/travel/tower-offers-rooms-for-long-stays-in-new-york.html | Tower Offers Rooms for Long Stays in New York | By Terry Trucco | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/broccoli-rape-teams-with-pizza-and-pasta.html | Broccoli Rape Teams With Pizza and Pasta | By Moira Hodgson | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/weekinreview/a-cornered-fugitive-ends-it-all.html | A Cornered Fugitive Ends It All | By Tim Golden | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/realestate/a-shoe-company-finds-white-plains-fits-its-needs.html | A Shoe Company Finds White Plains Fits Its Needs | By Mary McAleer Vizard | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/arts/classical-briefs-491160.html | Classical Briefs | By Sarah Bryan Miller | TX 4-419-840 | 1997-01-27 |

| 1996-12-01 | https://www.nytimes.com/1996/12/01/busine ss/on-dilbert-on-dogbert-on-dave.html | On Dilbert On Dogbert On Dave | By Deborah Stead | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregi on/pumpkin-and-pecans-to-spread-on-your-toast.html | Pumpkin and Pecans to Spread on Your Toast | By Catharine Coscarelli | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregi on/water-main-fails-causing-gas-leak-in-si.html | Water Main Fails Causing Gas Leak in SI | By Abby Goodnough | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/weeki nreview/mighty-casey-has-labor-peace.html | Mighty Casey Has Labor Peace | By Murray Chass | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/weeki nreview/us-and-china-spin-a-tale-of-warmth.html | US and China Spin A Tale of Warmth | By David E Sanger | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/sports/ another-loss-to-miami-costs-syracuse-millions.html | Another Loss to Miami Costs Syracuse Millions | By Jere Longman | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregi on/fyi-506494.html | FYI | By Daniel B Schneider | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/travel/ geneva.html | Geneva | ERIC WEINBERGER | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/arts/fr om-the-edge-of-experience-a-new-sound.html | From the Edge of Experience a New Sound | By Paul Griffiths | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/sports/ the-future-is-now.html | The Future Is Now | By Gerald Eskenazi | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/sports/ playoff-equation-for-giants-and-eagles-just-don-t-lose.html | Playoff Equation for Giants and Eagles Just Dont Lose | By Mike Freeman | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/books/ no-trespassing.html | No Trespassing | By Peter M Leschak | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregi on/itzhak-perlman-discusses-child-prodigies-and-handicap-access.html | Itzhak Perlman Discusses Child Prodigies and Handicap Access | By Pia Lindstrom | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/books/ books-in-brief-fiction-471909.html | Books in Brief Fiction | By Jd Biersdorfer | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/opinio n/giving-is-receiving.html | Giving Is Receiving | By Maureen Dowd | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/us/roa dside-icon-promotes-herself-and-city-s-image.html | Roadside Icon Promotes Herself and Citys Image | By Carey Goldberg | TX 4-419-840 | 1997-01-27 |

| | | | | |
|---|---|---|---|---|
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/a-shaman-for-urban-rites.html | A Shaman for Urban Rites | By Mark Francis Cohen | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/nj-transit-adds-officers-to-buses.html | NJ Transit Adds Officers To Buses | By David W Chen | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/realestate/the-house-can-make-you-sick.html | The House Can Make You Sick | By Jay Romano | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/world/ira-s-political-wing-still-hopes-to-join-talks.html | IRAs Political Wing Still Hopes to Join Talks | By James F Clarity | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/books/new-noteworthy-paperbacks-472280.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/movies/looking-at-the-same-old-song.html | Looking At The Same Old Song | By Stephen Holden | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/korean-american-church-wins-a-reprieve.html | KoreanAmerican Church Wins a Reprieve | By Charlie Leduff | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/a-public-voice-for-hispanic-interests.html | A Public Voice for Hispanic Interests | By Melinda Tuhus | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/weekinreview/the-symptoms-of-internet-addiction.html | The Symptoms of Internet Addiction | By Pam Belluck | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/weekinreview/prospects-for-change-not-hope.html | Prospects for Change Not Hope | By Chris Hedges | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/simple-gifts-pieced-together-with-care.html | Simple Gifts Pieced Together With Care | By William Zimmer | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/weekinreview/stars-barred.html | Stars Barred | By Rich Bragg | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/death-penalty-rejected-in-park-slope-murder-case.html | Death Penalty Rejected in Park Slope Murder Case | By Rachel L Swarns | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/world/ambitious-serb-takes-on-his-less-telegenic-twin.html | Ambitious Serb Takes On His Less Telegenic Twin | By Chris Hedges | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/sports/o-bannon-s-low-profile-a-reluctant-look.html | OBannons Low Profile a Reluctant Look | By Selena Roberts | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/business/why-theres-egg-on-your-interface.html | Why Theres Egg On Your Interface | By Alan Robbins | TX 4-419-840 | 1997-01-27 |

| 1996-12-01 | https://www.nytimes.com/1996/12/01/sports/storm-is-able-to-rebound-from-debacle-in-opener.html | Storm Is Able to Rebound From Debacle in Opener | By George Willis | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/state-s-littlest-college-survives-on-ukraine-connection.html | States Littlest College Survives on Ukraine Connection | By Bill Slocum | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/how-the-internet-threatens-bliss.html | How the Internet Threatens Bliss | By Sy Reisman | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/us/special-prosecutors-inquiries-have-led-to-doubts-about-their-usefulness.html | Special Prosecutors Inquiries Have Led to Doubts About Their Usefulness | By Neil A Lewis | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/hopping-to-who-knows-where.html | Hopping to Who Knows Where | By David Bouchier | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/business/more-than-a-chip-off-the-building-block.html | More Than a Chip Off the Building Block | By Allen R Myerson | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/station-now-glossy-but-wet.html | Station Now Glossy but Wet | By Janet Allon | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/theater/the-world-is-his-canvas-and-his-inspiration.html | The World Is His Canvas And His Inspiration | By Laura Winters | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/weekinreview/the-product-tie-ins-from-hell.html | The Product TieIns From Hell | By Robin Pogrebin | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/business/the-childless-feel-left-out-when-parents-get-a-lift.html | The Childless Feel Left Out When Parents Get a Lift | By Kathleen Murray | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/sports/underneath-wrapping-an-array-of-surprises.html | Underneath Wrapping An Array of Surprises | By Clifton Brown | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/business/diary-537004.html | DIARY | By Hubert B Herring | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/books/generation-gap.html | Generation Gap | By Felicity Barringer | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/in-fight-over-cleaners-neighbors-lead-by-a-nose.html | In Fight Over Cleaners Neighbors Lead by a Nose | By Andrew Jacobs | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/us/bit-of-boston-s-jewish-pride-is-revived.html | Bit of Bostons Jewish Pride Is Revived | By Gustav Niebuhr | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/business/hefty-pickings-in-hong-kong.html | Hefty Pickings in Hong Kong | By Timothy Middleton | TX 4-419-840 | 1997-01-27 |

| | | | | |
|---|---|---|---|---|
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/a-greenwich-chorus-is-reborn.html | A Greenwich Chorus Is Reborn | By Valerie Cruice | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/rare-no-on-liquor-license.html | Rare No on Liquor License | By Sari Botton | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/business/rushing-away-taxes-capital-gains-bypass-special-report-wealthy-helped-wall-st.html | RUSHING AWAY FROM TAXES The Capital Gains Bypass  A special report Wealthy Helped by Wall St New Find Ways to Escape Tax on Profits | By Diana B Henriques With Floyd Norris | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/brazilian-spot-offers-variety-and-quantity.html | Brazilian Spot Offers Variety and Quantity | By Richard J Scholem | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/single-womens-battle-with-landlord-is-down-to-the-wire.html | Single Womens Battle With Landlord Is Down to the Wire | By Anthony Ramirez | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/long-island-journal-495565.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/magazine/the-new-fowler-s.html | The New Fowlers | By William Safire | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/magazine/the-equalizer.html | The Equalizer | By Steve Fiffer | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/books/which-came-first-tall-or-smart.html | Which Came First Tall or Smart | By John Noble Wilford | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/doorman-style-uptown-shop-acts-downtown.html | Doorman Style Uptown Shop Acts Downtown | By Janet Allon | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/world/us-takes-hard-look-at-saudis-with-bombing-and-shah-in-mind.html | US Takes Hard Look at Saudis With Bombing and Shah in Mind | By Jeff Gerth and Elaine Sciolino | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/magazine/sin-of-omission.html | Sin of Omission | By Ken Gross | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/new-curriculum-from-albany-the-irish-potato-famine-or-one-view-of-it.html | New Curriculum From Albany the Irish Potato Famine or One View of It | By Raymond Hernandez | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/tackling-football-in-full-gear-at-early-age.html | Tackling Football In Full Gear At Early Age | By Stewart Kampel | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/weekinreview/when-art-imitates-zero-mostel.html | When Art Imitates Zero Mostel | By William Grimes | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/magazine/smooth-taking.html | Smooth Taking | By Mary Tannen | TX 4-419-840 | 1997-01-27 |

| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/military-cuts-benefit-mcguire-and-fort-dix.html | Military Cuts Benefit McGuire and Fort Dix | By Steve Strunsky | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-01 | https://www.nytimes.com/1996/12/01/us/new-price-index-expected-to-be-pushed-to-reflect-buying.html | New Price Index Expected to Be Pushed to Reflect Buying | By Robert D Hershey Jr | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/the-state-of-disunion.html | The State of Disunion | By Kit R Roane | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/sports/trojans-finally-top-irish-in-overtime.html | Trojans Finally Top Irish In Overtime | By Tom Friend | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/world/would-be-briton-fights-government-inhospitality.html | WouldBe Briton Fights Government Inhospitality | By Warren Hoge | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/testing-for-a-lyme-disease-vaccine.html | Testing for a Lyme Disease Vaccine | By Andi Rierden | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/sports/vacation-apparently-no-cure-for-song.html | Vacation Apparently No Cure For Song | By Joseph Durso | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/sports/florida-s-big-dreams-are-shattered.html | Floridas Big Dreams Are Shattered | By Malcolm Moran | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/realestate/a-small-hotel-a-mock-battleship-and-the-titanic.html | A Small Hotel a Mock Battleship and the Titanic | By Christopher Gray | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/style/holiday-windows-for-the-id-in-all-of-us.html | Holiday Windows for the Id in All of Us | By David Colman | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/business/adjusting-the-panic-button-for-real-panics.html | Adjusting The Panic Button for Real Panics | By Floyd Norris | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/business/wealthy-helped-by-wall-st-new-find-ways-to-escape-tax-on-profits.html | Wealthy Helped by Wall St New Find Ways to Escape Tax on Profits | By Diana B Henriques With Floyd Norris | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/nutcrackers-get-old-and-modern-looks.html | Nutcrackers Get Old and Modern Looks | By Barbara Delatiner | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/business/trades-to-remember-biggest-deals-on-the-big-board.html | Trades to Remember Biggest Deals on the Big Board | By Dan Colarusso | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/books/the-sun-sets-on-the-cichlids.html | The Sun Sets on the Cichlids | By Mark Ridley | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/books/surrendering-to-an-itch.html | Surrendering to an Itch | By Susan Miron | TX 4-419-840 | 1997-01-27 |

| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/bit-of-gospel-bach-and-britten.html | Bit of Gospel Bach and Britten | By Robert Sherman | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-01 | https://www.nytimes.com/1996/12/01/arts/prime-time-grapples-over-the-human-soul.html | Prime Time Grapples Over the Human Soul | By Caryn James | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/books/books-in-brief-fiction-471917.html | Books in Brief Fiction | By Christine Schwartz Hartley | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/books/history-in-a-hurry.html | History in a Hurry | By Theodore K Rabb | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/works-that-address-themselves-to-social-issues.html | Works That Address Themselves to Social Issues | By Phyllis Braff | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/travel/plunging-down-river.html | Plunging Down River | By Patrick E Tyler | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/arts/when-fame-glows-bright-it-s-hard-to-be-tortured.html | When Fame Glows Bright Its Hard to Be Tortured | By Julian Rubinstein | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/travel/holiday-gifts-for-the-road.html | Holiday Gifts For the Road | By Betsy Wade | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/weekinreview/big-wolves-aren-t-so-bad-in-japan.html | Big Wolves Arent So Bad in Japan | By Nicholas D Kristof | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/kings-plaza-at-the-crossroads.html | Kings Plaza at the Crossroads | By Mark Francis Cohen | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/magazine/how-crazy-was-zelda.html | How Crazy Was Zelda | By Peter D Kramer | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/rolling-and-wrapping-an-old-trade-for-a-current-vogue.html | Rolling and Wrapping An Old Trade for a Current Vogue | By Steve Strunsky | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/realestate/builders-are-taking-part-of-financial-risk.html | Builders Are Taking Part of Financial Risk | By John Holusha | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/archives/cornrows-are-a-crossover-hit.html | Cornrows Are a Crossover Hit | By Patrik Henry Bass | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/country-inn-style-old-fashioned-menu.html | Country Inn Style OldFashioned Menu | By Patricia Brooks | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/sports/gods-playbook.html | Gods Playbook | By Skip Bayless | TX 4-419-840 | 1997-01-27 |

| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/klansman-who-espoused-hate-now-urges-an-end-to-bigotry.html | Klansman Who Espoused Hate Now Urges an End to Bigotry | By Roberta Hershenson | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/longdistance-runner.html | LongDistance Runner | By Janice Presser | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/weekinreview/for-songwriters-who-want-to-say-more-than-shooby-dooby-do.html | For Songwriters Who Want to Say More Than Shooby Dooby Do | By Tom Kuntz | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/so-travolta-is-avant-garde.html | So Travolta Is AvantGarde | By Chris Kincade | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/a-soccer-mom-who-is-proud-to-be-one.html | A Soccer Mom Who Is Proud to Be One | By Donna Greene | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/movies/hawn-in-her-golden-years-forever-blond-forever-smart.html | Hawn in Her Golden Years Forever Blond Forever Smart | By James Ryan | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/movies/france-s-newest-belle-de-jour.html | Frances Newest Belle de Jour | By Ingrid Abramovitch | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/chefs-talents-benefit-the-hungry.html | Chefs Talents Benefit the Hungry | By Anne C Fullam | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/books/french-as-a-weapon.html | French as a Weapon | By Jennifer Howard | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/travel/the-charms-of-japans-little-edo.html | The Charms of Japans Little Edo | By Carol Lutfy | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/arts/finding-art-in-the-artifacts-of-the-masses.html | Finding Art in the Artifacts of the Masses | By Roberta Smith | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/books/books-in-brief-nonfiction-471828.html | Books in Brief Nonfiction | By Carol Peace Robins | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/baseball-history-and-the-future-clash-in-a-city-park.html | Baseball History and the Future Clash in a City Park | By George James | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/arts/an-actor-whose-face-offers-real-life-lessons.html | An Actor Whose Face Offers RealLife Lessons | By Justine Elias | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/storm-center.html | Storm Center | By Sarah Kershaw | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/us/affirmative-action-battle-moves-to-courts.html | Affirmative Action Battle Moves to Courts | By B Drummond Ayres Jr | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/arts/the-ambivalent-hall-of-famer.html | The Ambivalent Hall of Famer | BY Stephen Holden | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-01 | https://www.nytimes.com/1996/12/01/business/uncle-sam-the-pension-pest.html | Uncle Sam the Pension Pest | By Graef Crystal | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/books/maximum-justice.html | Maximum Justice | By Joseph J Ellis | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/travel/deals-and-discounts.html | Deals and Discounts | By Joseph Siano | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/the-many-forms-of-the-much-beloved-holly.html | The Many Forms of the MuchBeloved Holly | By Joan Lee Faust | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/a-new-antagonist-for-aids.html | A New Antagonist for AIDS | By Andrew Jacobs | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/magazine/sugar-and-spice.html | Sugar and Spice | By Molly ONeill | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/us/paul-dowd-60-a-researcher-of-vitamins.html | Paul Dowd 60 A Researcher Of Vitamins | By Wolfgang Saxon | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/blacks-see-texaco-victory-as-a-start.html | Blacks See Texaco Victory As a Start | By Elsa Brenner | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/help-when-college-seems-an-ocean-away.html | Help When College Seems an Ocean Away | By Somini Sengupta | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/movies/you-see-puppies-she-sees-coats-491187.html | You See Puppies She Sees Coats | By Anita Gates | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/surviving-to-recount-the-ultimate-betrayal.html | Surviving to Recount The Ultimate Betrayal | By Brett Pulley | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/collectors-favorites-at-antiquarius.html | Collectors Favorites at Antiquarius | By Bess Liebenson | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/a-show-where-automobiles-are-taking-the-high-road.html | A Show Where Automobiles Are Taking the High Road | By William Zimmer | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/realestate/diversity-stokes-a-planned-community.html | Diversity Stokes a Planned Community | By Janice Fioravante | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/sports/the-devils-lose-as-brodeur-does-not-play.html | The Devils Lose as Brodeur Does Not Play | By Jay Privman | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/for-baronial-splendor-try-tarrytown.html | For Baronial Splendor Try Tarrytown | By M H Reed | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/books/strangers-in-a-strange-land.html | Strangers in a Strange Land | By Larry Wolff | TX 4-419-840 | 1997-01-27 |

| 1996-12-01 | https://www.nytimes.com/1996/12/01/books/darkness-visible.html | Darkness Visible | By Anna Husarska | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/books/the-cold-blaze-of-epiphany.html | The Cold Blaze of Epiphany | By Robert Cohen | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/westchester-guide-481432.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/guidelines-for-using-supplemental-room-heaters-safely.html | Guidelines for Using Supplemental Room Heaters Safely | By Edward R Lipinski | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/travel/whale-watching-made-easy.html | Whale Watching Made Easy | By Donald G McNeil Jr | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/business/small-world-big-returns.html | Small World Big Returns | By Carole Gould | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/style/the-13900-model-no-it-s-not-a-car.html | The 13900 Model No Its Not a Car | By Florence Fabricant | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/keeping-it-out-of-court-when-mediation-works.html | Keeping It Out of Court When Mediation Works | By Kit R Roane | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/movies/you-see-puppies-she-sees-coats-491195.html | You See Puppies She Sees Coats | By Patricia S McCormick | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/weekinreview/how-cars-lost-their-character.html | How Cars Lost Their Character | By Keith Bradsher | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/at-weddings-klezmer-rocks-thanks-to-one-man-bands.html | At Weddings Klezmer Rocks Thanks to OneMan Bands | By David Rohde | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/development-plan-raises-concern.html | Development Plan Raises Concern | By Roberta Hershenson | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/automobiles/after-the-dustbuster-a-clean-sweep.html | After the Dustbuster a Clean Sweep | By Michelle Krebs | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/performers-with-style-timeliness.html | Performers With Style Timeliness | By Alvin Klein | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/books/it-s-a-schwinn.html | Its a Schwinn | By Fred Andrews | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/wary-support-for-pataki-welfare-plan.html | Wary Support for Pataki Welfare Plan | By John Rather | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/cajun-cooking-to-satisfy-many-palates.html | Cajun Cooking to Satisfy Many Palates | By Joanne Starkey | TX 4-419-840 | 1997-01-27 |

| 1996-12-01 | https://www.nytimes.com/1996/12/01/arts/classical-briefs-475769.html | Classical Briefs | By Sarah Bryan Miller | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/smoking-heroin-is-linked-to-neurological-ailment.html | Smoking Heroin Is Linked To Neurological Ailment | By Christopher S Wren | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/success-comes-to-trotter-trainer-after-two-decades.html | Success Comes to Trotter Trainer After Two Decades | By Chuck Slater | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/four-young-men-crooning-into-adulthood.html | Four Young Men Crooning Into Adulthood | By Alvin Klein | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/martial-arts-schools-grow-as-way-of-life.html | Martial Arts Schools Grow as Way of Life | By Dan Markowitz | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/adding-reading-to-the-health-care-plan.html | Adding Reading to the Health Care Plan | By Alix Boyle | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/books/points-south.html | Points South | By William H Chafe | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/books/books-in-brief-nonfiction-471810.html | Books in Brief Nonfiction | By Emily Benedek | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/books/books-in-brief-fiction-471895.html | Books in Brief Fiction | By James Polk | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/weekinreview/just-shut-up-and-hire.html | Just Shut Up and Hire | By Claudia H Deutsch | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/realestate/immigrants-again-renew-sunset-park.html | Immigrants Again Renew Sunset Park | By Alan S Oser | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/what-s-to-be-done-about-john-brown.html | Whats to Be Done About John Brown | By David Howard | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/arts/the-man-behind-the-guns-that-won-the-west.html | The Man Behind the Guns That Won the West | By Rita Reif | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/books/men-of-letters.html | Men of Letters | By Robert Wilson | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/books/there-s-always-a-glitch.html | Theres Always a Glitch | By M G Lord | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/world/convicted-bosnian-s-town-senses-justice.html | Convicted Bosnians Town Senses Justice | By Mike OConnor | TX 4-419-840 | 1997-01-27 |

| 1996-12-01 | https://www.nytimes.com/1996/12/01/travel/birds-and-battles-in-boer-country.html | Birds And Battles In Boer Country | By Robert O Paxton | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/the-life-cycle-of-the-louse.html | The Life Cycle of the Louse | By Andrea Kannapell | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/style/nancy-saltsman-and-james-sheed.html | Nancy Saltsman and James Sheed | By Lois Smith Brady | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/business/a-career-finally-clicks-and-the-challenges-begin.html | A Career Finally Clicks and the Challenges Begin | By Lisa Reilly Cullen | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/magazine/riverboat-gambling-with-government.html | Riverboat Gambling With Government | By Richard Darman | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/arts/150-years-of-helping-shape-a-nation-s-taste.html | 150 Years of Helping Shape a Nations Taste | By Ann Landi | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/the-czarist-fascination-with-british-art.html | The Czarist Fascination With British Art | By William Zimmer | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/arts/his-words-add-music-to-the-music.html | His Words Add Music To the Music | By Michael Feinstein | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/us/stricter-air-rules-could-place-focus-on-the-midwest.html | STRICTER AIR RULES COULD PLACE FOCUS ON THE MIDWEST | By John H Cushman Jr | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/travel/1854-west-end-theater-reopens.html | 1854 West End Theater Reopens | By Pamela Kent | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/automobiles/despite-good-record-some-safety-concerns.html | Despite Good Record Some Safety Concerns | By Michelle Krebs | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/magazine/target-the-tube.html | Target the Tube | By Max Frankel | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/world/solved-prof-plum-and-cohorts-in-the-clear.html | Solved Prof Plum and Cohorts in the Clear | By Robert Mcg Thomas Jr | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/for-love-of-holly.html | For Love Of Holly | By Joan Lee Faust | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/navigating-minefields-of-education.html | Navigating Minefields Of Education | By Pam Belluck | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/mickey-levine-an-advocate-for-veterans-is-dead-at-83.html | Mickey Levine an Advocate For Veterans Is Dead at 83 | By Wolfgang Saxon | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/schulberg-tackling-fitzgerald-play-anew.html | Schulberg Tackling Fitzgerald Play Anew | By Meryl Spiegel | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/how-the-hispanic-community-helps-itself.html | How the Hispanic Community Helps Itself | By Penny Singer | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/care-at-the-playground.html | Care at the Playground | By Diane Sierpina | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/what-s-that-ringing-sound-just-the-overture-to-handbell-season.html | Whats That Ringing Sound Just the Overture to Handbell Season | By Leslie Kandell | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/when-a-landfill-is-too-full.html | When a Landfill Is Too Full | By Robert E Tomasson | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/the-many-forms-of-beloved-holly.html | The Many Forms of Beloved Holly | By Joan Lee Faust | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/realestate/loft-conversions-bloom-north-of-chicagos-loop.html | Loft Conversions Bloom North of Chicagos Loop | By Jill Schachner Chanen | TX 4-419-840 | 1997-01-27 |
| 1996-12-01 | https://www.nytimes.com/1996/12/01/can-sitcom-make-it-with-li-setting.html | Can Sitcom Make It With LI Setting | By Carol Strickland | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/us/canton-s-biggest-employer-is-out-of-step-and-that-s-fine-with-him.html | Cantons Biggest Employer Is Out of Step and Thats Fine With Him | By Michael Winerip | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/arts/wry-tales-from-ragmen-and-hipsters-with-attitude.html | Wry Tales From Ragmen and Hipsters With Attitude | By Peter Watrous | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/sports/nets-w-also-stands-for-williams.html | Nets W Also Stands for Williams | By Selena Roberts | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/theater/as-arts-prizes-multiply-so-do-doubts-on-value.html | As Arts Prizes Multiply So Do Doubts on Value | By Judith Miller | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/world/koji-kobayashi-89-built-nec-of-japan-into-an-electronics-leader.html | Koji Kobayashi 89 Built NEC of Japan Into an Electronics Leader | By Andrew Pollack | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/business/if-bob-dole-can-promote-air-france-why-can-t-toyota-acknowledge-the-ford-freeway.html | If Bob Dole can promote Air France why cant Toyota acknowledge the Ford Freeway | By Stuart Elliott | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-02 | https://www.nytimes.com/1996/12/02/nyregion/state-defends-utilities-break.html | State Defends Utilities Break | By Andy Newman | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/sports/brown-passes-into-disaster-zone.html | Brown Passes Into Disaster Zone | By Dave Anderson | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/world/zaire-envoy-called-home-french-town-furious.html | Zaire Envoy Called Home French Town Furious | By Craig R Whitney | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/nyregion/doctor-can-practice-again.html | Doctor Can Practice Again | By Andy Newman | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/sports/olajuwon-in-hospital-after-heart-episode.html | Olajuwon in Hospital After Heart Episode | By Clifton Brown | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/sports/new-york-s-kelly-green-nightmare.html | New Yorks Kelly Green Nightmare | By William C Rhoden | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/opinion/which-side-are-we-on.html | Which Side Are We On | By Anthony Lewis | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/nyregion/mrs-bissell-to-seek-leniency.html | Mrs Bissell to Seek Leniency | By Andy Newman | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/opinion/death-at-an-early-age.html | Death at an Early Age | By Bob Herbert | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/sports/red-storm-stays-alive-in-ncaa-tourney.html | Red Storm Stays Alive In NCAA Tourney | By Alex Yannis | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/us/at-heart-of-dispute-tires-by-the-acre.html | At Heart of Dispute Tires by the Acre | By Tom Verde | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/business/a-healthy-start-to-key-season-in-retail-sales.html | A Healthy Start To Key Season In Retail Sales | By Jennifer Steinhauer | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/us/cultural-tradition-and-law-collide-in-middle-america.html | Cultural Tradition and Law Collide in Middle America | By Don Terry | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/sports/bowl-alliance-raises-the-stakes-too-high.html | Bowl Alliance Raises The Stakes Too High | By Malcolm Moran | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/arts/familiar-faces-in-ambitious-movies.html | Familiar Faces In Ambitious Movies | By John J OConnor | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/world/fresh-start-on-a-farm-after-streets-of-zambia.html | Fresh Start On a Farm After Streets Of Zambia | By Donald G McNeil Jr | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/business/mcdonald-s-ranks-as-the-no-1-brand.html | McDonalds Ranks As the No 1 Brand | By Stuart Elliott | TX 4-419-840 | 1997-01-27 |

| | | | | |
|---|---|---|---|---|
| 1996-12-02 | https://www.nytimes.com/1996/12/02/nyregion/bridge-525847.html | Bridge | By Alan Truscott | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/nyregion/westchester-s-politically-popular-project-leaves-questions-unresolved.html | Westchesters Politically Popular Project Leaves Questions Unresolved | By Joseph Berger | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/nyregion/with-hope-amid-sadness-the-toll-of-aids-is-remembered.html | With Hope Amid Sadness the Toll of AIDS Is Remembered | By Norimitsu Onishi | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/world/okinawa-copter-base-may-move-out-to-sea.html | Okinawa Copter Base May Move Out to Sea | By Andrew Pollack | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/sports/john-williamson-44-nets-star-in-the-1970-s.html | John Williamson 44 Nets Star in the 1970s | By Vincent M Mallozzi | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/nyregion/charging-inmates-for-care-raises-issue-of-health-risk.html | Charging Inmates for Care Raises Issue of Health Risk | By Melody Petersen | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/business/layaway-plan-helps-finance-a-new-generation-of-pcs-wireless-services.html | Layaway Plan Helps Finance a New Generation of PCS Wireless Services | By Seth Schiesel | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/business/as-microprocessor-speeds-head-skyward-what-products-will-follow.html | As microprocessor speeds head skyward what products will follow | By John Markoff | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/us/kansas-city-to-restore-grandeur-of-train-station.html | Kansas City to Restore Grandeur of Train Station | By Keith Bradsher | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/arts/mezzo-does-battle-with-zeffirelli-s-carmen-and-wins.html | Mezzo Does Battle With Zeffirellis Carmen and Wins | By Anthony Tommasini | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/business/who-me-print-a-leaked-document-a-proper-newspaper-wouldn-t-dream-of-that.html | Who me Print a leaked document A proper newspaper wouldnt dream of that | By Sarah Lyall | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/nyregion/bridge-549320.html | Bridge | By Alan Truscott | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/business/strong-weekend-for-kmart-in-manhattan.html | Strong Weekend for Kmart in Manhattan | By Jennifer Steinhauer | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/nyregion/pigs-for-personal-use.html | Pigs for Personal Use | By Andy Newman | TX 4-419-840 | 1997-01-27 |

| 1996-12-02 | https://www.nytimes.com/1996/12/02/business/accord-reported-on-japan-phone-breakup.html | Accord Reported on Japan Phone Breakup | By Dow Jones | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-02 | https://www.nytimes.com/1996/12/02/business/kodak-hopes-demand-for-digital-images-will-sell-film.html | Kodak Hopes Demand for Digital Images Will Sell Film | By Claudia H Deutsch | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/nyregion/chronicle-557846.html | CHRONICLE | By Nadine Brozan | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/nyregion/giuliani-relies-on-big-donors-for-1997-race.html | Giuliani Relies on Big Donors for 1997 Race | By David Firestone | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/nyregion/a-lane-for-the-heavy-laden.html | A Lane for the HeavyLaden | By Andy Newman | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/sports/rangers-zoom-to-other-end-for-a-change.html | Rangers Zoom to Other End for a Change | By Joe Lapointe | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/sports/frustration-boils-over-for-giant-with-a-mouth.html | Frustration Boils Over For Giant With a Mouth | By Mike Freeman | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/sports/o-donnell-strains-a-muscle-and-the-team-s-misery-grows.html | ODonnell Strains a Muscle And the Teams Misery Grows | By Gerald Eskenazi | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/world/a-new-romania-neither-communist-nor-godless.html | A New Romania Neither Communist Nor Godless | By Jane Perlez | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/business/accounts.html | Accounts | By Stuart Elliott | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/opinion/shakespeare-in-action.html | Shakespeare in Action | By Jane Smiley | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/world/sierra-leone-a-triumph-of-peacemaking-by-africans.html | Sierra Leone a Triumph of Peacemaking by Africans | By Howard W French | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/sports/no-upset-no-points-no-playoffs.html | No Upset No Points No Playoffs | By Mike Freeman | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/us/deficit-estimates-of-the-two-sides-are-edging-closer.html | DEFICIT ESTIMATES OF THE TWO SIDES ARE EDGING CLOSER | By Richard W Stevenson | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/world/peru-imprisons-an-ex-general-after-he-linked-army-to-blast.html | Peru Imprisons an ExGeneral After He Linked Army to Blast | By Calvin Sims | TX 4-419-840 | 1997-01-27 |

| | | | | |
|---|---|---|---|---|
| 1996-12-02 | https://www.nytimes.com/1996/12/02/nyregion/in-pickpocket-s-stash-a-peek-at-life-in-60-s.html | In Pickpockets Stash a Peek at Life in 60s | By Thomas J Lueck | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/nyregion/chronicle-551082.html | CHRONICLE | By Nadine Brozan | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/nyregion/trial-balloon-for-bratton-what-s-next.html | Trial Balloon For Bratton Whats Next | By Joyce Purnick | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/business/broadcasters-and-producers-make-time-for-children.html | Broadcasters and Producers Make Time for Children | By Lawrie Mifflin | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/nyregion/defenders-against-death-penalty-construct-cases-for-compassion.html | Defenders Against Death Penalty Construct Cases for Compassion | By Jan Hoffman | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/business/informix-s-new-product-trying-seize-market-share-its-major-data-base-software.html | Informixs new product is trying to seize market share from its major data base software rival | By Lawrence M Fisher | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/nyregion/mother-and-baby-die-in-brooklyn-fire.html | Mother and Baby Die in Brooklyn Fire | By Michael Cooper | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/theater/a-very-private-actor-on-a-very-private-author.html | A Very Private Actor On a Very Private Author | By Dinitia Smith | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/business/defining-tv-s-and-computers-for-a-future-of-high-definition.html | Defining TVs And Computers For a Future of High Definition | By Joel Brinkley | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/sports/kennedy-is-back-on-top-of-the-psal.html | Kennedy Is Back on Top of the PSAL | By Grant Glickson | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/nyregion/plea-for-the-transgendered.html | Plea for the Transgendered | By Andy Newman | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/nyregion/insistent-safir-still-has-plans-for-officers-in-caribbean.html | Insistent Safir Still Has Plans For Officers In Caribbean | By Frank Bruni | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/world/scaled-down-aid-perils-lurk-in-plans-for-zaire.html | ScaledDown Aid Perils Lurk in Plans for Zaire | By James C McKinley Jr | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/opinion/president-vs-press.html | President vs Press | By William Safire | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/sports/a-cool-calm-couples-collects-title-at-skins.html | A Cool Calm Couples Collects Title at Skins | By Larry Dorman | TX 4-419-840 | 1997-01-27 |

| | | | | |
|---|---|---|---|---|
| 1996-12-02 | https://www.nytimes.com/1996/12/02/business/a-special-vest-can-take-the-place-of-hand-held-pumps-for-breast-feeding-mothers.html | A special vest can take the place of handheld pumps for breastfeeding mothers | By Sabra Chartrand | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/nyregion/wind-and-rain-create-long-waits-for-holiday-travel.html | Wind and Rain Create Long Waits For Holiday Travel | By Lynette Holloway | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/books/elegant-gift-books-to-admire-and-even-read.html | Elegant Gift Books to Admire and Even Read | By Christopher LehmannHaupt | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/business/160-nations-meet-to-weigh-revision-of-copyright-law.html | 160 NATIONS MEET TO WEIGH REVISION OF COPYRIGHT LAW | By Peter H Lewis | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/nyregion/jewish-council-under-scrutiny-is-known-for-political-clout.html | Jewish Council Under Scrutiny Is Known for Political Clout | By James Dao and Alan Finder | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/business/units-of-lowe-group-will-introduce-drug.html | Units of Lowe Group Will Introduce Drug | By Stuart Elliott | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/business/web-offers-an-outlet-for-charitable-impulses.html | Web Offers an Outlet For Charitable Impulses | By Sreenath Sreenivasan | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/world/soaps-heroine-spurns-script-and-plot-thickens.html | Soaps Heroine Spurns Script and Plot Thickens | By Julia Preston | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/world/bleak-serbian-mining-region-may-decide-milosevic-s-fate.html | Bleak Serbian Mining Region May Decide Milosevics Fate | By Chris Hedges | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/business/blind-users-add-access-on-the-web.html | Blind Users Add Access On the Web | By Sreenath Sreenivasan | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/sports/how-to-tame-smith-overtime.html | How to Tame Smith Overtime | By Timothy W Smith | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/arts/nutcracker-as-a-big-bag-of-goodies-for-all.html | Nutcracker As a Big Bag Of Goodies For All | By Jack Anderson | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/arts/tiny-tim-singer-dies-at-64-flirted-chastely-with-fame.html | Tiny Tim Singer Dies at 64 Flirted Chastely With Fame | By William Grimes | TX 4-419-840 | 1997-01-27 |
| 1996-12-02 | https://www.nytimes.com/1996/12/02/books/willingness-to-transcend-the-trappings-of-history.html | Willingness to Transcend The Trappings of History | By Margo Jefferson | TX 4-419-840 | 1997-01-27 |

| 1996-12-02 | https://www.nytimes.com/1996/12/02/arts/no-cameras-in-court-no-problem.html | No Cameras in Court No Problem | By Caryn James | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-03 | https://www.nytimes.com/1996/12/03/nyregion/schundler-to-light-menorah.html | Schundler to Light Menorah | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/nyregion/roadway-death-toll-is-18.html | Roadway Death Toll Is 18 | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/business/john-alden-to-sell-annuity-business-to-sunamerica.html | JOHN ALDEN TO SELL ANNUITY BUSINESS TO SUNAMERICA | By Dow Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/sports/soccer-report.html | SOCCER REPORT | By Alex Yannis | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/science/seeking-reasons-for-disease-genes.html | Seeking Reasons For Disease Genes | By Gina Kolata | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/us/powell-says-he-had-no-evidence-of-toxic-chemicals-in-gulf-war.html | Powell Says He Had No Evidence Of Toxic Chemicals in Gulf War | By Philip Shenon | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/sports/mount-zion-calls-on-more-than-basketball-to-make-it-the-best-ever.html | Mount Zion Calls on More Than Basketball to Make It the Best Ever | By Curry Kirkpatrick | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/arts/chess-559318.html | Chess | By Robert Byrne | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/nyregion/bitter-battle-for-teamsters-leadership-in-new-york.html | Bitter Battle for Teamsters Leadership in New York | By Steven Greenhouse | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/science/under-cuban-ferns-a-very-small-frog.html | Under Cuban Ferns A Very Small Frog | By Henry Fountain | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/business/a-big-rally-but-so-far-only-for-the-big-stocks.html | A Big Rally but So Far Only for the Big Stocks | By Floyd Norris | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/science/nuclear-byproduct-cleanses-stubborn-smokestack-pollutants.html | Nuclear Byproduct Cleanses Stubborn Smokestack Pollutants | By Karen Freeman | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/us/town-of-empty-pockets-finds-manna-in-lottery.html | Town of Empty Pockets Finds Manna in Lottery | By Sam Howe Verhovek | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/arts/we-re-performers-please-ignore-us.html | Were Performers Please Ignore Us | By Neil Strauss | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/nyregion/jay-kramer-80-chairman-of-new-york-s-labor-board.html | Jay Kramer 80 Chairman Of New Yorks Labor Board | By Lawrence Van Gelder | TX 4-419-840 | 1997-01-27 |

| 1996-12-03 | https://www.nytimes.com/1996/12/03/world/rift-in-nato-over-control-is-delaying-restructuring.html | Rift in NATO Over Control Is Delaying Restructuring | By Craig R Whitney | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-03 | https://www.nytimes.com/1996/12/03/nyregion/looking-past-fear-of-aids-to-see-a-child.html | Looking Past Fear of AIDS To See a Child | By David Gonzalez | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/nyregion/giuliani-signs-a-bill-tying-public-money-to-debates.html | Giuliani Signs A Bill Tying Public Money To Debates | By Vivian S Toy | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/world/rwandans-confront-a-time-to-heal.html | Rwandans Confront a Time to Heal | By Suzanne Daley | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/opinion/the-price-of-dumping-boutrosghali.html | The Price of Dumping BoutrosGhali | By William Shawcross | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/science/very-smart-fruit-flies-yield-clues-to-the-molecular-basis-of-memory.html | Very Smart Fruit Flies Yield Clues To the Molecular Basis of Memory | By Ingrid Wickelgren | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/business/samsung-signs-contract-to-supply-monitors-to-ibm.html | SAMSUNG SIGNS CONTRACT TO SUPPLY MONITORS TO IBM | By Afx News | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/world/jammed-belgrade-radio-defies-the-buzz-of-power.html | Jammed Belgrade Radio Defies the Buzz of Power | By Chris Hedges | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/opinion/self-inflicted-wounds.html | SelfInflicted Wounds | By Brent Staples | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/sports/gillies-s-no-9-finds-place-amid-the-rafters.html | Gilless No 9 Finds Place Amid The Rafters | By Robin Finn | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/sports/girardi-s-agent-expects-deal-with-yanks-soon.html | Girardis Agent Expects Deal With Yanks Soon | By Jack Curry | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/nyregion/girl-12-is-killed-by-train.html | Girl 12 Is Killed by Train | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/world/france-says-key-arrest-uncovers-basque-plot.html | France Says Key Arrest Uncovers Basque Plot | By Marlise Simons | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/world/havel-has-surgery-for-lung-cancer-prognosis-good.html | Havel Has Surgery for Lung Cancer Prognosis Good | By Jane Perlez | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/nyregion/chronicle-569100.html | CHRONICLE | By Nadine Brozan | TX 4-419-840 | 1997-01-27 |

| | | | | |
|---|---|---|---|---|
| 1996-12-03 | https://www.nytimes.com/1996/12/03/business/dow-corning-offers-plan-to-end-suits.html | Dow Corning Offers Plan To End Suits | By Barnaby J Feder | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/business/banner-ads-on-internet-attract-users.html | Banner Ads On Internet Attract Users | By Stuart Elliott | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/world/china-s-military-stumbles-even-as-its-power-grows.html | Chinas Military Stumbles Even as Its Power Grows | By Patrick E Tyler | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/business/canada-air-acts-to-defer-debt.html | Canada Air Acts To Defer Debt | By Dow Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/us/letters-show-how-indonesian-donor-family-lobbied-clinton.html | Letters Show How Indonesian Donor Family Lobbied Clinton | By Alison Mitchell | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/business/merrill-lynch-names-investment-banking-chief-as-president.html | Merrill Lynch Names Investment Banking Chief as President | By Peter Truell | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/science/leonardo-on-disk-deal-of-the-16th-century.html | Leonardo on Disk Deal of the 16th Century | By Stephen Manes | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/world/peter-f-bronfman-industrialist-dies-at-67.html | Peter F Bronfman Industrialist Dies at 67 | By Anthony Depalma | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/business/treasury-securities-dip-in-price.html | Treasury Securities Dip in Price | By Robert Hurtado | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/sports/the-return-of-the-old-sprinter.html | The Return Of the Old Sprinter | By Ira Berkow | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/science/computing-computing-s-true-cost.html | Computing Computings True Cost | By Peter H Lewis | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/business/as-zycon-takeover-is-announced-shares-soar-28.html | AS ZYCON TAKEOVER IS ANNOUNCED SHARES SOAR 28 | By Dow Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/world/african-officials-shift-allegiance-on-un-s-top-post.html | AFRICAN OFFICIALS SHIFT ALLEGIANCE ON UNS TOP POST | By Barbara Crossette | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/arts/for-ballet-theater-new-homes-at-arts-center-in-newark-and-at-city-center.html | For Ballet Theater New Homes at Arts Center in Newark and at City Center | By Jennifer Dunning | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/nyregion/editor-is-named-for-columbia-journalism-review.html | Editor Is Named for Columbia Journalism Review | By Iver Peterson | TX 4-419-840 | 1997-01-27 |

| 1996-12-03 | https://www.nytimes.com/1996/12/03/arts/calligraphy-is-reflected-in-a-premiere.html | Calligraphy Is Reflected In a Premiere | By Anthony Tommasini | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-03 | https://www.nytimes.com/1996/12/03/movies/in-new-films-facts-get-some-assistance.html | In New Films Facts Get Some Assistance | By Bernard Weinraub | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/style/chic-scales-the-heights-or-walks-the-dog.html | Chic Scales the Heights or Walks the Dog | By AnneMarie Schiro | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/business/new-flat-rate-creates-surge-in-use-of-america-online.html | New Flat Rate Creates Surge In Use of America Online | By Peter H Lewis | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/nyregion/rye-man-indicted-in-double-murder-may-face-death-penalty.html | Rye Man Indicted in Double Murder May Face Death Penalty | By David Stout | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/nyregion/church-aide-avoids-jail-after-bishop-speaks-up.html | Church Aide Avoids Jail After Bishop Speaks Up | By Joseph P Fried | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/opinion/log-cabin-in-new-york.html | Log Cabin in New York | By A M Rosenthal | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/world/mexican-president-dismisses-embattled-attorney-general.html | Mexican President Dismisses Embattled Attorney General | By Julia Preston | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/nyregion/4-charged-with-counterfeiting-in-columbia-university-office.html | 4 Charged With Counterfeiting in Columbia University Office | By Robert D McFadden | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/science/neutrino-hunters-cast-nets-far-and-deep.html | Neutrino Hunters Cast Nets Far and Deep | By Malcolm W Browne | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/us/mandatory-ads-violate-rights-fruit-growers-tell-supreme-court.html | Mandatory Ads Violate Rights Fruit Growers Tell Supreme Court | By Linda Greenhouse | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/business/falcon-building-stock-surges-on-talk-of-sale.html | FALCON BUILDING STOCK SURGES ON TALK OF SALE | By Dow Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/nyregion/express-delivery-parcel-delivers-a-speedy-arrest.html | Express Delivery Parcel Delivers a Speedy Arrest | By Michael Cooper | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/us/downtown-post-offices-are-moving-out-aggrieving-many-communities.html | Downtown Post Offices Are Moving Out Aggrieving Many Communities | By Jim Robbins | TX 4-419-840 | 1997-01-27 |

| 1996-12-03 | https://www.nytimes.com/1996/12/03/nyregion/man-is-guilty-of-murder-in-death-of-firefighter-in-garage.html | Man Is Guilty of Murder in Death of Firefighter in Garage | By Randy Kennedy | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-03 | https://www.nytimes.com/1996/12/03/books/if-you-read-this-history-then-you-re-a-part-of-it.html | If You Read This History Then Youre a Part of It | By Michiko Kakutani | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/opinion/must-be-finicky.html | Must Be Finicky | By Russell Baker | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/science/no-headline-560154.html | No Headline | By C Claiborne Ray | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/nyregion/a-raise-in-97-coyly-albany-leaders-turn-the-unspeakable-to-the-barely-deniable.html | A Raise in 97 Coyly Albany Leaders Turn the Unspeakable to the Barely Deniable | By James Dao | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/business/chrysler-s-november-sales-up-only-1.4.html | Chryslers November Sales Up Only 14 | By Robyn Meredith | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/opinion/a-bad-deal-for-baseball.html | A Bad Deal For Baseball | By Neil J Sullivan | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/business/heineken-division-picks-joint-venture.html | Heineken Division Picks Joint Venture | By Stuart Elliott | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/world/fear-of-a-virus-and-fear-itself-stun-a-resort-town.html | Fear of a Virus and Fear Itself Stun a Resort Town | By Calvin Sims | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/nyregion/newark-ex-police-director-receives-a-2-12-year-term.html | Newark ExPolice Director Receives a 2 12Year Term | By Melody Petersen | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/us/rape-victim-is-angered-after-talking-to-nbc-show.html | Rape Victim Is Angered After Talking To NBC Show | By Bill Carter | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/business/a-partner-at-goldman-leaves-for-50-million.html | A Partner At Goldman Leaves for 50 Million | By Peter Truell | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/sports/it-s-foley-s-turn-as-the-jets-turn-on-themselves.html | Its Foleys Turn As the Jets Turn On Themselves | By Gerald Eskenazi | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/science/the-most-social-of-wild-canids-struggles-for-survival.html | The Most Social of Wild Canids Struggles for Survival | By Natalie Angier | TX 4-419-840 | 1997-01-27 |

| | | | | |
|---|---|---|---|---|
| 1996-12-03 | https://www.nytimes.com/1996/12/03/sports/panthers-are-bracing-for-49er-showdown.html | Panthers Are Bracing For 49er Showdown | By Timothy W Smith | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/us/nuclear-agency-to-reorganize-for-rapid-action.html | Nuclear Agency to Reorganize for Rapid Action | By Matthew L Wald | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/business/new-agency-sought-by-bausch-lomb.html | New Agency Sought By Bausch  Lomb | By Stuart Elliott | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/business/young-rubicam-dismisses-employees.html | Young  Rubicam Dismisses Employees | By Stuart Elliott | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/nyregion/fatal-crash-stops-traffic.html | Fatal Crash Stops Traffic | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/us/a-fatal-fire-a-girl-in-prison-and-a-tangle-of-justice-issues.html | A Fatal Fire a Girl in Prison And a Tangle of Justice Issues | By Fox Butterfield | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/business/publishers-customize-the-news-and-trim-costs-too.html | Publishers Customize the News and Trim Costs Too | By Iver Peterson | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/us/trends-conspire-against-the-yearbook.html | Trends Conspire Against the Yearbook | By Peter Applebome | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/nyregion/oil-spill-closes-grade-school.html | Oil Spill Closes Grade School | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/sports/riley-s-back-in-new-york-and-this-time-he-s-in-first.html | Rileys Back In New York And This Time Hes in First | By Clifton Brown | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/nyregion/con-g-cholakis-66-judge-who-made-key-ruling-in-pataki-race.html | Con G Cholakis 66 Judge Who Made Key Ruling in Pataki Race | By Wolfgang Saxon | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/sports/the-knicks-now-regard-heat-as-a-worthy-rival.html | The Knicks Now Regard Heat as a Worthy Rival | By Mike Wise | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/sports/olajuwon-released-from-hospital.html | Olajuwon Released From Hospital | By Clifton Brown | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/business/judge-throws-out-keating-s-verdict.html | JUDGE THROWS OUT KEATINGS VERDICT | By James Sterngold | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/sports/game-plan-for-giants-dust-off-resumes.html | Game Plan For Giants Dust Off Resumes | By Mike Freeman | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/arts/off-the-beat-but-taking-off.html | Off the Beat but Taking Off | By Peter Watrous | TX 4-419-840 | 1997-01-27 |

| 1996-12-03 | https://www.nytimes.com/1996/12/03/arts/tv-aims-few-shows-at-a-teen-age-audience.html | TV Aims Few Shows At a TeenAge Audience | By Lawrie Mifflin | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-03 | https://www.nytimes.com/1996/12/03/sports/the-business-of-wbis-is-utterly-byzantine.html | The Business of WBIS Is Utterly Byzantine | By Richard Sandomir | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/nyregion/a-hospital-chaplain-helps-the-disfigured-beneath-the-skin.html | A Hospital Chaplain Helps the Disfigured Beneath the Skin | By Douglas Martin | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/books/when-sherlock-got-his-quirks.html | When Sherlock Got His Quirks | By Robin Pogrebin | TX 4-419-840 | 1997-01-27 |
| 1996-12-03 | https://www.nytimes.com/1996/12/03/sports/after-four-heartbreaks-can-navy-win.html | After Four Heartbreaks Can Navy Win | By William N Wallace | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/business/the-dow-falls-79.01-points-in-late-selloff.html | The Dow Falls 7901 Points In Late Selloff | By Floyd Norris | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/business/delta-and-continental-reported-to-be-discussing-a-merger.html | Delta and Continental Reported to Be Discussing a Merger | By Adam Bryant | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/nyregion/maker-of-fake-medals-gets-maximum-fine.html | Maker of Fake Medals Gets Maximum Fine | By Abby Goodnough | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/nyregion/plan-to-improve-courts-includes-separating-domestic-violence-cases.html | Plan to Improve Courts Includes Separating Domestic Violence Cases | By Jan Hoffman | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/arts/seeking-that-special-aura.html | Seeking That Special Aura | By Andy Meisler | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/movies/saying-home-sweet-home-in-joyous-song-and-dance.html | Saying Home Sweet Home In Joyous Song and Dance | By John J OConnor | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/us/2-rival-senate-leaders-are-chosen-again.html | 2 Rival Senate Leaders Are Chosen Again | By Jerry Gray | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/business/mcdonnell-joins-boeing-to-build-wide-body-jets.html | McDonnell Joins Boeing to Build WideBody Jets | By Lawrence M Fisher | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/world/us-warns-serbia-against-crushing-protests.html | US Warns Serbia Against Crushing Protests | By Steven Erlanger | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/nyregion/a-justice-rooted-in-small-town-life-and-values-richard-carl-wesley.html | A Justice Rooted in SmallTown Life and Values Richard Carl Wesley | By William Glaberson | TX 4-419-840 | 1997-01-27 |

| 1996-12-04 | https://www.nytimes.com/1996/12/04/garden/spicy-stew-of-beef-eggplant-and-onion.html | Spicy Stew Of Beef Eggplant And Onion | By Marian Burros | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-04 | https://www.nytimes.com/1996/12/04/garden/metropolitan-diary-572950.html | Metropolitan Diary | By Ron Alexander | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/business/calgon-carbon-buys-advanced-separation.html | CALGON CARBON BUYS ADVANCED SEPARATION | By Dow Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/sports/wake-forest-and-kentucky-both-roll-to-early-victories.html | Wake Forest and Kentucky Both Roll to Early Victories | By George Willis | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/us/in-the-changed-landscape-of-recruiting-academic-and-corporate-worlds-merge.html | In the Changed Landscape of Recruiting Academic and Corporate Worlds Merge | By Kirk Johnson | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/business/3-former-archer-daniels-officers-indicted-on-price-fixing-charges.html | 3 Former Archer Daniels Officers Indicted on PriceFixing Charges | By Kurt Eichenwald | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/business/credit-card-company-halts-marketing-project-for-now.html | Credit Card Company Halts Marketing Project for Now | By Saul Hansell | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/garden/food-notes-573914.html | Food Notes | By Florence Fabricant | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/theater/restless-tribute-to-human-resilience.html | Restless Tribute to Human Resilience | By Peter Marks | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/us/maurice-b-mitchell-81-leader-of-a-college-and-public-radio.html | Maurice B Mitchell 81 Leader of a College and Public Radio | By Claudia H Deutsch | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/us/files-say-justice-marshall-aided-fbi-in-50-s.html | Files Say Justice Marshall Aided FBI in 50s | By Neil A Lewis | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/garden/no-cookie-s-sweeter-than-one-that-s-handed-down.html | No Cookies Sweeter Than One Thats Handed Down | By Elaine Louie | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/nyregion/pataki-announces-first-nomination-to-highest-court.html | PATAKI ANNOUNCES FIRST NOMINATION TO HIGHEST COURT | By James Dao | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/arts/dan-flavin-63-sculptor-of-fluorescent-light-dies.html | Dan Flavin 63 Sculptor Of Fluorescent Light Dies | By Roberta Smith | TX 4-419-840 | 1997-01-27 |

| 1996-12-04 | https://www.nytimes.com/1996/12/04/new x-ray-method-helps-find-appendicitis.html | New XRay Method Helps Find Appendicitis | By Lawrence K Altman | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-04 | https://www.nytimes.com/1996/12/04/nyregi on/student-says-vomiting-on-painting-was-an artistic-act.html | Student Says Vomiting on Painting Was an Artistic Act | By Anthony Depalma | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/garden /big-or-small-martini-glass-is-a-hot-item.html | Big or Small Martini Glass Is a Hot Item | By Florence Fabricant | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/busine ss/marvel-cleared-to-borrow-from-credit-line.html | MARVEL CLEARED TO BORROW FROM CREDIT LINE | By Dow Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/books/ an-ape-showing-humans-what-humanity-is.html | An Ape Showing Humans What Humanity Is | By Richard Bernstein | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/busine ss/judge-is-asked-to-quit-in-prudential-suit.html | Judge Is Asked to Quit in Prudential Suit | By Joseph B Treaster | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/sports/ st-john-s-keeps-its-balance.html | St Johns Keeps Its Balance | By Charlie Nobles | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/nyregi on/homeowners-in-nassau-threaten-suit-over-taxes.html | Homeowners In Nassau Threaten Suit Over Taxes | By Bruce Lambert | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/opinio n/fed-up.html | Fed Up | By Thomas L Friedman | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/us/clin ton-declines-to-take-sides-on-campaign-against-prosecutor.html | Clinton Declines to Take Sides on Campaign Against Prosecutor | By James Bennet | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/style/c hronicle-578088.html | CHRONICLE | By Nadine Brozan | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/garden /as-hanukkah-approaches-olive-oil-takes-center-stage.html | As Hanukkah Approaches Olive Oil Takes Center Stage | By Joan Nathan | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/sports/ meredith-dandy-just-not-that-dandy.html | Meredith Dandy Just Not That Dandy | By Richard Sandomir | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/world/ europe-s-call-for-rights-in-cuba-lets-us-off-hook.html | Europes Call For Rights In Cuba Lets US Off Hook | By Steven Lee Myers | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/sports/ mentor-wins-brutal-game-over-pupil.html | Mentor Wins Brutal Game Over Pupil | By George Vecsey | TX 4-419-840 | 1997-01-27 |

| 1996-12-04 | https://www.nytimes.com/1996/12/04/arts/news-instead-of-cartoons.html | News Instead of Cartoons | By Lawrie Mifflin | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-04 | https://www.nytimes.com/1996/12/04/nyregion/girl-falling-from-platform-critically-injures-young-boy.html | Girl Falling From Platform Critically Injures Young Boy | By Michael Cooper | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/sports/us-director-is-voted-out.html | US Director Is Voted Out | By Frank Litsky | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/sports/interleague-play-requires-a-january-vote.html | Interleague Play Requires a January Vote | By Murray Chass | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/world/help-wanted-in-east-zaire-as-rebels-try-to-govern.html | Help Wanted in East Zaire as Rebels Try to Govern | By James C McKinley Jr | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/arts/for-record-industry-all-signs-are-gloomy.html | For Record Industry All Signs Are Gloomy | By Neil Strauss | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/nyregion/crew-seeks-money-to-fix-computers.html | Crew Seeks Money to Fix Computers | By Somini Sengupta | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/business/applied-graphics-to-buy-spot-link.html | Applied Graphics To Buy Spot Link | By Stuart Elliott | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/business/tci-is-ready-to-have-another-one-of-its-calves-tomorrow.html | TCI is ready to have another one of its calves tomorrow | By Mark Landler | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/nyregion/drug-fines-will-fight-aids.html | Drug Fines Will Fight AIDS | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/style/chronicle-587869.html | CHRONICLE | By Nadine Brozan | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/books/playing-modern-detective-in-the-gunpowder-plot.html | Playing Modern Detective In the Gunpowder Plot | By Mel Gussow | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/us/panel-says-errors-in-inflation-data-drain-us-budget.html | PANEL SAYS ERRORS IN INFLATION DATA DRAIN US BUDGET | By Richard W Stevenson | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/nyregion/federal-prosecutors-stay-silent-on-leniency-for-bissell-s-widow.html | Federal Prosecutors Stay Silent On Leniency for Bissells Widow | By David Stout | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/garden/cultivating-the-art-of-the-melange.html | Cultivating The Art Of the Melange | By Somini Sengupta | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/us/a-new-era-at-the-california-capitol-or-the-same-old-gridlock-instead.html | A New Era at the California Capitol Or the Same Old Gridlock Instead | By B Drummond Ayres Jr | TX 4-419-840 | 1997-01-27 |

| 1996-12-04 | https://www.nytimes.com/1996/12/04/nyregion/utility-regulator-will-retire.html | Utility Regulator Will Retire | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/world/screws-tightened-on-serbian-opposition.html | Screws Tightened on Serbian Opposition | By Chris Hedges | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/sports/some-expansion-and-contraction.html | Some Expansion and Contraction | By Joe Lapointe | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/nyregion/garden-is-no-eden-for-knicks-so-far.html | Garden Is No Eden for Knicks So Far | By Clifton Brown | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/nyregion/official-admits-taking-trees.html | Official Admits Taking Trees | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/business/electric-appliances-come-alive-to-sell-their-gm-sibling-the-ev1.html | Electric appliances come alive to sell their GM sibling the EV1 | By Stuart Elliott | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/sports/passing-problems-brown-shrugs.html | Passing Problems Brown Shrugs | By George Willis | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/sports/brodeur-puts-a-stop-to-devils-doldrums.html | Brodeur Puts a Stop To Devils Doldrums | By Alex Yannis | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/nyregion/boy-12-returns-unhurt-6-days-after-kidnapping.html | Boy 12 Returns Unhurt 6 Days After Kidnapping | By Jonathan Rabinovitz | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/garden/a-cool-persona-enigmatic-ageless.html | A Cool Persona Enigmatic Ageless | By William Grimes | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/nyregion/giuliani-and-city-council-haggle-over-superstores.html | Giuliani and City Council Haggle Over Superstores | By Vivian S Toy | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/us/a-democratic-offensive-on-campaign-finance.html | A Democratic Offensive on Campaign Finance | By Adam Clymer | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/garden/crisp-rich-words-for-cookie-bakers.html | Crisp Rich Words For Cookie Bakers | By Suzanne Hamlin | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/world/have-nots-need-stake-in-mexico-envoy-says.html | HaveNots Need Stake In Mexico Envoy Says | By Sam Dillon | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/business/ibm-s-issue-draws-interest-from-investors.html | IBMs Issue Draws Interest From Investors | By Robert Hurtado | TX 4-419-840 | 1997-01-27 |

| 1996-12-04 | https://www.nytimes.com/1996/12/04/business/international-gift-giving-may-be-worthwhile-business-practice-but-there-can-be.html | International giftgiving may be a worthwhile business practice but there can be pitfalls | By Paul Burnham Finney | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-04 | https://www.nytimes.com/1996/12/04/business/carter-wallace-rejects-928-million-buyout-offer.html | CARTERWALLACE REJECTS 928 MILLION BUYOUT OFFER | By Dow Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/us/questions-on-estrogen-therapy-and-alcohol.html | Questions on Estrogen Therapy and Alcohol | By Susan Gilbert | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/business/building-is-booming-and-california-lawyers-are-massing-on-state-line.html | Building Is Booming and California Lawyers Are Massing on State Line | By Andrea Adelson | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/business/cadwell-davis-loses-three-j-j-brands.html | Cadwell Davis Loses Three J J Brands | By Stuart Elliott | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/us/a-martin-macy-70-aviation-executive-and-a-consultant.html | A Martin Macy 70 Aviation Executive And a Consultant | By Wolfgang Saxon | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/sports/the-sparring-begins-for-bowe-and-golota.html | The Sparring Begins For Bowe and Golota | By Frank Litsky | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/nyregion/empty-coffin-months-after-flight-800-vigil-for-a-son.html | Empty Coffin Months After Flight 800 Vigil for a Son | By Matthew Purdy | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/arts/the-voice-of-a-boy-the-power-of-a-man.html | The Voice of a Boy The Power of a Man | By Anthony Tommasini | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/opinion/china-turns-the-tables.html | China Turns the Tables | By Adrian Karatnycky | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/nyregion/messinger-in-caribbean-widens-campaign-vistas.html | Messinger in Caribbean Widens Campaign Vistas | By Adam Nagourney | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/world/sydney-m-pozer-left-behind-in-great-escape-dies-at-78.html | Sydney M Pozer Left Behind In Great Escape Dies at 78 | By Lawrence Van Gelder | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/us/gingrich-sees-improved-relations-between-congress-and-clinton.html | Gingrich Sees Improved Relations Between Congress and Clinton | By Francis X Clines | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/business/gm-has-a-2d-poor-month-as-sales-are-down-11.9.html | GM Has a 2d Poor Month As Sales Are Down 119 | By Robyn Meredith | TX 4-419-840 | 1997-01-27 |

| 1996-12-04 | https://www.nytimes.com/1996/12/04/style/chronicle-587842.html | CHRONICLE | By Nadine Brozan | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-04 | https://www.nytimes.com/1996/12/04/opinion/when-public-business-goes-private.html | When Public Business Goes Private | By Bill Kovach | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/nyregion/rush-hour-train-derails.html | Rush Hour Train Derails | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/business/a-tract-close-to-the-airport-too-noisy-for-houses-becomes-the-hot.html | A tract close to the airport too noisy for houses becomes the hot industrial site near Indianapolis | By Mason King | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/business/simmons-to-help-sell-a-subscriber-gauge.html | Simmons to Help Sell A Subscriber Gauge | By Stuart Elliott | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/world/parisians-brace-for-tightened-security.html | Parisians Brace for Tightened Security | By Marlise Simons | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/world/in-case-tied-to-mexico-witness-from-citibank-is-called-a-liar.html | In Case Tied to Mexico Witness From Citibank Is Called a Liar | By Peter Truell | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/business/isis-pharmaceuticals-stock-rises-after-big-payment.html | ISIS PHARMACEUTICALS STOCK RISES AFTER BIG PAYMENT | By Dow Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/world/a-mongolian-moment-no-gas-and-the-camels-lost.html | A Mongolian Moment No Gas and the Camels Lost | By Seth Faison | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/garden/the-martini-stirred-shaken-or-eaten.html | The Martini Stirred Shaken or Eaten | By Florence Fabricant | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/garden/wine-talk-573035.html | Wine Talk | By Frank J Prial | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/sports/islanders-prevail-in-should-win-situation.html | Islanders Prevail in ShouldWin Situation | By Jason Diamos | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/nyregion/columbia-counterfeiting-suspects-modest-jobs-heavy-debts.html | Columbia Counterfeiting Suspects Modest Jobs Heavy Debts | By Karen W Arenson | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/us/justices-weigh-rights-of-states-in-gun-control.html | Justices Weigh Rights of States In Gun Control | By Linda Greenhouse | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/us/hawaii-judge-ends-gay-marriage-ban.html | HAWAII JUDGE ENDS GAYMARRIAGE BAN | By Carey Goldberg | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/us/expanded-inquiry-is-ordered-in-death-of-killer.html | Expanded Inquiry Is Ordered in Death of Killer | By Sara Rimer | TX 4-419-840 | 1997-01-27 |

| 1996-12-04 | https://www.nytimes.com/1996/12/04/opinion/the-mall-pall.html | The Mall Pall | By Frank Rich | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-04 | https://www.nytimes.com/1996/12/04/us/state-to-oversee-financially-ailing-miami.html | State to Oversee Financially Ailing Miami | By Mireya Navarro | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/nyregion/lawmaker-s-house-is-linked-to-drug-sales.html | Lawmakers House Is Linked to Drug Sales | By Raymond Hernandez | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/us/canada-affirms-special-status-of-catholic-schools.html | Canada Affirms Special Status of Catholic Schools | By Anthony Depalma | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/us/fixing-the-scales-for-measuring-inflation-in-politics-it-s-not-an-easy-thing.html | Fixing the Scales for Measuring Inflation In Politics Its Not an Easy Thing | By David E Rosenbaum | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/sports/yankees-give-girardi-a-2-year-deal.html | Yankees Give Girardi a 2Year Deal | By Jack Curry | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/nyregion/new-furniture-and-finally-toilets-planned-for-city-streets.html | New Furniture and Finally Toilets Planned for City Streets | By Clifford J Levy | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/world/2-die-as-terrorist-bomb-rips-train-at-a-paris-station.html | 2 Die as Terrorist Bomb Rips Train at a Paris Station | By Craig R Whitney | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/us/the-moon-may-have-water-and-many-new-possibilities.html | The Moon May Have Water And Many New Possibilities | By John Noble Wilford | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/arts/an-account-of-rape-and-its-aftermath.html | An Account of Rape And Its Aftermath | By Walter Goodman | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/sports/cowboys-hit-hard-lett-suspended-one-year-for-drug-use.html | Cowboys Hit Hard Lett Suspended One Year for Drug Use | By Timothy W Smith | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/nyregion/it-s-grading-time-for-schools.html | Its Grading Time for Schools | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/world/with-its-drug-binge-over-cali-seeks-salvation-in-old-values.html | With Its Drug Binge Over Cali Seeks Salvation in Old Values | By Diana Jean Schemo | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/personal-health-574716.html | Personal Health | By Jane E Brody | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/nyregion/remembering-justice-wilentz.html | Remembering Justice Wilentz | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-04 | https://www.nytimes.com/1996/12/04/sports/team-seems-to-be-a-foreign-word-to-these-knicks.html | Team Seems to Be a Foreign Word to These Knicks | By Mike Wise | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-04 | https://www.nytimes.com/1996/12/04/sports/jets-will-go-with-foley-and-hope-for-the-best.html | Jets Will Go With Foley And Hope for the Best | By Frank Litsky | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/world/serbia-vows-not-to-crush-protests-us-says.html | Serbia Vows Not to Crush Protests US Says | By Steven Erlanger | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/style/chronicle-598224.html | CHRONICLE | By Nadine Brozan | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/us/2-crime-busters-for-new-orleans.html | 2 Crime Busters for New Orleans | By Adam Nossiter | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/business/there-are-good-reasons-for-a-wedding-at-the-airport.html | There Are Good Reasons For a Wedding At the Airport | By Adam Bryant | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/business/embarrassed-france-halts-thomson-sale.html | Embarrassed France Halts Thomson Sale | By Craig R Whitney | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/world/business-interests-overshadow-human-rights-survey-reports.html | Business Interests Overshadow Human Rights Survey Reports | By Steven Lee Myers | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/garden/garden-q-a.html | Garden Q  A | By Dora Galitzki | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/business/garden-radio-city-are-squaring-off-over-market-for-christmas-musicals.html | The Garden and Radio City are squaring off over the market for Christmas musicals | By Glenn Collins | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/us/supreme-court-debates-state-bans-on-multiparty-candidates.html | Supreme Court Debates State Bans on Multiparty Candidates | By Linda Greenhouse | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/nyregion/service-mourns-jet-crash-s-missing.html | Service Mourns Jet Crashs Missing | By Dan Barry | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/nyregion/unions-reject-united-way.html | Unions Reject United Way | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/us/pentagon-says-gulf-war-data-seem-to-be-lost.html | Pentagon Says Gulf War Data Seem to Be Lost | By Philip Shenon | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/us/mutual-mistrust-and-caution-on-revising-an-inflation-index.html | Mutual Mistrust and Caution On Revising an Inflation Index | By Richard W Stevenson | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/business/mastercard-s-smart-card-builds-support.html | Mastercards Smart Card Builds Support | By Saul Hansell | TX 4-419-840 | 1997-01-27 |

| 1996-12-05 | https://www.nytimes.com/1996/12/05/world/un-leader-halts-bid-for-new-term-but-does-not-quit.html | UN LEADER HALTS BID FOR NEW TERM BUT DOES NOT QUIT | By Barbara Crossette | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/sports/nfl-needs-quick-action-in-drug-bans.html | NFL Needs Quick Action In Drug Bans | By Dave Anderson | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/us/agency-after-an-outcry-changes-citizenship-plan.html | Agency After an Outcry Changes Citizenship Plan | By Irvin Molotsky | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/garden/how-about-some-coffee-tables-with-your-tomes.html | How About Some Coffee Tables With Your Tomes | By Marianne Rohrlich | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/garden/trees-sprouting-coats-and-hats.html | Trees Sprouting Coats and Hats | By Marianne Rohrlich | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/arts/a-mouse-is-charred-in-a-dryer.html | A Mouse Is Charred In a Dryer | By Jennifer Dunning | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/sports/a-step-toward-the-other-side-of-waiting.html | A Step Toward the Other Side of Waiting | By William C Rhoden | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/sports/escapees-from-jets-elba-leave-lewis-puzzled.html | Escapees From Jets Elba Leave Lewis Puzzled | By Gerald Eskenazi | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/sports/labor-pact-road-still-has-bumps.html | LaborPact Road Still Has Bumps | By Murray Chass | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/us/albert-carretta-88-official-who-ended-ban-on-free-in-ads.html | Albert Carretta 88 Official Who Ended Ban on Free in Ads | By David Cay Johnston | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/business/huntsman-chemical-bid-for-rexene-is-withdrawn.html | HUNTSMAN CHEMICAL BID FOR REXENE IS WITHDRAWN | By Dow Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/nyregion/policing-police-proves-hard-for-civilians.html | Policing Police Proves Hard For Civilians | By Joyce Purnick | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/nyregion/lighter-sentence-is-requested-as-reward-for-bissell-s-wife.html | Lighter Sentence Is Requested As Reward for Bissells Wife | By Abby Goodnough | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/sports/over-the-river-through-the-nets-knicks-rebound.html | Over the River Through the Nets Knicks Rebound | By Selena Roberts | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/business/p-g-sues-colgate-on-tv-commercial.html | P G Sues Colgate On TV Commercial | By Glenn Collins | TX 4-419-840 | 1997-01-27 |

| 1996-12-05 | https://www.nytimes.com/1996/12/05/world/china-already-entrenched-as-a-hong-kong-capitalist.html | China Already Entrenched As a Hong Kong Capitalist | By Edward A Gargan | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-05 | https://www.nytimes.com/1996/12/05/nyregion/kunstler-s-widow-sues-over-use-of-firm-s-name.html | Kunstlers Widow Sues Over Use of Firms Name | By Lynette Holloway | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/us/carville-says-he-may-drop-plan-to-campaign-against-prosecutor.html | Carville Says He May Drop Plan To Campaign Against Prosecutor | By James Bennet | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/nyregion/samuel-brownstein-87-guide-through-sat-maze-dies.html | Samuel Brownstein 87 Guide Through SAT Maze Dies | By Robert Mcg Thomas Jr | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/arts/the-makings-of-a-sitcom.html | The Makings of a Sitcom | By Allan Kozinn | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/world/1800-french-soldiers-join-bomb-patrols.html | 1800 French Soldiers Join Bomb Patrols | By Craig R Whitney | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/nyregion/milton-sapirstein-81-professor-and-researcher-in-psychiatry.html | Milton Sapirstein 81 Professor And Researcher in Psychiatry | By Wolfgang Saxon | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/world/to-zairians-president-becomes-irrelevant.html | To Zairians President Becomes Irrelevant | By Howard W French | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/us/gain-for-same-sex-parents-at-least.html | Gain for SameSex Parents at Least | By Carey Goldberg | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/business/the-hard-part-fixing-the-errant-price-index.html | The Hard Part Fixing the Errant Price Index | By Peter Passell | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/sports/new-lift-ride-eases-safety-concerns-on-slopes.html | New Lift Ride Eases Safety Concerns on Slopes | By Barbara Lloyd | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/nyregion/giuliani-and-council-hit-an-angry-impasse-on-superstores.html | Giuliani and Council Hit an Angry Impasse on Superstores | By Vivian S Toy | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/arts/pop-605786.html | POP | By Peter Watrous | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/sports/devils-aiming-to-rise-above-peers.html | Devils Aiming to Rise Above Peers | By Alex Yannis | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/nyregion/traffic-sails-in-new-lanes.html | Traffic Sails in New Lanes | By Terry Pristin | TX 4-419-840 | 1997-01-27 |

| 1996-12-05 | https://www.nytimes.com/1996/12/05/opinion/a-plea-for-clemency.html | A Plea For Clemency | By Bob Herbert | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-05 | https://www.nytimes.com/1996/12/05/business/people.html | People | By Glenn Collins | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/nyregion/figurines-gain-diversity.html | Figurines Gain Diversity | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/business/advertisers-receive-lemon-awards.html | Advertisers Receive Lemon Awards | By Glenn Collins | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/business/detroit-tv-station-deal.html | Detroit TV Station Deal | By Dow Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/sports/a-message-is-sent-in-miami-and-it-s-not-gone-fishin.html | A Message Is Sent in Miami And Its Not Gone Fishin | By Charlie Nobles | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/world/us-helping-more-to-leave-kurd-enclave-in-north-iraq.html | US Helping More to Leave Kurd Enclave In North Iraq | By Steven Lee Myers | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/nyregion/test-scores-in-poor-districts-still-lagging-officials-say.html | Test Scores in Poor Districts Still Lagging Officials Say | By Neil MacFarquhar | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/garden/good-places-to-cuddle-up-with-books.html | Good Places to Cuddle Up With Books | By Elizabeth Heilman Brooke | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/nyregion/as-zuzu-can-attest-americans-love-hopeful-ring-of-it-s-a-wonderful-life.html | As Zuzu Can Attest Americans Love Hopeful Ring of Its a Wonderful Life | By Dan Barry | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/business/ford-reports-vehicle-sales-dropped-2.2-in-november.html | Ford Reports Vehicle Sales Dropped 22 in November | By Robyn Meredith | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/nyregion/us-charges-filed-in-killing-of-policeman.html | US Charges Filed in Killing Of Policeman | By Lynda Richardson | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/style/chronicle-606413.html | CHRONICLE | By Nadine Brozan | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/garden/bridge-597694.html | Bridge | By Alan Truscott | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/nyregion/facing-cuts-head-of-police-resigns-post.html | Facing Cuts Head of Police Resigns Post | By John T McQuiston | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/business/bonds-hurt-by-strength-in-economy.html | Bonds Hurt By Strength In Economy | By Robert Hurtado | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-05 | https://www.nytimes.com/1996/12/05/opinion/helping-janet-reno.html | Helping Janet Reno | By William Safire | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/business/tci-may-cut-cable-services-indicating-a-shift-in-power.html | TCI May Cut Cable Services Indicating a Shift in Power | By Geraldine Fabrikant | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/garden/spirited-holiday-stockings.html | Spirited Holiday Stockings | By Julie V Iovine | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/business/stock-option-trading-high.html | Stock Option Trading High | By Dow Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/business/an-additional-title-for-wren-at-omnicom.html | An Additional Title For Wren at Omnicom | By Glenn Collins | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/nyregion/carl-f-grillo-41-executive-director-for-liberal-party.html | Carl F Grillo 41 Executive Director For Liberal Party | By Lawrence Van Gelder | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/sports/knicks-finally-taking-it-inside.html | Knicks Finally Taking It Inside | By Mike Wise | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/us/silence-heals-doctors-tell-raspy-clinton.html | Silence Heals Doctors Tell Raspy Clinton | By James Bennet | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/us/from-a-lawmakers-group-an-old-fund-raising-lesson.html | From a Lawmakers Group An Old FundRaising Lesson | By Michael Wines | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/nyregion/hazards-strategy-praised.html | Hazards Strategy Praised | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/arts/feeling-adrift-in-a-land-inspiring-longings-anxieties-and-hope.html | Feeling Adrift In a Land Inspiring Longings Anxieties And Hope | By Jack Anderson | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/nyregion/altered-economics-in-connecticut-lead-to-a-plant-closing.html | Altered Economics In Connecticut Lead To APlant Closing | By Andrew C Revkin | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/sports/schuss-and-crash-injured-street-out-for-season.html | Schuss and Crash Injured Street Out for Season | By Barbara Lloyd | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/sports/as-tradition-demands-the-berwick-pa-bulldogs-keep-winning.html | As Tradition Demands the Berwick Pa Bulldogs Keep Winning | By Jere Longman | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/arts/something-to-whine-about.html | Something to Whine About | By Jon Pareles | TX 4-419-840 | 1997-01-27 |

| 1996-12-05 | https://www.nytimes.com/1996/12/05/world/do-korean-men-still-beat-their-wives-definitely.html | Do Korean Men Still Beat Their Wives Definitely | By Nicholas D Kristof | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-05 | https://www.nytimes.com/1996/12/05/nyregion/violence-disrupts-prison.html | Violence Disrupts Prison | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/books/the-holocaust-children-who-did-not-grow-up.html | The Holocaust Children Who Did Not Grow Up | By Ralph Blumenthal | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/world/judge-in-bomb-inquiry-has-made-a-career-of-fighting-terrorism.html | Judge in Bomb Inquiry Has Made a Career of Fighting Terrorism | By Craig R Whitney | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/books/a-thriller-not-to-carry-on-your-next-plane-trip.html | A Thriller Not to Carry On Your Next Plane Trip | By Christopher LehmannHaupt | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/business/collins-aikman-may-seek-buyer-for-mastercraft.html | COLLINS  AIKMAN MAY SEEK BUYER FOR MASTERCRAFT | By Dow Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/arts/the-pop-life-595780.html | The Pop Life | By Neil Strauss | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/world/japanese-ex-aide-is-accused-of-taking-530000-in-bribes.html | Japanese ExAide Is Accused Of Taking 530000 in Bribes | By Sheryl Wudunn | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/garden/malls-and-stores-find-new-outlets-in-cyberspace.html | Malls and Stores Find New Outlets In Cyberspace | By Laurie J Flynn | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/garden/at-a-coffee-table-stirring-thought.html | At a Coffee Table Stirring Thought | By Mitchell Owens | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/nyregion/2-women-and-infant-held-3-days-by-kidnappers-are-freed.html | 2 Women and Infant Held 3 Days by Kidnappers Are Freed | By David Kocieniewski | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/nyregion/from-bad-to-worse-going-is-slow-as-repairs-begin-on-the-gowanus.html | From Bad to Worse Going Is Slow as Repairs Begin on the Gowanus | By Garry PierrePierre | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/business/axel-springer-to-buy-stake-in-america-online-unit.html | AXEL SPRINGER TO BUY STAKE IN AMERICA ONLINE UNIT | By Dow Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/nyregion/delta-jet-stranded-on-runway-by-landing-gear-trouble-ties-up-la-guardia.html | Delta Jet Stranded on Runway by Landing Gear Trouble Ties Up La Guardia | By Richard PerezPena | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-05 | https://www.nytimes.com/1996/12/05/sports/dolphins-and-a-bug-get-under-giants-skin.html | Dolphins And a Bug Get Under Giants Skin | By Mike Freeman | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/garden/jewish-treasures-suitable-for-mailing.html | Jewish Treasures Suitable for Mailing | By Alan Cowell | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/opinion/for-germans-guilt-isn-t-enough.html | For Germans Guilt Isnt Enough | By Peter Schneider | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/arts/atlanta-symphony-settles-after-a-10-week-strike.html | Atlanta Symphony Settles After a 10Week Strike | By Allan Kozinn | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/arts/jazz.html | JAZZ | By Peter Watrous | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/sports/tonight-s-nfl-matchup.html | Tonights NFL Matchup | BY Timothy W Smith | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/business/bristol-myers-stock-split.html | BristolMyers Stock Split | By Dow Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/world/rejection-of-star-wars-not-political-inquiry-says.html | Rejection Of Star Wars Not Political Inquiry Says | By Tim Weiner | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/us/one-hand-protects-another-destroys.html | One Hand Protects Another Destroys | By Timothy Egan | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/us/man-jailed-after-saying-on-tv-that-he-had-sex-with-girl-14.html | Man Jailed After Saying on TV That He Had Sex With Girl 14 | By Bill Carter | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/garden/breaking-small-rules-to-preserve-the-big-ones.html | Breaking Small Rules To Preserve the Big Ones | By Dylan Landis | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/us/clinton-still-studying-choices-for-national-security-team.html | Clinton Still Studying Choices For National Security Team | By Alison Mitchell | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/world/gi-charm-overcomes-anxieties-in-hungary.html | GI Charm Overcomes Anxieties In Hungary | By Jane Perlez | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/nyregion/a-plea-in-baby-s-death.html | A Plea in Babys Death | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/business/a-tale-of-stock-promotion-regulation-and-the-internet.html | A Tale of Stock Promotion Regulation and the Internet | By Leslie Eaton | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/sports/jayhawk-rally-pushes-no-1-past-former-no-1.html | Jayhawk Rally Pushes No 1 Past Former No 1 | By George Willis | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-05 | https://www.nytimes.com/1996/12/05/nyregion/man-is-charged-with-fraud-after-a-claim-for-5-million.html | Man Is Charged With Fraud After a Claim for 5 Million | By John Sullivan | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/movies/dance-notes.html | Dance Notes | By Jennifer Dunning | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/style/chronicle-606430.html | CHRONICLE | By Nadine Brozan | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/business/stocks-stagger-a-bit-with-dow-off-19.75.html | Stocks Stagger a Bit With Dow Off 1975 | By Jonathan Fuerbringer | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/us/us-launches-second-craft-to-study-mars.html | US Launches Second Craft to Study Mars | By John Noble Wilford | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/theater/who-copied-whom-ruling-implies-neither.html | Who Copied Whom Ruling Implies Neither | By Dinitia Smith | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/world/south-african-constitution-is-approved-by-high-court.html | South African Constitution Is Approved By High Court | By Suzanne Daley | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/business/equipment-delay-hurts-northern-telecom-s-stock-reinforces-reputation-live-down.html | An equipment delay hurts Northern Telecoms stock and reinforces a reputation to live down | By Seth Schiesel | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/sports/rangers-make-a-fine-point-by-the-buzzer.html | Rangers Make A Fine Point By the Buzzer | By Joe Lapointe | TX 4-419-840 | 1997-01-27 |
| 1996-12-05 | https://www.nytimes.com/1996/12/05/nyregion/crew-wants-national-standards-to-be-used-in-new-york-schools.html | Crew Wants National Standards To Be Used in New York Schools | By Pam Belluck | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/theater/disappearing-reappearing-still-smiling.html | Disappearing Reappearing Still Smiling | By Ben Brantley | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/moderation-on-the-skids-big-and-bad-are-back.html | Moderation on the Skids Big and Bad Are Back | By Ruth Reichl | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/us/schwarzkopf-says-he-doubts-that-chemicals-caused-illnesses.html | Schwarzkopf Says He Doubts That Chemicals Caused Illnesses | By Philip Shenon | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/business/touch-of-tarnish-on-sutton-place-image.html | Touch of Tarnish on Sutton Place Image | By Tracie Rozhon | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-06 | https://www.nytimes.com/1996/12/06/sports/thinking-defensively-has-boosted-rangers.html | Thinking Defensively Has Boosted Rangers | By Joe Lapointe | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-trans-siberian-orchestra.html | Serene Carols to Upbeat Rap Pop CDs for the Season  TransSiberian Orchestra | By Jon Pareles | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/sports/cooling-riley-s-momentum-becomes-a-knick-challenge.html | Cooling Rileys Momentum Becomes a Knick Challenge | By Mike Wise | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/nyregion/widows-sue-bullet-maker.html | Widows Sue Bullet Maker | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-the-wave-benders.html | Serene Carols to Upbeat Rap Pop CDs for the Season  The Wave Benders | By Ben Ratliff | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-tiny-tim.html | Serene Carols to Upbeat Rap Pop CDs for the Season  Tiny Tim | By Peter Watrous | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/a-tribute-through-movement.html | A Tribute Through Movement | By Anna Kisselgoff | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/business/servicemaster-to-acquire-barefoot-a-lawn-concern.html | SERVICEMASTER TO ACQUIRE BAREFOOT A LAWN CONCERN | By Dow Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/sports/six-top-area-teams-will-vie-at-the-garden.html | Six Top Area Teams Will Vie at the Garden | By Frank Litsky | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/business/mutual-benefit-settlement-is-reached-in-new-jersey.html | Mutual Benefit Settlement Is Reached in New Jersey | By Joseph B Treaster | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/movies/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-various-artists-624314.html | Serene Carols to Upbeat Rap Pop CDs for the Season  Various Artists | By Neil Strauss | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/nyregion/chronicle-620467.html | CHRONICLE | By Nadine Brozan | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-arthur-lyman.html | Serene Carols to Upbeat Rap Pop CDs for the Season  Arthur Lyman | By Neil Strauss | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/nyregion/democratic-challengers-meet-in-forum-to-speak-against-giuliani.html | Democratic Challengers Meet in Forum to Speak Against Giuliani | By Adam Nagourney | TX 4-419-840 | 1997-01-27 |

| 1996-12-06 | https://www.nytimes.com/1996/12/06/sports/giants-are-still-feeling-toomer-s-injury-exit.html | Giants Are Still Feeling Toomers Injury Exit | By Mike Freeman | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/art-in-review-623547.html | Art in Review | By Holland Cotter | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/business/modest-gains-for-retailers-in-november.html | Modest Gains For Retailers In November | By Jennifer Steinhauer | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/us/national-security-team-must-fill-in-the-blanks.html | National Security Team Must Fill in the Blanks | By R W Apple Jr | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/world/babrak-karmal-afghanistan-s-ex-president-dies-at-67.html | Babrak Karmal Afghanistans ExPresident Dies at 67 | By Eric Pace | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-cyrus-chestnut.html | Serene Carols to Upbeat Rap Pop CDs for the Season  Cyrus Chestnut | By Ben Ratliff | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-dave-brubeck.html | Serene Carols to Upbeat Rap Pop CDs for the Season  Dave Brubeck | By Peter Watrous | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/business/hadco-agrees-to-deal-for-rival-maker-of-circuit-boards.html | HADCO AGREES TO DEAL FOR RIVAL MAKER OF CIRCUIT BOARDS | By Dow Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/world/palestinians-plan-inquiry-into-killing-of-prisoner-by-their-guard.html | Palestinians Plan Inquiry Into Killing of Prisoner by Their Guard | By Joel Greenberg | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/movies/heroes-on-skis-courageous-and-cold.html | Heroes on Skis Courageous and Cold | By Janet Maslin | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/nyregion/school-data-offer-a-tale-of-two-districts.html | School Data Offer a Tale of Two Districts | By Melody Petersen | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/business/a-compromise-on-encryption-exports-seems-to-unravel.html | A Compromise On Encryption Exports Seems To Unravel | By John Markoff | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/us/a-bipartisan-voice-william-sebastian-cohen.html | A Bipartisan Voice William Sebastian Cohen | By Adam Clymer | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/business/accounts.html | Accounts | By Stuart Elliott | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-06 | https://www.nytimes.com/1996/12/06/us/a-baptist-university-s-chief-fights-heresy-accusation.html | A Baptist Universitys Chief Fights Heresy Accusation | By Kevin Sack | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/business/us-mexican-joint-venture-offers-top-bid-for-rail-line.html | USMexican Joint Venture Offers Top Bid for Rail Line | By Sam Dillon | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/movies/tunnel-as-nightmare-worse-than-the-usual.html | Tunnel as Nightmare Worse Than the Usual | By Janet Maslin | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-sandy-patti.html | Serene Carols to Upbeat Rap Pop CDs for the Season  Sandy Patti | By Neil Strauss | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-the-bobs.html | Serene Carols to Upbeat Rap Pop CDs for the Season  The Bobs | By Neil Strauss | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-various-artists-624292.html | Serene Carols to Upbeat Rap Pop CDs for the Season  Various Artists | By Neil Strauss | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/nyregion/false-rape-charge-admitted.html | False Rape Charge Admitted | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/us/airline-set-to-pull-plug-on-signs-after-suit.html | Airline Set To Pull Plug On Signs After Suit | By Christine Biederman | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/nyregion/attacking-affirmative-action.html | Attacking Affirmative Action | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/seeing-3-images-in-one-face.html | Seeing 3 Images in One Face | By Roberta Smith | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/us/census-tests-new-category-to-identify-racial-groups.html | Census Tests New Category To Identify Racial Groups | By Steven A Holmes | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/art-in-review-623539.html | Art in Review | By Grace Glueck | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-michael-bolton.html | Serene Carols to Upbeat Rap Pop CDs for the Season  Michael Bolton | By Jon Pareles | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-various-artists-624381.html | Serene Carols to Upbeat Rap Pop CDs for the Season  Various Artists | By Jon Pareles | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-vanessa-williams.html | Serene Carols to Upbeat Rap Pop CDs for the Season  Vanessa Williams | By Stephen Holden | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-06 | https://www.nytimes.com/1996/12/06/world/taiwan-snubbed-by-south-africa-ends-aid-and-recalls-envoy.html | Taiwan Snubbed by South Africa Ends Aid and Recalls Envoy | By Donald G McNeil Jr | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-various-artists-624438.html | Serene Carols to Upbeat Rap Pop CDs for the Season  Various Artists | By Jon Pareles | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-various-artists-624250.html | Serene Carols to Upbeat Rap Pop CDs for the Season  Various Artists | By Jon Pareles | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/business/ntt-agrees-to-split-into-3-separate-units.html | NTT Agrees to Split Into 3 Separate Units | By Andrew Pollack | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-various-artists-624322.html | Serene Carols to Upbeat Rap Pop CDs for the Season  Various Artists | By Peter Watrous | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-various-artists-624241.html | Serene Carols to Upbeat Rap Pop CDs for the Season  Various Artists | By Ben Ratliff | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-esquivel.html | Serene Carols to Upbeat Rap Pop CDs for the Season  Esquivel | By Jon Pareles | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/sports/a-show-of-support-for-hendrick.html | A Show of Support for Hendrick | By Joseph Siano | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/nyregion/power-not-prices.html | Power Not Prices | By Vivian S Toy | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/us/experienced-player-who-shuns-spotlight-anthony-lake.html | Experienced Player Who Shuns Spotlight Anthony Lake | By Steven Lee Myers | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/world/john-vassall-71-spy-at-heart-of-scandal-that-shook-britain.html | John Vassall 71 Spy at Heart Of Scandal That Shook Britain | By Robert Mcg Thomas Jr | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/world/pope-s-talk-with-anglican-leader-appears-to-stall.html | Popes Talk With Anglican Leader Appears to Stall | By Celestine Bohlen | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-various-artists-624330.html | Serene Carols to Upbeat Rap Pop CDs for the Season  Various Artists | By Jon Pareles | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-various-artists-624462.html | Serene Carols to Upbeat Rap Pop CDs for the Season  Various Artists | By Peter Watrous | TX 4-419-840 | 1997-01-27 |

| 1996-12-06 | https://www.nytimes.com/1996/12/06/nyregion/chronicle-623865.html | CHRONICLE | By Nadine Brozan | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-various-artists-624470.html | Serene Carols to Upbeat Rap Pop CDs for the Season  Various Artists | By Jon Pareles | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/nyregion/mathematician-is-honored.html | Mathematician Is Honored | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-various-artists-624306.html | Serene Carols to Upbeat Rap Pop CDs for the Season  Various Artists | By Ben Ratliff | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/theater/on-stage-and-off.html | On Stage and Off | By William Grimes | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/business/chrysler-to-raise-its-dividend-and-shift-top-management.html | Chrysler to Raise Its Dividend and Shift Top Management | By Robyn Meredith | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/business/rjr-nabisco-expects-barn-burner-of-a-fourth-quarter.html | RJR NABISCO EXPECTS BARN BURNER OF A FOURTH QUARTER | By Dow Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/opinion/writing-a-crime.html | Writing a Crime | By Anthony Lewis | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/sports/casey-returns-to-boston-as-calipari-s-top-dog.html | Casey Returns to Boston As Caliparis Top Dog | By Selena Roberts | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/world/after-saudi-base-bombing-a-split-over-fixing-blame.html | After Saudi Base Bombing A Split Over Fixing Blame | By John Kifner | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-john-pizzarelli.html | Serene Carols to Upbeat Rap Pop CDs for the Season  John Pizzarelli | By Peter Watrous | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/business/national-semiconductor-surges-on-profit-report.html | National Semiconductor Surges on Profit Report | By Lawrence M Fisher | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/nyregion/man-reports-murder-of-wife-and-mother-in-law-and-then-kills-himself.html | Man Reports Murder of Wife and MotherinLaw and Then Kills Himself | By David Stout | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/restaurants-609226.html | Restaurants | By Ruth Reichl | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/pocket-size-royal-portraits-lent-by-a-queen.html | PocketSize Royal Portraits Lent by a Queen | By John Russell | TX 4-419-840 | 1997-01-27 |

| 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/san-francisco-symphony-goes-on-strike.html | San Francisco Symphony Goes on Strike | By Allan Kozinn | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-various-artists-624454.html | Serene Carols to Upbeat Rap Pop CDs for the Season  Various Artists | By Ben Ratliff | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/lansbury-as-santa-s-neglected-determined-wife.html | Lansbury as Santas Neglected Determined Wife | By John J OConnor | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/us/bunker-s-contents-described.html | Bunkers Contents Described | By Philip Shenon | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/opinion/why-the-brady-law-is-constitutional.html | Why the Brady Law Is Constitutional | By Kathleen M Sullivan | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/nyregion/party-promoter-at-night-spots-is-held-in-death-of-a-clubgoer.html | Party Promoter At Night Spots Is Held in Death Of a Clubgoer | By David Kocieniewski | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/sports/yankees-are-all-business-with-leyritz-and-fielder.html | Yankees Are All Business With Leyritz and Fielder | By Jack Curry | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/us/a-political-diplomat-madeleine-korbel-albright.html | A Political Diplomat Madeleine Korbel Albright | By Barbara Crossette | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/movies/distinctive-views-of-dancers.html | Distinctive Views of Dancers | By Anna Kisselgoff | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-various-artists-624365.html | Serene Carols to Upbeat Rap Pop CDs for the Season  Various Artists | By Neil Strauss | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/art-in-review-623571.html | Art in Review | By Roberta Smith | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/nyregion/prosecutors-seek-to-keep-unabom-trial-in-new-jersey.html | Prosecutors Seek to Keep Unabom Trial In New Jersey | By Robert D McFadden | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-various-artists-624268.html | Serene Carols to Upbeat Rap Pop CDs for the Season  Various Artists | By Stephen Holden | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-various-artists-624284.html | Serene Carols to Upbeat Rap Pop CDs for the Season  Various Artists | By Jon Pareles | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/movies/home-video-611700.html | Home Video | By Peter M Nichols | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-06 | https://www.nytimes.com/1996/12/06/business/refiners-gamble-on-low-inventories-insuring-volatility.html | Refiners Gamble on Low Inventories Insuring Volatility | By Agis Salpukas | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-kitaro.html | Serene Carols to Upbeat Rap Pop CDs for the Season  Kitaro | By Neil Strauss | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/a-chinese-medici-who-used-a-houseboat-as-his-museum.html | A Chinese Medici Who Used A Houseboat as His Museum | By Holland Cotter | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-various-artists-624349.html | Serene Carols to Upbeat Rap Pop CDs for the Season  Various Artists | By Peter Watrous | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/business/buyers-wary-bonds-drop-for-a-2d-day.html | Buyers Wary Bonds Drop For a 2d Day | By Robert Hurtado | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-various-artists-624420.html | Serene Carols to Upbeat Rap Pop CDs for the Season  Various Artists | By Jon Pareles | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/nyregion/alger-hiss-is-eulogized-as-a-man-of-civility-and-sophistication.html | Alger Hiss Is Eulogized as a Man of Civility and Sophistication | By Janny Scott | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/business/wider-limits-planned-for-trading-halts.html | Wider Limits Planned for Trading Halts | By Floyd Norris | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/us/cia-chief-disciplines-official-for-disclosure.html | CIA Chief Disciplines Official for Disclosure | By Tim Weiner | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/world/troubled-tie-france-hears-alarming-echoes-of-colonial-past-from-algeria.html | Troubled Tie France Hears Alarming Echoes of Colonial Past From Algeria | By Roger Cohen | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/swaying-with-schumann-and-prokofiev.html | Swaying With Schumann and Prokofiev | By Paul Griffiths | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/us/albright-to-head-state-dept-republican-in-top-defense-job.html | ALBRIGHT TO HEAD STATE DEPT REPUBLICAN IN TOP DEFENSE JOB | By Alison Mitchell | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-various-artists-624217.html | Serene Carols to Upbeat Rap Pop CDs for the Season  Various Artists | By Ben Ratliff | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-various-artists-624411.html | Serene Carols to Upbeat Rap Pop CDs for the Season  Various Artists | By Ben Ratliff | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/business/2-michael-jordans-dash-spike-lee-could-add-up-successful-public-service-campaign.html | 2 Michael Jordans and a dash of Spike Lee could add up to a successful public service campaign | By Stuart Elliott | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/business/new-deals-announced-at-interpublic.html | New Deals Announced At Interpublic | By Courtney Kane | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/sports/thomas-makes-a-big-splash-in-the-big-east.html | Thomas Makes a Big Splash in the Big East | By Jere Longman | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/art-in-review-623580.html | Art in Review | By Holland Cotter | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/us/california-offers-swap-for-stand-of-redwoods.html | California Offers Swap for Stand of Redwoods | By Tim Golden | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/business/boys-and-girls-clubs-in-project-with-coke.html | Boys and Girls Clubs In Project With Coke | By Stuart Elliott | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/nyregion/fire-empties-rockefeller-center-restaurant.html | Fire Empties Rockefeller Center Restaurant | By David Stout | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/business/gulfmark-to-spin-off-some-assets-and-sell-the-rest.html | GULFMARK TO SPIN OFF SOME ASSETS AND SELL THE REST | By Dow Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/us/two-top-nominees-were-most-likely-candidates-all-along.html | Two Top Nominees Were Most Likely Candidates All Along | By Todd S Purdum | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-various-artists-624233.html | Serene Carols to Upbeat Rap Pop CDs for the Season  Various Artists | By Ben Ratliff | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/sports/new-millenium-now-begins-warily.html | New Millennium Now Begins Warily | By Murray Chass | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/business/poppe-tyson-pulls-stock-offering.html | Poppe Tyson Pulls Stock Offering | By Stuart Elliott | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/nyregion/court-rules-new-york-city-may-cancel-agency-s-welfare-contracts.html | Court Rules New York City May Cancel Agencys Welfare Contracts | By Lynda Richardson | TX 4-419-840 | 1997-01-27 |

| 1996-12-06 | https://www.nytimes.com/1996/12/06/business/car-companies-in-united-states-hurt-by-imports.html | Car Companies In United States Hurt by Imports | By Keith Bradsher | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-various-artists-624446.html | Serene Carols to Upbeat Rap Pop CDs for the Season  Various Artists | By Jon Pareles | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/us/a-trusted-adviser-and-a-friend-samuel-richard-berger.html | A Trusted Adviser and a Friend Samuel Richard Berger | By James Bennet | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/movies/when-everyone-sings-just-for-the-joy-of-it.html | When Everyone Sings Just for the Joy of It | By Janet Maslin | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/us/with-no-tailpipe-but-much-fanfare-a-new-car-arrives.html | With No Tailpipe But Much Fanfare A New Car Arrives | By B Drummond Ayres Jr | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/world/french-power-in-africa-under-attack-on-all-sides.html | French Power In Africa Under Attack On All Sides | By Howard W French | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/nyregion/in-schools-cautious-praise-for-crew-s-plan.html | In Schools Cautious Praise for Crews Plan | By Jacques Steinberg | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/us/selection-for-secretary-of-state-is-praised-by-helms-and-others.html | Selection for Secretary of State Is Praised by Helms and Others | STEVEN ERLANGER | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/sports/nfl-matchups-for-week-14.html | NFL MATCHUPS FOR WEEK 14 | By Timothy W Smith | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/sports/sutton-has-his-cadets-going-for-the-big-10.html | Sutton Has His Cadets Going for The Big 10 | By Malcolm Moran | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/nyregion/security-as-you-shop.html | Security as You Shop | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/books/more-adept-with-concepts-than-people.html | More Adept With Concepts Than People | By Richard Bernstein | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/business/2-bell-units-back-away-from-tv-plan.html | 2 Bell Units Back Away From TV Plan | By Mark Landler | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/sports/the-king-recovers-from-defeat.html | The King Recovers From Defeat | By Ira Berkow | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-ethan-james.html | Serene Carols to Upbeat Rap Pop CDs for the Season  Ethan James | By Jon Pareles | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/sports/roundhouse-right-suddenly-stirs-up-downtrodden-jets.html | Roundhouse Right Suddenly Stirs Up Downtrodden Jets | By Gerald Eskenazi | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-vibraphonic.html | Serene Carols to Upbeat Rap Pop CDs for the Season  Vibraphonic | By Jon Pareles | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/nyregion/gop-leader-urges-ending-of-rent-rules.html | GOP Leader Urges Ending Of Rent Rules | By Richard PerezPena | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/nyregion/environmental-group-rates-li-sound-cleanup-efforts.html | Environmental Group Rates LI Sound Cleanup Efforts | By Bruce Lambert | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/art-in-review-623563.html | Art in Review | By Grace Glueck | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/us/nominations-have-made-cia-chief-odd-man-out.html | Nominations Have Made CIA Chief Odd Man Out | By Tim Weiner | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-jimmy-buffett.html | Serene Carols to Upbeat Rap Pop CDs for the Season  Jimmy Buffett | By Neil Strauss | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/art-in-review-611913.html | Art in Review | By Roberta Smith | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/sports/who-s-on-second-baerga-says-job-is-his.html | Whos on Second Baerga Says Job Is His | By Murray Chass | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/us/fugitive-financier-on-the-lam-since-1973-has-a-court-date-today-in-denver.html | Fugitive Financier on the Lam Since 1973 Has a Court Date Today in Denver | By James Brooke | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-upbeat-rap-pop-cd-s-for-season-bonnie-rideout-maggie-sansone-al.html | Serene Carols to Upbeat Rap Pop CDs for the Season  Bonnie Rideout Maggie Sansone and Al Petteway | By Jon Pareles | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/of-a-woman-s-body-as-both-subject-and-object.html | Of a Womans Body as Both Subject and Object | By Grace Glueck | TX 4-419-840 | 1997-01-27 |

| 1996-12-06 | https://www.nytimes.com/1996/12/06/nyregion/a-plan-for-saving-billions-in-budgets.html | A Plan for Saving Billions in Budgets | By Clifford J Levy | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-06 | https://www.nytimes.com/1996/12/06/nyregion/chronicle-623857.html | CHRONICLE | By Nadine Brozan | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/movies/a-patriarch-s-revenge-on-a-world-of-philistines.html | A Patriarchs Revenge On a World of Philistines | By Stephen Holden | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/opinion/a-technical-ruse.html | A Technical Ruse | By Pete Stark | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/sports/a-pep-talk-snaps-holik-out-of-slump.html | A Pep Talk Snaps Holik Out of Slump | By Alex Yannis | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/nyregion/prisoner-flees-hospital.html | Prisoner Flees Hospital | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/world/with-a-bang-panama-is-erasing-house-of-horrors.html | With a Bang Panama Is Erasing House of Horrors | By Larry Rohter | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-various-artists-624276.html | Serene Carols to Upbeat Rap Pop CDs for the Season  Various Artists | By Jon Pareles | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/opinion/what-can-i-do.html | What Can I Do | By Am Rosenthal | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/sports/injury-to-street-hurts-struggling-us-team.html | Injury to Street Hurts Struggling US Team | By Barbara Lloyd | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/world/serb-chief-shows-signs-of-yielding-on-election-issue.html | SERB CHIEF SHOWS SIGNS OF YIELDING ON ELECTION ISSUE | By Chris Hedges | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/theater/karamazovs-yes-brothers-no.html | Karamazovs Yes Brothers No | By Peter Marks | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/business/newmont-in-2-billion-bid-for-santa-fe-gold.html | Newmont in 2 Billion Bid for Santa Fe Gold | By Charles V Bagli | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/sports/isles-take-best-shots-but-still-fall-short.html | Isles Take Best Shots But Still Fall Short | By Charlie Nobles | TX 4-419-840 | 1997-01-27 |
| 1996-12-06 | https://www.nytimes.com/1996/12/06/business/the-nasd-expels-stratton-oakmont-ordering-repayment.html | The NASD expels Stratton Oakmont ordering repayment | By Leslie Eaton | TX 4-419-840 | 1997-01-27 |

| 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-rosemary-clooney.html | Serene Carols to Upbeat Rap Pop CDs for the Season  Rosemary Clooney | By Peter Watrous | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-06 | https://www.nytimes.com/1996/12/06/nyregion/a-talmudic-quandary-for-a-shul-growth-or-intimacy.html | A Talmudic Quandary for a Shul Growth or Intimacy | By Jane Gross | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/nyregion/last-run-for-fusion-reactor.html | Last Run for Fusion Reactor | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/opinion/censorship-follies-town-by-town.html | Censorship Follies Town by Town | By Peggy Orenstein | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/world/italian-hero-is-now-target-of-investigation-into-graft.html | Italian Hero Is Now Target Of Investigation Into Graft | By Celestine Bohlen | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/sports/joe-bravo-leading-rider-at-the-meadowlands-is-about-to-hit-the-big-time.html | Joe Bravo Leading Rider at the Meadowlands Is About to Hit the Big Time | By Robin Finn | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/sports/knicks-show-a-lot-of-fight-in-getting-back-at-heat.html | Knicks Show a Lot of Fight in Getting Back at Heat | By Mike Wise | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/us/for-foster-children-artistic-expression.html | For Foster Children Artistic Expression | By Dirk Johnson | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/world/tories-slip-into-minority-labor-silent-on-forcing-election.html | Tories Slip Into Minority Labor Silent on Forcing Election | By Warren Hoge | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/us/white-house-works-to-fill-domestic-slots.html | White House Works to Fill Domestic Slots | By David E Sanger | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/nyregion/despite-odds-bratton-seems-to-crave-spotlight.html | Despite Odds Bratton Seems to Crave Spotlight | By David Firestone | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/movies/free-spirited-progeny-of-the-long-romance-between-dance-and-film.html | FreeSpirited Progeny Of the Long Romance Between Dance and Film | By Jennifer Dunning | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/nyregion/us-pays-for-jailing-aliens.html | US Pays for Jailing Aliens | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/us/louis-m-brown-87-lawyer-who-emphasized-prevention.html | Louis M Brown 87 Lawyer Who Emphasized Prevention | By Wolfgang Saxon | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/sports/hanging-onto-the-ball-is-the-jets-top-priority.html | Hanging Onto the Ball Is the Jets Top Priority | By Gerald Eskenazi | TX 4-419-840 | 1997-01-27 |

| 1996-12-07 | https://www.nytimes.com/1996/12/07/sports/saturday-s-heroics-and-sunday-s-pain.html | Saturdays Heroics And Sundays Pain | By William C Rhoden | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-07 | https://www.nytimes.com/1996/12/07/nyregion/newark-offers-tax-amnesty.html | Newark Offers Tax Amnesty | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/business/a-buried-message-loudly-heard.html | A Buried Message Loudly Heard | By Richard W Stevenson | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/sports/with-the-giants-ellsworth-is-thriving-and-starting.html | With the Giants Ellsworth Is Thriving and Starting | By Frank Litsky | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/arts/girls-will-be-girls-and-so-will-their-fans.html | Girls Will Be Girls and So Will Their Fans | By Jon Pareles | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/nyregion/bridge-629588.html | Bridge | By Alan Truscott | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/nyregion/bissell-s-wife-is-sentenced-to-27-months.html | Bissells Wife Is Sentenced To 27 Months | By Brett Pulley | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/arts/a-distinct-debut-in-a-staple.html | A Distinct Debut in a Staple | By Anthony Tommasini | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/opinion/how-to-head-off-the-heating-oil-crisis.html | How to Head Off the Heating Oil Crisis | By Joseph P Kennedy 2d | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/us/belief-in-the-ritual-if-not-the-miracle.html | Belief in the Ritual if Not the Miracle | By Gustav Niebuhr | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/business/magna-buys-assets-of-caradon-rolinex-for-32-million.html | MAGNA BUYS ASSETS OF CARADON ROLINEX FOR 32 MILLION | By Dow Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/nyregion/16-years-for-gang-leader.html | 16 Years for Gang Leader | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/sports/pete-rozelle-70-dies-led-nfl-in-its-years-of-growth.html | Pete Rozelle 70 Dies Led NFL in its Years of Growth | By William N Wallace | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/nyregion/raid-on-illegal-housing-shows-the-plight-of-suburbs-working-poor.html | Raid on Illegal Housing Shows the Plight of Suburbs Working Poor | By Bruce Lambert | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/us/sex-scandal-poses-a-hurdle-in-recruiting-army-women.html | Sex Scandal Poses a Hurdle In Recruiting Army Women | By Eric Schmitt | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/arts/in-maazel-s-resume-also-composes.html | In Maazels Resume Also Composes | By James R Oestreich | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-07 | https://www.nytimes.com/1996/12/07/arts/leon-polk-smith-91-artist-loyal-to-geometry-is-dead.html | Leon Polk Smith 91 Artist Loyal to Geometry Is Dead | By Roberta Smith | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/nyregion/most-expensive-senate-race.html | Most Expensive Senate Race | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/arts/a-ballet-recreates-true-life-obsession-and-murder.html | A Ballet Recreates TrueLife Obsession and Murder | By Jennifer Dunning | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/nyregion/harlan-p-hanson-71-who-led-advanced-placement-program.html | Harlan P Hanson 71 Who Led Advanced Placement Program | By Wolfgang Saxon | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/business/schwab-to-allow-foreigners-to-trade-securities-on-line.html | Schwab to Allow Foreigners To Trade Securities on Line | By Laurence Zuckerman | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/nyregion/commerce-resumes-but-pain-continues.html | Commerce Resumes but Pain Continues | By Lizette Alvarez | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/business/mexico-says-it-plans-more-privatizations.html | Mexico Says It Plans More Privatizations | By Julia Preston | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/business/bond-prices-stabilize-after-falling-initially.html | Bond Prices Stabilize After Falling Initially | By Robert Hurtado | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/movies/the-future-is-very-dark.html | The Future Is Very    Dark | By Stephen Holden | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/opinion/water-on-the-moon-pie-in-the-sky.html | Water on the Moon Pie in the Sky | By John S Lewis | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/nyregion/kelly-asks-a-judge-for-more-freedom.html | Kelly Asks a Judge for More Freedom | By William Glaberson | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/nyregion/biologist-is-charged-in-sex-abuse-of-a-student.html | Biologist Is Charged In Sex Abuse Of a Student | By David Stout | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/sports/whither-97-yanks-don-t-ask-the-owner.html | Whither 97 Yanks Dont Ask the Owner | By Jack Curry | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/sports/rozelle-s-own-story-is-the-best.html | Rozelles Own Story Is the Best | By Dave Anderson | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/arts/when-italy-enchanted-touring-gentry.html | When Italy Enchanted Touring Gentry | By Warren Hoge | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-07 | https://www.nytimes.com/1996/12/07/nyregion/company-head-makes-a-pitch-to-run-li-school.html | Company Head Makes a Pitch to Run LI School | By John T McQuiston | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/us/lawmaker-says-va-threatened-doctors-for-statements-on-gulf-war-illness.html | Lawmaker Says VA Threatened Doctors for Statements on Gulf War Illness | By Philip Shenon | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/sports/high-school-football-report.html | HIGH SCHOOL FOOTBALL REPORT | By Grant Glickson | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/us/surprise-senate-challenge-to-pollution-plan.html | Surprise Senate Challenge to Pollution Plan | By John H Cushman Jr | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/theater/threepenny-from-croats.html | Threepenny From Croats | By Ben Ratliff | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/nyregion/police-give-details-in-killing-of-flamboyant-club-denizen.html | Police Give Details In Killing Of Flamboyant Club Denizen | By David Kocieniewski | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/business/november-labor-data-weak-jobless-rate-edges-up-to-5.4.html | November Labor Data Weak Jobless Rate Edges Up to 54 | By Robert D Hershey Jr | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/world/albright-may-be-facing-unfamiliar-tests.html | Albright May Be Facing Unfamiliar Tests | By Steven Erlanger | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/world/birds-galore-pursued-by-flocks-of-flying-birders.html | Birds Galore Pursued by Flocks of Flying Birders | By Donald G McNeil Jr | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/us/statute-on-internet-indecency-draws-high-court-s-review.html | Statute on Internet Indecency Draws High Courts Review | By Linda Greenhouse | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/us/high-court-to-take-up-land-dispute.html | High Court To Take Up Land Dispute | By Linda Greenhouse | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/sports/great-one-for-rangers-gretzky-scores-twice-in-victory.html | Great One for Rangers Gretzky Scores Twice in Victory | By Joe Lapointe | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/world/nominees-raise-both-hope-and-worry-abroad.html | Nominees Raise Both Hope and Worry Abroad | By Craig R Whitney | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/opinion/observer-yellow-peril-s-return.html | Observer Yellow Perils Return | By Russell Baker | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/nyregion/vibrant-tales-in-small-book-on-queens.html | Vibrant Tales In Small Book On Queens | By David Gonzalez | TX 4-419-840 | 1997-01-27 |

| 1996-12-07 | https://www.nytimes.com/1996/12/07/nyregion/pepper-spray-sales-boom.html | Pepper Spray Sales Boom | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-07 | https://www.nytimes.com/1996/12/07/sports/yanks-tab-with-new-rules-77-million.html | Yanks Tab With New Rules 77 Million | By Murray Chass | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/business/a-strange-twist-in-christmas-gifts.html | A Strange Twist in Christmas Gifts | By Jennifer Steinhauer | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/us/us-bans-limits-on-hmo-advice-within-medicare.html | US BANS LIMITS ON HMO ADVICE WITHIN MEDICARE | By Robert Pear | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/nyregion/union-says-big-stores-are-using-sweatshops.html | Union Says Big Stores Are Using Sweatshops | By Steven Greenhouse | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/world/occupation-of-a-nuclear-plant-signals-russian-labor-s-anger.html | Occupation of a Nuclear Plant Signals Russian Labors Anger | By Michael Specter | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/opinion/the-miracle-backlash.html | The Miracle Backlash | By Frank Rich | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/sports/after-calipari-squirms-nets-win-in-overtime.html | After Calipari Squirms Nets Win in Overtime | By Selena Roberts | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/nyregion/henry-siegel-86-who-solved-mysteries-as-medical-examiner.html | Henry Siegel 86 Who Solved Mysteries as Medical Examiner | By Robert Mcg Thomas Jr | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/world/protests-in-belgrade-what-protests-asks-a-state-controlled-newspaper.html | Protests In Belgrade What Protests Asks a StateControlled Newspaper | By Chris Hedges | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/sports/college-football-report-638412.html | COLLEGE FOOTBALL REPORT | By William N Wallace | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/arts/stossel-case-to-be-dropped.html | Stossel Case to Be Dropped | By Bill Carter | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/business/greenspan-asks-a-question-and-global-markets-wobble.html | Greenspan Asks a Question And Global Markets Wobble | By Floyd Norris | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/business/northwest-airlines-to-buy-back-up-to-5-million-shares.html | NORTHWEST AIRLINES TO BUY BACK UP TO 5 MILLION SHARES | By Dow Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-07 | https://www.nytimes.com/1996/12/07/nyregion/new-era-for-rents.html | New Era for Rents | By Richard PerezPena | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/arts/back-to-experimental-theater-and-back-to-ancient-troy.html | Back to Experimental Theater And Back to Ancient Troy | By Ted Lambert | TX 4-419-840 | 1997-01-27 |

| 1996-12-08 | https://www.nytimes.com/1996/12/08/books/gardening-588610.html | Gardening | By Michael Pollan | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-08 | https://www.nytimes.com/1996/12/08/sports/an-angry-ewing-takes-on-the-fans.html | An Angry Ewing Takes On The Fans | By Clifton Brown | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/sports/brown-is-fighting-quietly-through-giants-turmoil.html | Brown Is Fighting Quietly Through Giants Turmoil | By Mike Freeman | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/ossining-agencies-unite-to-gain-a-stronger-voice-for-the-needy.html | Ossining Agencies Unite to Gain a Stronger Voice for the Needy | By Roberta Hershenson | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/weekinreview/from-paris-with-love-raspberries.html | From Paris With Love Raspberries | By Craig R Whitney | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/world/serbs-answer-to-oppression-their-web-site.html | Serbs Answer to Oppression Their Web Site | By Chris Hedges | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/reining-in-rentals-of-sober-houses.html | Reining In Rentals of Sober Houses | By Carole Paquette | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/li-economy-making-some-steady-strides.html | LI Economy Making Some Steady Strides | By Nancy H Tilghman | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/business/the-survival-of-the-most-efficient.html | The Survival of the Most Efficient | By Alexei Bayer | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/gay-90-s-decor-1990-s-italian-menu.html | Gay 90s Decor 1990s Italian Menu | By Patricia Brooks | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/sports/pete-rozelle-dies-at-70-led-nfl-s-growth-years.html | Pete Rozelle Dies at 70 Led NFLs Growth Years | By William N Wallace | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/artful-arugula.html | Artful Arugula | By Fran Schumer | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/making-the-case-for-state-schools.html | Making The Case For State Schools | By Bill Ryan | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/magazine/mugged-by-reality.html | Mugged by Reality | By Jason Deparle | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/weekinreview/welfare-all-over-the-map.html | Welfare All Over the Map | By Peter T Kilborn | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/a-throwback-to-the-60-s-or-rather-one-who-never-quite-left-them.html | A Throwback to the 60s or Rather One Who Never Quite Left Them | By Barry Schwabsky | TX 4-419-840 | 1997-01-27 |

| 1996-12-08 | https://www.nytimes.com/1996/12/08/magazine/rainbow-inc.html | Rainbow Inc | By Michael Lewis | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/anger-as-the-green-belt-shrinks.html | Anger as the Green Belt Shrinks | By Andrea K Walker | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/sports/devils-line-score-two-goalies-one-loss.html | Devils Line Score Two Goalies One Loss | By Alex Yannis | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/estuary-advocates-wary-on-fish-farm.html | Estuary Advocates Wary on Fish Farm | By John Rather | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/a-safety-net-wears-thin.html | A Safety Net Wears Thin | By Kit R Roane | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/books/flaming-swords-and-wizards-orbs.html | Flaming Swords and Wizards Orbs | By Edward Rothstein | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/budget-panel-seeking-to-restore-county-jobs.html | Budget Panel Seeking To Restore County Jobs | By Donna Greene | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/business/an-on-line-consultation-with-a-number-cruncher.html | An OnLine Consultation With a Number Cruncher | By Virginia Munger Kahn | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/new-way-to-treat-the-holidays-as-the-environmentalists-see-it.html | New Way to Treat the Holidays As the Environmentalists See It | By Lynne Ames | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/producing-maximum-blooms-with-a-minimum-of-care.html | Producing Maximum Blooms With a Minimum of Care | By Joan Lee Faust | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/movies/malcolm-mcdowell-mellows-sort-of.html | Malcolm McDowell Mellows Sort Of | By Ilene Rosenzweig | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/travel/learning-to-love-london-deluxe.html | Learning to Love London Deluxe | By Francine Prose | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/style/tramping-the-gray-woods-and-finding-comfort.html | Tramping the Gray Woods and Finding Comfort | By Anne Raver | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/sports/nets-fall-face-down-in-swamp-in-loss-to-pistons.html | Nets Fall Face Down in Swamp in Loss to Pistons | By Selena Roberts | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/words-warm-and-intoxicating.html | Words Warm and Intoxicating | By Alvin Klein | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/weekinreview/high-crimes-and-misdemeanors-the-flight-logs-of-uncivil-aviation.html | High Crimes and Misdemeanors The Flight Logs of Uncivil Aviation | By Tom Kuntz | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/hearty-fortifying-risotto-for-the-fall-table.html | Hearty Fortifying Risotto for the Fall Table | By Florence Fabricant | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/dismissed-workers-at-javits-center-to-sue.html | Dismissed Workers at Javits Center to Sue | By Steven Greenhouse | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/magazine/generational-pioneer.html | Generational Pioneer | By Edward Hoagland | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/westchester-guide-595438.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/magazine/knowing-your-onions.html | Knowing Your Onions | By Molly ONeill | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/realestate/where-the-past-is-a-pervasive-presence.html | Where the Past Is a Pervasive Presence | By John Rather | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/arts/the-nutcracker-gets-a-chance-to-swing.html | The Nutcracker Gets a Chance to Swing | By Valerie Gladstone | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/books/childrens-books.html | Childrens Books | By Leslie Bennetts | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/us/more-downsized-workers-are-returning-as-rentals.html | More Downsized Workers Are Returning as Rentals | By Louis Uchitelle | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/weekinreview/for-some-it-s-still-a-wonderful-life.html | For Some Its Still a Wonderful Life | By James Sterngold | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/christmas-victorian-style-at-lockwood-mathews.html | Christmas Victorian Style At LockwoodMathews | By Bess Liebenson | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/for-the-fall-table-hearty-and-fortifying-risotto.html | For the Fall Table Hearty and Fortifying Risotto | By Florence Fabricant | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/arts/can-country-embrace-this-rebel.html | Can Country Embrace This Rebel | By Ben Ratliff | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/us/a-wary-georgia-prepares-to-battle-the-kudzu-of-the-animal-kingdom.html | A Wary Georgia Prepares to Battle the Kudzu of the Animal Kingdom | By Rick Bragg | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/books/rescuing-picasso-from-the-myths.html | Rescuing Picasso From the Myths | By Michael Kimmelman | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/business/giving-and-getting-in-return.html | Giving And Getting In Return | By Sana Siwolop | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-08 | https://www.nytimes.com/1996/12/08/arts/facets-of-islam-refracted-in-a-new-york-lens.html | Facets of Islam Refracted in a New York Lens | By Martin Filler | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/magazine/uncle-duanes-curious-christmas-list-a-sensible-collection-of.html | Uncle Duanes curious Christmas list a sensible collection of bizarre confections and real gifts for imaginary friends | By Duane Michaels | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/business/when-you-want-a-foundation-of-your-very-own.html | When You Want a Foundation of Your Very Own | By Reed Abelson | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/books/cooking.html | Cooking | By Richard Flaste | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/ta-ta-42d-hello-broadway.html | TaTa 42d Hello Broadway | By Anthony Ramirez | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/weekinreview/hat-has-the-computer-done-for-us-lately.html | hat Has the Computer Done for Us Lately | By Louis Uchitelle | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/airport-monorail-passes-first-big-test.html | Airport Monorail Passes First Big Test | By David W Chen | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/arts/guiding-little-sugarplums.html | Guiding Little Sugarplums | By Hilary Ostlere | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/sports/foley-steps-into-the-fire-as-quarterback-for-jets.html | Foley Steps Into the Fire As Quarterback for Jets | By Gerald Eskenazi | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/important-preparations-for-wallpapering.html | Important Preparations for Wallpapering | By Edward R Lipinski | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/travel/learning-the-art-of-the-concierge.html | Learning the Art Of the Concierge | By Betsy Wade | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/sports/cadets-display-poise.html | Cadets Display Poise | By William N Wallace | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/fair-game-town-protests-pigeon-shoots.html | Fair Game Town Protests Pigeon Shoots | By Evelyn Nieves | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/business/the-merlin-of-the-mall-tries-out-new-magic.html | The Merlin of the Mall Tries Out New Magic | By Jennifer Steinhauer and Edward Wyatt | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/style/mary-higgins-clark-john-conheeney.html | Mary Higgins Clark John Conheeney | By Lois Smith Brady | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/baitz-and-rifkin-a-substantive-friendship.html | Baitz and Rifkin A Substantive Friendship | By Alvin Klein | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/magazine/pure-profit.html | Pure Profit | By Lynn Hirschberg | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/weekinreview/the-moon-s-dirty-water.html | The Moons Dirty Water | By John Noble Wilford | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/realestate/making-a-bid-to-improve-a-bronx-neighborhood.html | Making a BID to Improve a Bronx Neighborhood | By John Holusha | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/books/vamping-it-up.html | Vamping It Up | By Michael Sherry | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/reluctantly-a-town-confronts-spousal-violence.html | Reluctantly A Town Confronts Spousal Violence | By Rose Horowitz | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/sharpton-s-political-move-a-brooklyn-house.html | Sharptons Political Move A Brooklyn House | By Jonathan P Hicks | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/making-money-for-simple-living.html | Making Money For Simple Living | By Richard Weizel | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/books/a-noteworthy-collection.html | A Noteworthy Collection | By Laurel Graeber | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/business/shall-we-dance-the-risks-of-buying-into-broadway.html | Shall We Dance The Risks Of Buying Into Broadway | By Laura Pedersen | TX 4-419-840 | |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/a-bit-of-french-elegance-with-big-american-profits.html | A Bit of French Elegance With Big American Profits | By Paul Goldberger | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/books/whats-gained-in-translation.html | Whats Gained in Translation | By Douglas Hofstadter | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/weekinreview/unplug-it-drive-it.html | Unplug It Drive It | By B Drummond Ayres Jr | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/automobiles/a-benz-for-baby-a-safety-belt-for-spot.html | A Benz for Baby a Safety Belt for Spot | By David Wallis | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/world/60-colombian-mothers-make-plea-to-rebels-for-abducted-sons.html | 60 Colombian Mothers Make Plea to Rebels for Abducted Sons | By Diana Jean Schemo | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/realestate/a-refinancing-in-harlem-ends-an-owner-s-struggle.html | A Refinancing in Harlem Ends an Owners Struggle | By Alan S Oser | TX 4-419-840 | 1997-01-27 |

| 1996-12-08 | https://www.nytimes.com/1996/12/08/travel/las-vegas-in-spades.html | Las Vegas In Spades | By Joseph Siano | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-08 | https://www.nytimes.com/1996/12/08/books/marital-arts.html | Marital Arts | By David Guy | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/world/gas-pipeline-gives-critics-of-myanmar-new-focus.html | Gas Pipeline Gives Critics Of Myanmar New Focus | By Seth Mydans | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/sports/undefeated-jayhawks-road-more-traveled.html | Undefeated Jayhawks Road More Traveled | By Tom Friend | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/style/a-toy-soldier-guards-the-white-house-tonight.html | A Toy Soldier Guards the White House Tonight | By Marian Burros | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/outsider-with-a-voice.html | Outsider With a Voice | By Barbara Stewart | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/books/architecture.html | Architecture | By Martin Filler | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/the-last-act.html | The Last Act | By Andrew Jacobs | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/maximum-blooms-from-minimum-care.html | Maximum Blooms From Minimum Care | By Joan Lee Faust | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/sports/steady-and-slow-rangers-top-leafs.html | Steady And Slow Rangers Top Leafs | By Joe Lapointe | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/monroe-green-92-times-advertising-director.html | Monroe Green 92 Times Advertising Director | By Robert Mcg Thomas Jr | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/waiting-for-elmo.html | Waiting for Elmo | By Anthony Ramirez | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/books/jacketeering.html | Jacketeering | By Pico Iyer | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/books/the-bad-book.html | The Bad Book | By Nicholas Tucker | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/fulton-street-as-the-nile.html | Fulton Street as the Nile | By Mark Francis Cohen | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/us/kermit-g-bailer-75-civil-rights-lawyer-and-federal-official.html | Kermit G Bailer 75 Civil Rights Lawyer And Federal Official | By Wolfgang Saxon | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/realestate/benefits-of-prepaying-mortgages.html | Benefits of Prepaying Mortgages | By Jay Romano | TX 4-419-840 | 1997-01-27 |

| | | | | |
|---|---|---|---|---|
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/you-call-she-shops-she-calls-you-she-shops-she-never-drops.html | You Call She Shops She Calls You She Shops She Never Drops | By Debra Galant | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/weekinreview/dow-wants-implant-settlement-to-hinge-on-a-science-trial.html | Dow Wants Implant Settlement To Hinge on a Science Trial | By Barnaby J Feder | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/tv/making-happy-talk-with-rosie-o-donnell.html | Making Happy Talk With Rosie ODonnell | By Jill Gerston | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/arts/the-festival-director-as-un-renaissance-man.html | The Festival Director as UnRenaissance Man | By Bernard Holland | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/opinion/at-last-the-south-loses-well.html | At Last The South Loses Well | By Allan Gurganus | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/to-a-craftsman-shaker-box-making-is-an-art.html | To a Craftsman Shaker Box Making Is an Art | By Herbert Hadad | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/mary-a-force-for-all-cultures-and-religions.html | Mary a Force for All Cultures and Religions | By Bill Slocum | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/from-the-ratcheting-of-helicopters-to-a-guitar-s-hum.html | From the Ratcheting of Helicopters to a Guitars Hum | By Valerie Cruice | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/business/i-dont-owe-so-i-cant-get-credit.html | I Dont Owe So I Cant Get Credit | By Kate Walter | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/sports/army-rally-holds-up-but-just-barely.html | Army Rally Holds Up But Just Barely | By Malcolm Moran | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/weekinreview/one-size-doesn-t-fit.html | One Size Doesnt Fit | By Peter Applebome | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/travel/touring-china-s-past-and-a-bit-of-americas.html | Touring Chinas Past and a Bit of Americas | By Susan Spano | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/big-candy-bars-small-gain.html | Big Candy Bars Small Gain | By Janet Heit | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/books/a-voice-for-israel.html | A Voice for Israel | By Robert Leiter | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/american-fare-and-people-watching.html | American Fare and PeopleWatching | By Joanne Starkey | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/sports/49ers-and-steelers-on-statistical-course-for-super-bowl-xxxi.html | 49ers and Steelers on Statistical Course for Super Bowl XXXI | By Thomas George | TX 4-419-840 | 1997-01-27 |

| 1996-12-08 | https://www.nytimes.com/1996/12/08/tv/she-who-wields-scissors-wields-power.html | She Who Wields Scissors Wields Power | By William Grimes | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-08 | https://www.nytimes.com/1996/12/08/books/travel.html | Travel | By David Willis McCullough | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/style/the-gay-party-planet-moves-into-a-wider-orbit.html | The Gay Party Planet Moves Into a Wider Orbit | By Bob Morris | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/healing-neighborhoos-with-comprehensive-community-building.html | Healing Neighborhoos With Comprehensive Community Building | By David M Herszenhorn With Stacey Hirsh | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/lessons-and-carols-irish-ballads-too.html | Lessons and Carols Irish Ballads Too | By Robert Sherman | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/bountiful-indian-cuisine-in-apt-surroundings.html | Bountiful Indian Cuisine in Apt Surroundings | By Richard J Scholem | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/instant-tradition.html | Instant Tradition | By Bill Kent | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/new-museum-of-contemporary-art-near-rio.html | New Museum of Contemporary Art Near Rio | By Mery Galanternick | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/gunman-at-a-brooklyn-club-kills-3-including-a-woman-who-saved-2.html | Gunman at a Brooklyn Club Kills 3 Including a Woman Who Saved 2 | By David Kocieniewski | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/books/the-figure-in-the-closet.html | The Figure in the Closet | By Suzanne Berne | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/books/a-symbol-on-a-hill.html | A Symbol on a Hill | By Serge Schmemann | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/business/ups-and-downs-all-an-illusion.html | Ups and Downs All an Illusion | By Hubert B Herring | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/business/when-the-sticky-fingers-are-attached-to-hired-hands.html | When the Sticky Fingers Are Attached to Hired Hands | By Lawrence Van Gelder | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/airport-unhappy-over-plans-for-homes.html | Airport Unhappy Over Plans For Homes | By Stewart Ain | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/sports/don-t-lose-your-heart-to-yankees.html | Dont Lose Your Heart To Yankees | By Dave Anderson | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/weekinreview/ancient-priceless-and-gone-with-the-war.html | Ancient Priceless And Gone With the War | By Barbara Crossette | TX 4-419-840 | 1997-01-27 |

| 1996-12-08 | https://www.nytimes.com/1996/12/08/realestate/4-subdivisions-that-appeal-to-both-old-and-young.html | 4 Subdivisions That Appeal to Both Old and Young | By Diana Shaman | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-08 | https://www.nytimes.com/1996/12/08/opinion/foreign-affairs-big-mac-i.html | Foreign Affairs Big Mac I | By Thomas L Friedman | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/travel/sydney.html | Sydney | By Debbie Seaman | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/sports/tar-heels-and-irish-a-rematch-of-the-best.html | Tar Heels And Irish A Rematch Of the Best | By Richard Weiner | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/how-landfills-could-light-up-houses.html | How Landfills Could Light Up Houses | By Carolyn Battista | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/a-conspiracy-at-the-lirr.html | A Conspiracy at the LIRR | By Serge Nedeltscheff | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/travel/lights-camera-south-beach.html | Lights Camera South Beach | By Mitchell Owens | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/long-island-journal-589284.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/style/big-wig-maker-to-bigwig-stars.html | BigWig Maker To Bigwig Stars | By Elaine Louie | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/realestate/a-remembrance-of-mansion-renovation-past.html | A Remembrance of MansionRenovation Past | By Tracie Rozhon | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/world/georges-duby-77-a-scholar-of-medieval-societies-is-dead.html | Georges Duby 77 a Scholar Of Medieval Societies Is Dead | By Wolfgang Saxon | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/in-new-castle-recycling-comes-easily.html | In New Castle Recycling Comes Easily | By Merri Rosenberg | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/optimistic-outlook-on-a-cynical-world.html | Optimistic Outlook On a Cynical World | By Alvin Klein | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/when-vision-may-require-a-third-eye.html | When Vision May Require A Third Eye | By Sarah Kershaw | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/business/opportunity-may-knock-in-scratch-and-dent-stocks.html | Opportunity May Knock in Scratch and Dent Stocks | By Michael Brush | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/books/all-that-glitters.html | All That Glitters | By Christopher Ogden | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-08 | https://www.nytimes.com/1996/12/08/business/where-to-run-if-the-ceiling-starts-to-crack.html | Where to Run if the Ceiling Starts to Crack | By Virginia Munger Kahn | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/retailers-and-diehard-shoppers-plunge-into-the-busy-season.html | Retailers and Diehard Shoppers Plunge Into the Busy Season | By Barbara Stewart | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/sports/rewarding-players-for-the-right-reasons.html | Rewarding Players For the Right Reasons | By Doak Walker | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/all-aboard-for-new-york-if-there-s-parking-near-the-train.html | All Aboard for New York if Theres Parking Near the Train | By David W Chen | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/travel/cross-country-with-all-the-comforts.html | CrossCountry With All the Comforts | By Florence Fabricant | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/lenders-cloaked-in-anonymity-revealed-in-their-own-words.html | Lenders Cloaked in Anonymity Revealed in Their Own Words | By William Zimmer | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/sports/st-john-s-learns-heart-doesn-t-beat-villanova.html | St Johns Learns Heart Doesnt Beat Villanova | By George Willis | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/weekinreview/another-gulf-war-mystery-gaps-in-the-combat-logs.html | Another Gulf War Mystery Gaps in the Combat Logs | By Philip Shenon | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/4-abstractionists-make-up-a-show-of-personal-bests.html | 4 Abstractionists Make Up A Show of Personal Bests | By Vivien Raynor | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/realestate/a-buyer-is-about-to-close-on-bristol-s-gm-plant.html | A Buyer Is About to Close on Bristols GM Plant | By Eleanor Charles | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/automobiles/toiling-in-the-shadow-of-a-rich-big-brother.html | Toiling in the Shadow Of a Rich Big Brother | By Michelle Krebs | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/business/where-your-money-really-goes.html | Where Your Money Really Goes | By James Schembari | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/arts/a-once-proud-industry-fends-off-extinction.html | A Once Proud Industry Fends Off Extinction | By Allan Kozinn | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/spreading-the-lifesaving-message-of-cpr.html | Spreading the Lifesaving Message of CPR | By Donna Greene | TX 4-419-840 | 1997-01-27 |

| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/shooting-monkeys-through-cameras.html | Shooting Monkeys Through Cameras | By Linda Tagliaferro | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/a-pile-of-medical-bills-and-a-heap-of-politics.html | A Pile of Medical Bills and a Heap of Politics | By Joe Sharkey | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/sports/a-coach-who-pushed-sees-his-team-pushed-aside.html | A Coach Who Pushed Sees His Team Pushed Aside | By Robert Lipsyte | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/theater/standing-room-only-and-that-s-not-good.html | Standing Room Only And Thats Not Good | By Peter Marks | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/magazine/erin-s-looking-for-leg-rub-steve-fly-s-looking-for-cd-s-steal-star-s-looking-for.html | Erins looking for LegRub Steve Flys looking for CDs to steal Stars looking for Jaya And its starting to get cold | By Ian Fisher | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/fyi-613169.html | FYI | By Daniel B Schneider | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/poor-teachers-get-coaching-not-dismissal.html | Poor Teachers Get Coaching Not Dismissal | By Pam Belluck | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/prosecutors-say-videotaped-meetings-back-their-evidence-that-suspect-incited.html | Prosecutors Say Videotaped Meetings Back Their Evidence That Suspect Incited Crowd | By Joseph P Fried | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/world/legally-now-venezuelans-to-mine-fragile-lands.html | Legally Now Venezuelans to Mine Fragile Lands | By Diana Jean Schemo | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/business/a-warm-glow-and-perhaps-a-nice-deduction.html | A Warm Glow and Perhaps a Nice Deduction | By John H Cushman Jr | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/books/ill-be-home-for-bacchanalia.html | Ill Be Home for Bacchanalia | By Frances Stead Sellers | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/movies/king-lear-s-world-reborn-on-a-farm-in-the-heartland.html | King Lears World Reborn on a Farm In the Heartland | By Gioia Diliberto | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/1924-comedy-actors-as-antagonists.html | 1924 Comedy Actors as Antagonists | By Alvin Klein | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/sports/scoring-takes-a-holiday-in-a-younger-slower-nba.html | Scoring Takes a Holiday in a Younger Slower NBA | By Clifton Brown | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/some-important-preparations-before-wallpapering-a-room.html | Some Important Preparations Before Wallpapering a Room | By Edward R Lipinski | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/business/grumble-grumble-ah-it-s-bonus-time.html | Grumble Grumble Ah Its Bonus Time | By Peter Truell | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/bissell-case-spurs-calls-for-trenton-to-rein-in-officials.html | Bissell Case Spurs Calls for Trenton to Rein In Officials | By Robert Hanley | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/realestate/developers-hazard-legal-hardball.html | Developers Hazard Legal Hardball | By David W Dunlap | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/tv/exotic-exploits.html | Exotic Exploits | By Howard Thompson | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/travel/travel-advisory-560332.html | TRAVEL ADVISORY | By Joseph Siano | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/world/us-taking-cautious-approach-in-talks-on-global-warming.html | US Taking Cautious Approach in Talks on Global Warming | By John H Cushman Jr | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/business/a-move-to-advice-at-a-lower-price.html | A Move to Advice At a Lower Price | By Virginia Munger Kahn | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/the-goodies-they-ship-out-of-clinton.html | The Goodies They Ship Out of Clinton | By Robert A Hamilton | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/an-opening-for-democrats-to-turn-the-tables-on-taxes.html | An Opening for Democrats To Turn the Tables on Taxes | By Jennifer Preston | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/mountain-bikers-find-welcome-at-2-parks.html | Mountain Bikers Find Welcome at 2 Parks | By Lynne Ames | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/arts/brash-hip-hop-entrepreneurs.html | Brash HipHop Entrepreneurs | By Matt Diehl | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/flashback-to-colonial-life-in-hartsdale.html | Flashback to Colonial Life in Hartsdale | By M H Reed | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/books/revenge-of-the-christmas-novels.html | Revenge of the Christmas Novels | By Robert Plunket | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/movies/she-s-literally-out-of-this-world.html | Shes Literally Out of This World | By Anita Gates | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/m5-change-has-bus-riders-hiking.html | M5 Change Has Bus Riders Hiking | By Janet Allon | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/connecticut-guide-598909.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-08 | https://www.nytimes.com/1996/12/08/books/butter-is-also-sublime-and-then-there-s-lard.html | Butter Is Also Sublime and Then Theres Lard | By Jen Nessel | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/almost-everyone-can-get-something-out-of-this-day.html | Almost Everyone Can Get Something Out of This Day | By Robert Sherman | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/us/scholar-sees-leonardo-s-influence-on-machiavelli.html | Scholar Sees Leonardos Influence on Machiavelli | By William H Honan | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/business/short-on-cash-try-parting-with-stock-a-computer-or-an-85-buick.html | Short on Cash Try Parting With Stock a Computer or an 85 Buick | By James Schembari | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/computer-chief-to-give-suny-an-asian-american-center.html | Computer Chief to Give SUNY an AsianAmerican Center | By Bruce Lambert | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/tv/movies-this-week-628778.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/movies/it-takes-a-little-push-to-play-the-big-screen.html | It Takes a Little Push to Play the Big Screen | By Peter M Nichols | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/weekinreview/reading-at-55-miles-per-hour.html | Reading at 55 Miles Per Hour | By Adam Bryant | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/parking-game-takes-a-tricky-twist.html | Parking Game Takes a Tricky Twist | By Andrew Jacobs | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/us/unitarians-striking-chord-of-spirituality.html | Unitarians Striking Chord of Spirituality | By Gustav Niebuhr | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/world/when-it-comes-to-trash-chinese-just-say-throw.html | When It Comes to Trash Chinese Just Say Throw | By Patrick E Tyler | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/commuter-lanes-on-turnpike-more-popular-than-expected.html | Commuter Lanes on Turnpike More Popular Than Expected | By Steve Strunsky | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/books/photography.html | Photography | By Andy Grundberg | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/magazine/spot-check.html | Spot Check | By Constance Cr White | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/business/fidelity-s-exit-door-swings-once-more.html | Fidelitys Exit Door Swings Once More | By Edward Wyatt | TX 4-419-840 | 1997-01-27 |

| 1996-12-08 | https://www.nytimes.com/1996/12/08/travel/rodent-virus-strikes-people-in-patagonia.html | Rodent Virus Strikes People in Patagonia | By Calvin Sims | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/magazine/gifts-of-gab-for-1997.html | Gifts of Gab for 1997 | By William Safire | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/world/15-years-of-fujimori-peru-faces-its-future.html | 15 Years Of Fujimori Peru Faces Its Future | By Calvin Sims | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/li-vines-591173.html | LI Vines | By Howard G Goldberg | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/travel/a-room-with-a-view-of-the-future.html | A Room With a View of the Future | By Carey Goldberg | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/books/crime-588598.html | Crime | By Marilyn Stasio | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/travel/q-a-558370.html | Q  A | By Agnes Greenhall | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/weekinreview/the-gag-is-off-hmo-doctors.html | The Gag Is Off HMO Doctors | By Robert Pear | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/of-family-spirituality-and-power.html | Of Family Spirituality and Power | By Richard Weizel | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/travel/thailand-restoring-pattaya-beach-resort.html | Thailand Restoring Pattaya Beach Resort | By Seth Mydans | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/when-a-school-in-a-top-district-reads-poorly-officials-ask-why.html | When a School in a Top District Reads Poorly Officials Ask Why | By Somini Sengupta | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/us/clinton-cites-welfare-gains-and-defends-overhaul-plan.html | Clinton Cites Welfare Gains And Defends Overhaul Plan | By Robert Pear | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/sports/in-showdown-elway-will-spectate.html | In Showdown Elway Will Spectate | By Timothy W Smith | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/whose-child-first.html | Whose Child First | By David R Strickler | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/business/the-fed-tries-to-deflate-a-bubble.html | The Fed Tries To Deflate A Bubble | By Floyd Norris | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/arts/when-artists-took-charge-in-the-glass-factories.html | When Artists Took Charge in the Glass Factories | By Rita Reif | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/fairway-pays-price-of-success-traffic-snarls.html | Fairway Pays Price of Success Traffic Snarls | By Janet Allon | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-08 | https://www.nytimes.com/1996/12/08/travel/fall-in-tuscany-crowds-go-the-pleasures-remain.html | Fall in Tuscany Crowds Go the Pleasures Remain | By Nancy R Newhouse | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/for-poor-sofas-with-star-quality.html | For Poor Sofas With Star Quality | By Corey Kilgannon | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/arrest-at-columbia-shows-risks-in-on-line-dating.html | Arrest at Columbia Shows Risks in OnLine Dating | By Rachel L Swarns | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/the-dinner-party.html | The Dinner Party | By Monique P Yazigi | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/banker-delivers-on-his-pledge.html | Banker Delivers on His Pledge | By David Rohde | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/prostitution-is-sign-of-a-neighborhood-ignored-residents-say.html | Prostitution Is Sign of a Neighborhood Ignored Residents Say | By Mark Francis Cohen | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/a-report-says-inefficiency-is-costing-new-york-billions.html | A Report Says Inefficiency Is Costing New York Billions | By Clifford J Levy | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/weekinreview/the-striped-pants-crowd-gets-gumshoes.html | The StripedPants Crowd Gets Gumshoes | By Steven Lee Myers | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/world/serb-village-is-reborn-in-muslim-zone.html | Serb Village Is Reborn in Muslim Zone | By Mike OConnor | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/movies/on-the-edge-but-still-in-the-driver-s-seat.html | On the Edge but Still in the Drivers Seat | By Margy Rochlin | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/us/seeking-a-leader-and-a-role-for-economic-policy-council.html | Seeking a Leader and a Role For Economic Policy Council | By David E Sanger | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/us/panel-in-discord-on-the-financing-of-social-security.html | PANEL IN DISCORD ON THE FINANCING OF SOCIAL SECURITY | By Robert Pear | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/new-delays-on-jails-for-juveniles.html | New Delays On Jails For Juveniles | By Andrea K Walker | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/weekinreview/germans-find-order-is-just-their-speed.html | Germans Find Order Is Just Their Speed | By Alan Cowell | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/shipping-deal-promises-jobs.html | Shipping Deal Promises Jobs | By David Rohde | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-08 | https://www.nytimes.com/1996/12/08/sports/rozelle-s-nfl-legacy-television-marketing-and-money.html | Rozelles NFL Legacy Television Marketing and Money | By Richard Sandomir | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/fans-outnumber-tickets-at-rivals-football-game.html | Fans Outnumber Tickets At Rivals Football Game | By George James | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/watching-for-order-in-court.html | Watching for Order in Court | By Charlie Leduff | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/world/france-asks-european-neighbors-to-be-alert-for-bombing-suspects.html | France Asks European Neighbors to Be Alert for Bombing Suspects | By Craig R Whitney | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/business/diary-638366.html | DIARY | By Hubert B Herring | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/realestate/plan-for-stores-at-linden-airport-readied-for-takeoff.html | Plan for Stores at Linden Airport Readied for Takeoff | By Rachelle Garbarine | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/hearty-fortifying-risotto-for-the-autumn-table.html | Hearty Fortifying Risotto For the Autumn Table | By Florence Fabricant | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/youths-pastime-disrupting-communities.html | Youths Pastime Disrupting Communities | By Merri Rosenberg | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/sports/islanders-reach-back-for-something-extra.html | Islanders Reach Back for Something Extra | By Vincent M Mallozzi | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/magazine/but-what-about-quality.html | But What About Quality | By Lisa Belkin | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/sports/from-dealmakers-to-peacemakers.html | From Dealmakers to Peacemakers | By Murray Chass | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/a-time-to-raise-voices-and-instruments.html | A Time to Raise Voices and Instruments | By Leslie Kandell | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/books/getting-together.html | Getting Together | By Jane OReilly | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/movies/two-wrenching-dramas-find-unexpected-new-lives.html | Two Wrenching Dramas Find Unexpected New Lives | By Peter Marks | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/dina-merrill-and-hartley-partners-in-on-film.html | Dina Merrill and Hartley Partners inon Film | By Jane Julianelli | TX 4-419-840 | 1997-01-27 |

| | | | | |
|---|---|---|---|---|
| 1996-12-08 | https://www.nytimes.com/1996/12/08/business/opening-the-gate-to-a-code-of-ethics.html | Opening the Gate To a Code of Ethics | By Carole Gould | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/weekinreview/no-stomach-for-art.html | No Stomach for Art | By Anthony Depalma | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/things-that-go-thump-loudly-in-the-night.html | Things That Go Thump  Loudly  in the Night | By Robert Lipsyte | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/magazine/the-internet-s-arrested-development.html | The Internets Arrested Development | By Charles McGrath | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/from-cuba-gilded-palms-and-hearty-spices.html | From Cuba Gilded Palms and Hearty Spices | By Steve Strunsky | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/arts/same-roots-same-tree-ever-new-branches.html | Same Roots Same Tree Ever New Branches | By K Robert Schwarz | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/weekinreview/i-say-these-train-fellows-are-sharpening-up.html | I Say These Train Fellows Are Sharpening Up | By Sarah Lyall | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/new-partnership-draws-business-to-county.html | New Partnership Draws Business to County | By Penny Singer | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/mothers-and-daughters-tracing-the-oeuvre.html | Mothers and Daughters Tracing the Oeuvre | By Helen A Harrison | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/harlem-district-termed-failing-and-paralyzed.html | Harlem District Termed Failing And Paralyzed | By Sarah Kershaw | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/books/naughty-victorians.html | Naughty Victorians | By Margot Peters | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/women-who-lead-the-way.html | Women Who Lead the Way | By Elsa Brenner | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/police-link-subway-killing-to-a-stalker.html | Police Link Subway Killing To a Stalker | By David Kocieniewski | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/playing-in-the-neighborhood-616672.html | PLAYING IN THE NEIGHBORHOOD | By Dan Gaba | TX 4-419-840 | 1997-01-27 |

| 1996-12-08 | https://www.nytimes.com/1996/12/08/weeki nreview/in-hawaii-another-step-toward-same-sex-weddings.html | In Hawaii Another Step Toward SameSex Weddings | By Carey Goldberg | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-08 | https://www.nytimes.com/1996/12/08/busine ss/fifth-avenue-consumption-for-the-rest-of-us.html | Fifth Avenue Consumption for the Rest of Us | By Judith H Dobrzynski | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregi on/in-mail-order-lists-shes-s-the-queen-of-catalogues.html | In MailOrder Lists Shes the Queen of Catalogues | By Diane Ketcham | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/books/ art.html | ART | By John Russell | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/arts/cu te-animals-with-a-cutting-edge.html | Cute Animals With a Cutting Edge | By David Everitt | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/style/h ow-do-you-do-hanukkah.html | How Do You Do Hanukkah | By Bob Morris | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/books/ witnesses-to-history.html | Witnesses to History | By Anthony C Yu | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/realest ate/how-61-grove-street-lost-its-southeast-corner.html | How 61 Grove Street Lost Its Southeast Corner | By Christopher Gray | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregi on/ex-head-newark-immigration-office-says-he-was-punished-for-opposing-corruption.html | ExHead of Newark Immigration Office Says He Was Punished for Opposing Corruption | By John Sullivan | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregi on/greenburgh-seeking-cable-tv-competition.html | Greenburgh Seeking Cable TV Competition | By Merri Rosenberg | TX 4-419-840 | 1997-01-27 |
| 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregi on/if-clara-had-met-her-nutcracker-prince-on-east-end-ave.html | If Clara Had Met Her Nutcracker Prince on East End Ave | By Anthony Ramirez | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/arts/jo se-donoso-72-fantastical-chilean-novelist.html | Jose Donoso 72 Fantastical Chilean Novelist | By Robert D McFadden | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/busine ss/four-are-selected-for-hall-of-fame.html | Four Are Selected For Hall of Fame | By Stuart Elliott | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/theater /risks-of-making-literary-voices-sing-onstage.html | Risks of Making Literary Voices Sing Onstage | By Ben Brantley | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/arts/pa rker-plays-with-or-without-a-sax.html | Parker Plays With or Without a Sax | By Jack Anderson | TX 4-419-840 | 1997-01-27 |

| 1996-12-09 | https://www.nytimes.com/1996/12/09/sports/the-giants-over-miami-it-s-true-guaranteed.html | The Giants Over Miami Its True Guaranteed | By Mike Freeman | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-09 | https://www.nytimes.com/1996/12/09/sports/tar-heels-regain-national-crown-with-overtime-victory.html | Tar Heels Regain National Crown with Overtime Victory | By Richard Weiner | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/us/rulings-in-simpson-trial-fuel-second-guessing.html | Rulings in Simpson Trial Fuel SecondGuessing | By Carey Goldberg | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/business/pushing-the-envelope-on-delivery-of-customized-internet-data.html | Pushing the Envelope on Delivery of Customized Internet Data | By Laurence Zuckerman | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/us/officials-soaring-egos-battle-over-an-airstrip-in-chicago.html | Officials Soaring Egos Battle Over an Airstrip in Chicago | By Don Terry | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/business/nobody-reads-a-good-movie-these-days.html | Nobody Reads a Good Movie These Days | By Linda Lee | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/nyregion/letting-towns-limit-growth.html | Letting Towns Limit Growth | By Sarah Kershaw | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/nyregion/paterson-gets-a-better-grade.html | Paterson Gets a Better Grade | By Sarah Kershaw | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/nyregion/crew-seeks-special-district-as-step-to-charter-schools.html | Crew Seeks Special District As Step to Charter Schools | By Somini Sengupta | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/us/language-gap-plays-role-in-hundreds-of-air-deaths.html | Language Gap Plays Role In Hundreds of Air Deaths | By Matthew L Wald | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/nyregion/mayor-wants-his-own-chief.html | Mayor Wants His Own Chief | By Sarah Kershaw | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/sports/skipperless-denver-sinks-in-green-bay.html | Skipperless Denver Sinks in Green Bay | By Timothy W Smith | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/sports/a-rematch-in-new-orleans-an-alliance-snub-for-byu.html | A Rematch in New Orleans An Alliance Snub for BYU | By Malcolm Moran | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/sports/first-trip-for-st-john-s-to-ncaa-semifinals.html | First Trip for St Johns To NCAA Semifinals | By Alex Yannis | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/nyregion/chronicle-659754.html | CHRONICLE | By Nadine Brozan | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-09 | https://www.nytimes.com/1996/12/09/nyregion/bellhop-killed-3-wounded-in-times-square-shooting.html | Bellhop Killed 3 Wounded in Times Square Shooting | By Michael Cooper | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/arts/5-honored-at-kennedy-center-gala.html | 5 Honored At Kennedy Center Gala | By Irvin Molotsky | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/opinion/dying-to-be-black.html | Dying to Be Black | By Brent Staples | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/nyregion/re-examining-police-report-on-visit-to-rowland-home.html | Reexamining Police Report On Visit to Rowland Home | By Jonathan Rabinovitz | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/business/new-software-speeds-multimedia-distribution.html | New Software Speeds Multimedia Distribution | By Lawrence M Fisher | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/business/copywriter-joins-martin-agency.html | Copywriter Joins Martin Agency | By Stuart Elliott | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/business/new-tombstone-design-can-incorporate-person-s-life-story-including-photographs.html | A new tombstone design can incorporate a persons life story  including photographs | By Teresa Riordan | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/business/microsoft-plans-300-increase-in-spending-for-basic-research-in-1997.html | Microsoft Plans 300 Increase in Spending for Basic Research in 1997 | By John Markoff | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/opinion/above-the-law.html | Above the Law | By William Safire | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/world/french-court-battle-delays-study-of-ancient-cave-s-artworks.html | French Court Battle Delays Study of Ancient Caves Artworks | By Marlise Simons | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/opinion/light-in-the-darkness.html | Light In the Darkness | By Anthony Lewis | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/nyregion/snow-buries-connecticut-in-problems.html | Snow Buries Connecticut In Problems | By Jonathan Rabinovitz | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/nyregion/race-to-equalize-school-aid.html | Race to Equalize School Aid | By Sarah Kershaw | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/nyregion/looking-back-with-recipes-and-memories.html | Looking Back With Recipes And Memories | By Joyce Purnick | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/nyregion/donors-for-all-seasons-give-appeal-a-jump-start.html | Donors for All Seasons Give Appeal a Jump Start | By David M Herszenhorn | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-09 | https://www.nytimes.com/1996/12/09/business/target-stores-names-kirshenbaum-bond.html | Target Stores Names Kirshenbaum Bond | By Stuart Elliott | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/arts/classical-and-pop-music-dare-to-mix-at-one-party.html | Classical and Pop Music Dare to Mix at One Party | By John J OConnor | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/nyregion/quiet-new-york-welfare-experiment-has-had-mixed-success.html | Quiet New York Welfare Experiment Has Had Mixed Success | By Raymond Hernandez | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/nyregion/ex-judge-faces-jail-sentence.html | ExJudge Faces Jail Sentence | By Sarah Kershaw | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/us/china-sends-controllers-to-us-to-improve-english-proficiency.html | China Sends Controllers to US To Improve English Proficiency | By Matthew L Wald | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/arts/cool-abstract-patterns-with-a-playful-spirit.html | Cool Abstract Patterns With a Playful Spirit | By Anna Kisselgoff | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/sports/key-leaves-yankees-for-2-year-orioles-deal.html | Key Leaves Yankees for 2Year Orioles Deal | By Murray Chass | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/nyregion/chronicle-659746.html | CHRONICLE | By Nadine Brozan | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/business/sgs-thomson-carves-niche-outside-the-computer-world.html | SGSThomson Carves Niche Outside the Computer World | By John Tagliabue | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/nyregion/in-disney-world-faux-memories-of-atlantic-city.html | In Disney World Faux Memories of Atlantic City | By Joe Sharkey | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/business/immigrants-shortcuts-to-essential-information.html | Immigrants Shortcuts To Essential Information | By Jacqueline Savaiano | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/sports/get-used-it-panthers-beat-niners-again-take-division-lead-playoff-berth.html | Get Used to It Panthers Beat Niners Again to Take Division Lead and Playoff Berth | By Thomas George | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/us/a-poet-s-road-trip-along-main-street-usa.html | A Poets Road Trip Along Main Street USA | By Francis X Clines | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/us/carolers-dent-a-city-suburb-wall.html | Carolers Dent a CitySuburb Wall | By Keith Bradsher | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/world/the-new-mandarins-and-a-new-language-muddle.html | The New Mandarins and a New Language Muddle | By Edward A Gargan | TX 4-419-840 | 1997-01-27 |

| 1996-12-09 | https://www.nytimes.com/1996/12/09/world/a-surreal-transaction-in-sudan-wins-freedom-for-3-aid-workers.html | A Surreal Transaction in Sudan Wins Freedom for 3 Aid Workers | By Tim Weiner | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-09 | https://www.nytimes.com/1996/12/09/nyregion/john-l-loeb-sr-dies-at-94-investor-and-philanthropist.html | John L Loeb Sr Dies at 94 Investor and Philanthropist | By Eric Pace | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/us/donations-to-universities-sometimes-carry-a-price.html | Donations to Universities Sometimes Carry a Price | By Tim Golden | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/movies/hollywood-feels-chill-of-chinese-warning-to-disney.html | Hollywood Feels Chill Of Chinese Warning To Disney | By Bernard Weinraub | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/business/magazines-reassess-what-it-is-men-really-want.html | Magazines Reassess What It Is Men Really Want | By Robin Pogrebin | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/business/a-bond-trader-will-put-quotes-and-trades-on-line.html | A Bond Trader Will Put Quotes and Trades on Line | By Floyd Norris | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/nyregion/monroe-green-92-is-dead-times-advertising-director.html | Monroe Green 92 Is Dead Times Advertising Director | By Robert Mcg Thomas Jr | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/nyregion/bridge-651419.html | Bridge | By Alan Truscott | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/sports/the-freshman-holloway-helps-out-seton-hall.html | The Freshman Holloway Helps Out Seton Hall | By Frank Litsky | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/world/after-burmese-protests-capital-is-tense.html | After Burmese Protests Capital Is Tense | By Seth Mydans | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/business/j-walter-thompson-gets-one-two-punch-but-not-knocked-review-one-client.html | J Walter Thompson gets a onetwo punch but is not knocked out of a review by one client | By Stuart Elliott | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/world/ex-soviet-pilot-still-insists-kal-007-was-spying.html | ExSoviet Pilot Still Insists KAL 007 Was Spying | By Michael R Gordon | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/business/republican-senate-chief-questions-the-fed.html | Republican Senate Chief Questions the Fed | By Richard W Stevenson | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/us/republican-opposition-party-s-candidate-could-elect-democrat-texas-district.html | Republican Opposition to Partys Candidate Could Elect Democrat in a Texas District | By Sam Howe Verhovek | TX 4-419-840 | 1997-01-27 |

| 1996-12-09 | https://www.nytimes.com/1996/12/09/busine ss/a-paper-goes-afar-for-a-look-at-itself.html | A Paper Goes Afar For a Look At Itself | By Iver Peterson | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-09 | https://www.nytimes.com/1996/12/09/sports/ for-parcells-the-future-is-now.html | For Parcells the Future Is Now | By Dave Anderson | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/nyregi on/woman-who-saved-2-is-called-fighter.html | Woman Who Saved 2 Is Called Fighter | By Randy Kennedy | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/us/rec ord-crash-death-toll-in-96-but-statistically-travel-is-safer.html | Record Crash Death Toll in 96 But Statistically Travel Is Safer | By Adam Bryant | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/nyregi on/3-day-old-girl-left-in-a-bag-in-brooklyn-is found-healthy.html | 3DayOld Girl Left In a Bag in Brooklyn Is Found Healthy | By Norimitsu Onishi | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/opinio n/wal-mart-s-free-choice.html | WalMarts Free Choice | By William J Bennett and C Delores Tucker | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/busine ss/electronic-encyclopedias-are-slick-but-have-they-become-more-a-toy-than-a-tool.html | Electronic encyclopedias are slick but have they become more a toy than a tool | By Edward Rothstein | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/sports/ rangers-turning-it-around.html | Rangers Turning It Around | By Joe Lapointe | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/world/ serbia-high-court-upholds-milosevic-on-annulling-vote.html | SERBIA HIGH COURT UPHOLDS MILOSEVIC ON ANNULLING VOTE | By Chris Hedges | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/opinio n/the-safety-net-works.html | The Safety Net Works | By Bob Herbert | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/busine ss/a-cable-giant-loses-its-way-and-finds-recovery-difficult.html | A Cable Giant Loses Its Way and Finds Recovery Difficult | By Geraldine Fabrikant and Mark Landler | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/sports/ brown-steals-the-show-in-miami.html | Brown Steals The Show In Miami | By Charlie Nobles | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/world/ in-peru-us-woman-s-parents-lament-prison-conditions.html | In Peru US Womans Parents Lament Prison Conditions | By Calvin Sims | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/nyregi on/ruling-due-in-baby-s-death.html | Ruling Due in Babys Death | By Sarah Kershaw | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/sports/ foley-gets-a-jets-look-in-his-eyes.html | Foley Gets a Jets Look in His Eyes | By Gerald Eskenazi | TX 4-419-840 | 1997-01-27 |

| | | | | |
|---|---|---|---|---|
| 1996-12-09 | https://www.nytimes.com/1996/12/09/busine ss/ad-review-council-may-broaden-focus.html | Ad Review Council May Broaden Focus | By Stuart Elliott | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/busine ss/cable-is-busy-resurrecting-anything-and-everything-that-was-once-on-the-networks.html | Cable is busy resurrecting anything and everything that was once on the networks | By Bill Carter | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/sports/ewing-calls-foul-on-booing-knick-fans.html | Ewing Calls Foul On Booing Knick Fans | By Clifton Brown | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/busine ss/plug-in-stay-tuned-and-take-off.html | Plug In Stay Tuned and Take Off | By Matthew L Wald | TX 4-419-840 | 1997-01-27 |
| 1996-12-09 | https://www.nytimes.com/1996/12/09/books/turning-pages-to-children-s-pleasures.html | Turning Pages to Childrens Pleasures | By Christopher LehmannHaupt | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/world/from-japanese-princess-a-hint-the-crown-feels-heavy.html | From Japanese Princess a Hint the Crown Feels Heavy | By Sheryl Wudunn | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/sports/19-teams-have-eyes-on-playoffs.html | 19 Teams Have Eyes On Playoffs | By Timothy W Smith | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/nyregi on/chronicle-674230.html | CHRONICLE | By Nadine Brozan | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/busine ss/a-new-proxy-strategy-upgrading-the-dissident-slate.html | A new proxy strategy Upgrading the dissident slate | By Reed Abelson | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/world/toll-rises-to-10-from-poisoning-traced-to-meat-in-scotland.html | Toll Rises to 10 From Poisoning Traced to Meat In Scotland | By Warren Hoge | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/nyregi on/chronicle-669318.html | CHRONICLE | By Nadine Brozan | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/busine ss/5-regional-phone-companies-select-netscape.html | 5 Regional Phone Companies Select Netscape | By Lawrence M Fisher | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/opinio n/sweet-is-the-lucre.html | Sweet Is the Lucre | By Russell Baker | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/nyregi on/good-news-for-good-drivers.html | Good News for Good Drivers | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/busine ss/big-jury-award-in-injury-case-over-keyboards.html | Big Jury Award In Injury Case Over Keyboards | By Diana B Henriques | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/arts/ch ess-661813.html | Chess | By Robert Byrne | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-10 | https://www.nytimes.com/1996/12/10/world/visiting-washington-china-s-defense-chief-calls-for-peace.html | Visiting Washington Chinas Defense Chief Calls for Peace | By Steven Erlanger | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/us/sharper-limits-on-new-england-fishing-are-needed-panel-says.html | Sharper Limits on New England Fishing Are Needed Panel Says | By John H Cushman Jr | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/business/late-shoppers-taking-a-risk-on-catalogues.html | Late Shoppers Taking a Risk On Catalogues | By Jennifer Steinhauer | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/world/salsa-star-sings-less-carefree-song-after-jail-stay.html | Salsa Star Sings Less Carefree Song After Jail Stay | By Diana Jean Schemo | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/sports/sparks-fly-when-reeves-makes-noise.html | Sparks Fly When Reeves Makes Noise | By Mike Freeman | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/style/fur-that-never-had-paws.html | Fur That Never Had Paws | By AnneMarie Schiro | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/sports/in-their-new-digs-the-raiders-bury-their-old-nemesis.html | In Their New Digs the Raiders Bury Their Old Nemesis | By Thomas George | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/opinion/the-saddam-questions.html | The Saddam Questions | By A M Rosenthal | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/us/fbi-reward-of-500000-in-olympic-bombing-case.html | FBI Reward of 500000 In Olympic Bombing Case | By Kevin Sack | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/nyregion/accused-unabomber-in-court.html | Accused Unabomber in Court | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/world/iraq-gets-un-approval-to-sell-oil-to-meet-civilian-needs.html | Iraq Gets UN Approval to Sell Oil to Meet Civilian Needs | By Barbara Crossette | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/style/patterns-665290.html | Patterns | By Constance C R White | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/nyregion/new-york-s-top-democrat-takes-tougher-stance-on-juvenile-crime.html | New Yorks Top Democrat Takes Tougher Stance on Juvenile Crime | By James Dao | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/us/new-evita-look-is-too-alive-and-well.html | New Evita Look Is Too Alive and Well | By Amy M Spindler | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/sports/jones-nfl-lawsuits-may-end-in-a-draw.html | JonesNFL Lawsuits May End in a Draw | By Richard Sandomir | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/movies/reports-of-slavery-in-a-divided-land.html | Reports of Slavery in a Divided Land | By Walter Goodman | TX 4-419-840 | 1997-01-27 |

| | | | | |
|---|---|---|---|---|
| 1996-12-10 | https://www.nytimes.com/1996/12/10/business/hospitals-looking-abroad-to-keep-their-beds-filled.html | Hospitals Looking Abroad To Keep Their Beds Filled | By Milt Freudenheim | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/world/us-seeks-nato-backing.html | US Seeks NATO Backing | By Steven Lee Myers | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/nyregion/bank-robber-flees-by-train-takes-hostage-and-is-seized.html | Bank Robber Flees by Train Takes Hostage And Is Seized | By John T McQuiston | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/us/nbc-pays-to-avert-a-suit-by-ex-bombing-suspect.html | NBC Pays to Avert a Suit By ExBombing Suspect | By Lawrie Mifflin | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/arts/levine-and-met-orchestra-in-a-forceful-verdi-requiem.html | Levine and Met Orchestra In a Forceful Verdi Requiem | By James R Oestreich | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/science/computing-through-a-glass-darkly.html | Computing Through a Glass Darkly | By Stephen Manes | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/world/mary-leakey-83-dies-traced-human-dawn.html | Mary Leakey 83 Dies Traced Human Dawn | By John Noble Wilford | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/nyregion/inmate-hangs-himself-in-cell.html | Inmate Hangs Himself in Cell | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/nyregion/teen-agers-indicted-for-murder-in-newborn-s-death.html | TeenAgers Indicted for Murder in Newborns Death | By Jan Hoffman | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/business/cheering-predictions-of-increased-and-sustained-growth.html | Cheering predictions of increased and sustained growth | By Stuart Elliott | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/sports/spending-more-and-more-of-huizenga-s-money.html | Spending More and More of Huizengas Money | By Murray Chass | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/books/early-stories-before-a-master-found-his-voice.html | Early Stories Before a Master Found His Voice | By Michiko Kakutani | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/us/new-look-urged-on-gulf-syndrome.html | NEW LOOK URGED ON GULF SYNDROME | By Philip Shenon | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/nyregion/disabledchildrens-camp-offers-respite-from-woes.html | DisabledChildrens Camp Offers Respite From Woes | By Stacey Hirsh | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/arts/love-of-lyrics-that-are-here-to-stay.html | Love of Lyrics That Are Here to Stay | By Stephen Holden | TX 4-419-840 | 1997-01-27 |

| 1996-12-10 | https://www.nytimes.com/1996/12/10/opinion/casual-remarks-hardly-mr-greenspan.html | Casual Remarks Hardly Mr Greenspan | By Gary Krist | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-10 | https://www.nytimes.com/1996/12/10/business/ocean-spray-shifts-work-to-arnold.html | Ocean Spray Shifts Work to Arnold | By Stuart Elliott | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/sports/the-americanization-of-an-offbeat-player.html | The Americanization of an Offbeat Player | By Jason Diamos | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/us/judge-finds-du-pont-is-competent-to-stand-trial-for-murder.html | Judge Finds du Pont Is Competent to Stand Trial for Murder | By Jere Longman | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/business/german-industry-losing-appetite-for-labor-struggle.html | German Industry Losing Appetite for Labor Struggle | By Edmund L Andrews | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/world/hebron-tensions-flare-again-as-talks-on-israeli-pullout-continue.html | Hebron Tensions Flare Again as Talks on Israeli Pullout Continue | By Serge Schmemann | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/science/with-major-math-proof-brute-computers-show-flash-of-reasoning-power.html | With Major Math Proof Brute Computers Show Flash of Reasoning Power | By Gina Kolata | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/us/back-in-the-statehouse-after-4-decades-away.html | Back in the Statehouse After 4 Decades Away | By Michael Janofsky | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/nyregion/violence-that-can-go-unpunished.html | Violence That Can Go Unpunished | By Clyde Haberman | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/business/bankers-are-changing-the-shape-of-the-utility-industry.html | Bankers Are Changing the Shape of the Utility Industry | By Charles V Bagli | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/business/others-tell-of-on-line-chats-with-torture-suspect.html | Others Tell of OnLine Chats With Torture Suspect | By John Sullivan | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/nyregion/body-of-slain-man-is-found.html | Body of Slain Man Is Found | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/nyregion/police-shoot-2-in-mall-chase.html | Police Shoot 2 in Mall Chase | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/us/new-twist-in-redistricting-what-is-lower-court-s-role.html | New Twist in Redistricting What Is Lower Courts Role | By Linda Greenhouse | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/business/ault-foods-to-sell-frozen-products-division-to-nestle.html | AULT FOODS TO SELL FROZEN PRODUCTS DIVISION TO NESTLE | By Dow Jones | TX 4-419-840 | 1997-01-27 |

| 1996-12-10 | https://www.nytimes.com/1996/12/10/business/accounts.html | Accounts | By Stuart Elliott | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-10 | https://www.nytimes.com/1996/12/10/science/q-a-661902.html | Q A | By C Claiborne Ray | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/nyregion/us-backs-chancellor-on-school-takeover.html | US Backs Chancellor on School Takeover | By Lynette Holloway | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/business/new-mastercard-is-aimed-at-middle-class-borrowers.html | New Mastercard Is Aimed At MiddleClass Borrowers | By Saul Hansell | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/nyregion/rowland-case-not-fully-investigated-paper-says.html | Rowland Case Not Fully Investigated Paper Says | By Jonathan Rabinovitz | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/arts/combining-caribbean-and-modern.html | Combining Caribbean And Modern | By Jack Anderson | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/arts/woman-as-icon-disturbing-inspiring.html | Woman As Icon Disturbing Inspiring | By Margo Jefferson | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/nyregion/chronicle-674249.html | CHRONICLE | By Nadine Brozan | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/arts/an-old-leaf-and-a-new-one.html | An Old Leaf and a New One | By Neil Strauss | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/world/kohl-and-chirac-keep-veneer-of-unity-on-european-currency.html | Kohl and Chirac Keep Veneer of Unity on European Currency | By Alan Cowell | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/us/112-million-offered-to-end-legal-claims-on-spine-pins.html | 112 Million Offered to End Legal Claims On Spine Pins | By Milt Freudenheim | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/sports/knicks-stand-by-their-big-man.html | Knicks Stand By Their Big Man | By Mike Wise | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/us/court-again-casts-doubt-on-status-of-israeli-lobby.html | Court Again Casts Doubt On Status of Israeli Lobby | By Neil A Lewis | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/nyregion/police-officer-is-run-down-at-crash-site.html | Police Officer Is Run Down At Crash Site | By Robert D McFadden | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/world/serb-leader-s-foes-persist-hoping-he-will-blink-first.html | Serb Leaders Foes Persist Hoping He Will Blink First | By Chris Hedges | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/sports/kendall-gill-left-a-bad-reputation-and-depression-in-seattle.html | Kendall Gill Left a Bad Reputation and Depression in Seattle | By Selena Roberts | TX 4-419-840 | 1997-01-27 |

| 1996-12-10 | https://www.nytimes.com/1996/12/10/business/homestake-bids-2.3-billion-for-santa-fe-pacific-gold.html | Homestake Bids 23 Billion for Santa Fe Pacific Gold | By Charles V Bagli | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-10 | https://www.nytimes.com/1996/12/10/sports/panthers-collins-a-master-of-all-he-surveys.html | Panthers Collins a Master of All He Surveys | By Thomas George | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/science/some-holiday-programs-to-help-the-artist-in-you.html | Some Holiday Programs to Help the Artist in You | By L R Shannon | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/business/monsanto-chooses-a-spinoff-of-its-chemical-operations.html | Monsanto Chooses a Spinoff Of Its Chemical Operations | By Barnaby J Feder | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/nyregion/after-3-years-of-witnesses-silence-man-is-charged-in-a-college-student-s-killing.html | After 3 Years of Witnesses Silence Man Is Charged in a College Students Killing | By Joseph Berger | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/world/former-ally-of-mandela-plans-to-form-rival-political-party.html | Former Ally of Mandela Plans To Form Rival Political Party | By Suzanne Daley | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/nyregion/bratton-decides-against-running-for-mayor.html | Bratton Decides Against Running for Mayor | By David Firestone | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/business/ashland-to-cut-back-on-refining-business.html | Ashland to Cut Back on Refining Business | By Agis Salpukas | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/nyregion/hearing-on-victory-bridge.html | Hearing on Victory Bridge | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/sports/the-eagles-are-coming-bringing-bad-memories.html | The Eagles Are Coming Bringing Bad Memories | By Gerald Eskenazi | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/sports/college-basketball-report.html | COLLEGE BASKETBALL REPORT | By Vincent M Mallozzi | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/us/tears-at-simpson-trial-and-then-the-defense.html | Tears at Simpson Trial and Then the Defense | By Carey Goldberg | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/nyregion/mayor-signals-an-end-to-d-amato-feud.html | Mayor Signals an End to DAmato Feud | By Adam Nagourney | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/opinion/time-for-peace-in-east-timor.html | Time for Peace in East Timor | By Carlos Ximenes Belo | TX 4-419-840 | 1997-01-27 |

| | | | | |
|---|---|---|---|---|
| 1996-12-10 | https://www.nytimes.com/1996/12/10/world/nato-close-to-popping-big-question-in-east-europe.html | NATO Close To Popping Big Question In East Europe | By Craig R Whitney | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/science/space-doctors-decide-pumping-iron-is-key-to-astronauts-health.html | Space Doctors Decide Pumping Iron Is Key To Astronauts Health | By William J Broad | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/science/too-much-of-a-good-thing-makes-benign-nitrogen-a-triple-threat.html | Too Much of a Good Thing Makes Benign Nitrogen a Triple Threat | By William K Stevens | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/us/agency-to-pursue-2-plans-to-shrink-plutonium-supply.html | AGENCY TO PURSUE 2 PLANS TO SHRINK PLUTONIUM SUPPLY | By Matthew L Wald | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/arts/howard-rollins-is-dead-at-46-star-in-tv-s-heat-of-the-night.html | Howard Rollins Is Dead at 46 Star in TVs Heat of the Night | By Ralph Blumenthal | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/arts/movement-as-meditation-and-the-body-as-a-prayer.html | Movement as Meditation And the Body as a Prayer | By Jack Anderson | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/business/shift-planned-in-network-by-microsoft.html | Shift Planned In Network By Microsoft | By Peter H Lewis | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/us/don-t-be-a-stranger-says-mexico-to-emigres-in-us.html | Dont Be a Stranger Says Mexico to Emigres in US | By Sam Dillon | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/nyregion/a-magazine-for-romance-novels-and-the-women-who-love-them.html | A Magazine for Romance Novels And the Women Who Love Them | By Barbara Stewart | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/business/bond-prices-end-higher-in-calm-day.html | Bond Prices End Higher In Calm Day | By Robert Hurtado | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/sports/yankees-ask-wells-to-name-his-price.html | Yankees Ask Wells To Name His Price | By Jack Curry | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/nyregion/us-faults-new-york-s-welfare-plan.html | US Faults New Yorks Welfare Plan | By Robert Pear | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/sports/rangers-are-in-control-from-the-first-shot.html | Rangers Are in Control From the First Shot | By Joe Lapointe | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/opinion/thurgood-marshall-s-red-menace.html | Thurgood Marshalls Red Menace | By Denton L Watson | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/sports/ewing-has-it-all-wrong.html | Ewing Has It All Wrong | By Ira Berkow | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-10 | https://www.nytimes.com/1996/12/10/arts/choosing-pragmatism-over-confrontation-to-preserve-arts-grants.html | Choosing Pragmatism Over Confrontation To Preserve Arts Grants | By Jane Fritsch | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/arts/a-chamber-piece-custom-made-to-balance-a-program.html | A Chamber Piece CustomMade to Balance a Program | By Bernard Holland | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/business/equifax-to-split-into-2-independent-companies.html | EQUIFAX TO SPLIT INTO 2 INDEPENDENT COMPANIES | By Dow Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/business/loony-brutal-and-raw-like-a-suicidal-machine.html | Loony Brutal and Raw Like a Suicidal Machine | By Paul Griffiths | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/business/ex-officer-to-pay-813000-in-at-t-insider-case.html | ExOfficer to Pay 813000 in ATT Insider Case | By Kenneth N Gilpin | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/world/scandal-links-turkish-aides-to-deaths-drugs-and-terror.html | Scandal Links Turkish Aides To Deaths Drugs and Terror | By Stephen Kinzer | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/science/cold-calculations-chill-the-hot-pursuit-of-cheap-fusion-power.html | Cold Calculations Chill the Hot Pursuit of Cheap Fusion Power | By Malcolm W Browne | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/sports/challenge-for-the-bulls-is-to-repair-the-cracks.html | Challenge for the Bulls Is to Repair the Cracks | By Clifton Brown | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/science/majestic-species-fate-may-ride-on-wings-of-6-freed-condors.html | Majestic Species Fate May Ride on Wings Of 6 Freed Condors | By Verne G Kopytoff | TX 4-419-840 | 1997-01-27 |
| 1996-12-10 | https://www.nytimes.com/1996/12/10/world/student-foes-of-belgrade-leader-embrace-fierce-serb-nationalism.html | Student Foes of Belgrade Leader Embrace Fierce Serb Nationalism | By Chris Hedges | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/world/clinton-chides-senate-for-not-approving-women-s-rights-treaty.html | Clinton Chides Senate for Not Approving Womens Rights Treaty | By Todd S Purdum | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/theater/the-way-it-would-be-during-the-holocaust.html | The Way It Would Be During the Holocaust | By Lawrence Van Gelder | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/style/apples-of-yore-make-a-comeback.html | Apples of Yore Make a Comeback | By Lori Seleno | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/garden/metropolitan-diary-678430.html | Metropolitan Diary | By Ron Alexander | TX 4-419-840 | 1997-01-27 |

| 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/reward-in-postal-bombing.html | Reward in Postal Bombing | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-11 | https://www.nytimes.com/1996/12/11/business/dollar-denominated-stocks-an-elixir-in-china.html | DollarDenominated Stocks an Elixir in China | By Seth Faison | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/us/plutonium-stockpile-fosters-fears-of-a-disaster-waiting-to-happen.html | Plutonium Stockpile Fosters Fears of a Disaster Waiting to Happen | By James Brooke | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/opinion/on-the-road-to-ruin.html | On the Road To Ruin | By Ross Sandler | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/business/fcc-ruling-helps-rcn-s-plans-for-video-via-telephones.html | FCC RULING HELPS RCNS PLANS FOR VIDEO VIA TELEPHONES | By Dow Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/sports/devils-lamoriello-chewing-over-changes.html | Devils Lamoriello Chewing Over Changes | By Rick Westhead | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/democrats-seek-to-shrink-size-of-albany-s-tax-cut.html | Democrats Seek to Shrink Size of Albanys Tax Cut | By James Dao | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/business/clinton-s-chief-economist-accepts-post-at-world-bank.html | Clintons Chief Economist Accepts Post at World Bank | By Richard W Stevenson | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/movies/from-outrage-to-outrage-in-urban-nightmare-of-92.html | From Outrage to Outrage In Urban Nightmare of 92 | By Walter Goodman | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/garden/staying-one-step-ahead-of-guests-expected-or-not.html | Staying One Step Ahead of Guests Expected or Not | By Barbara Kafka | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/sports/nets-will-face-best-with-rare-optimism.html | Nets Will Face Best With Rare Optimism | By Selena Roberts | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/arts/classical-music-690295.html | CLASSICAL MUSIC | By Anthony Tommasini | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/world/alain-poher-87-political-figure-and-interim-president-of-france.html | Alain Poher 87 Political Figure And Interim President of France | By Marlise Simons | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/business/accounts.html | Accounts | By Stuart Elliott | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/us/sidney-grossman-91-entrepreneur-headed-lumber-concern.html | Sidney Grossman 91 Entrepreneur Headed Lumber Concern | By Robert Mcg Thomas Jr | TX 4-419-840 | 1997-01-27 |

| | | | | |
|---|---|---|---|---|
| 1996-12-11 | https://www.nytimes.com/1996/12/11/sports/fans-share-their-view-with-patrick.html | Fans Share Their View With Patrick | By George Vecsey | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/us/groups-gearing-up-to-fight-for-more-precise-tv-ratings.html | Groups Gearing Up to Fight For More Precise TV Ratings | By Lawrie Mifflin | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/joseph-quinlan-71-is-dead-sought-daughter-s-right-to-die.html | Joseph Quinlan 71 Is Dead Sought Daughters Right to Die | By Robert Hanley | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/garden/eating-well.html | Eating Well | By Marian Burros | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/business/work-on-swatch-is-in-review.html | Work on Swatch Is in Review | By Stuart Elliott | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/hang-10-pay-475.html | Hang 10 Pay 475 | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/us/corps-is-tightening-rules-on-wetlands-to-curb-developers.html | Corps Is Tightening Rules on Wetlands To Curb Developers | By John H Cushman Jr | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/arts/quartet-losing-its-leader-of-five-decades.html | Quartet Losing Its Leader of Five Decades | By Allan Kozinn | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/us/drug-may-avert-cerebral-palsy-in-tiny-infants.html | Drug May Avert Cerebral Palsy in Tiny Infants | By Gina Kolata | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/theater/10-seats-for-freedom-and-survival.html | 10 Seats for Freedom and Survival | By William Grimes | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/arts/dance-690325.html | DANCE | By Jennifer Dunning | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/arts/from-anguish-onward-a-course-in-emotions.html | From Anguish Onward A Course in Emotions | By Jennifer Dunning | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/books/a-personal-but-political-novel-of-south-africa.html | A Personal but Political Novel of South Africa | By Richard Bernstein | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/bank-robbery-suspect-says-he-got-inspiration-from-tv.html | Bank Robbery Suspect Says He Got Inspiration From TV | By John T McQuiston | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/opinion/its-dangerous-to-disarm.html | Its Dangerous to Disarm | By Richard N Haass | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/world/contested-plan-cleared-for-jewish-housing-in-arab-jerusalem.html | Contested Plan Cleared for Jewish Housing in Arab Jerusalem | By Joel Greenberg | TX 4-419-840 | 1997-01-27 |

| 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/chronicle-690368.html | CHRONICLE | By Nadine Brozan | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/sports/fresno-st-comes-east-and-gives-a-lesson.html | Fresno St Comes East and Gives a Lesson | By Jack Cavanaugh | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/chronicle-690350.html | CHRONICLE | By Nadine Brozan | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/world/south-africa-frees-apartheid-killer-hinting-at-broad-amnesty.html | South Africa Frees Apartheid Killer Hinting at Broad Amnesty | By Suzanne Daley | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/garden/banquet-nights-at-culinary-school.html | Banquet Nights At Culinary School | By Barbara Revsine | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/us/counting-starts-in-race-to-lead-the-teamsters.html | Counting Starts In Race to Lead The Teamsters | By Steven Greenhouse | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/still-teaching-4-years-after-conviction.html | Still Teaching 4 Years After Conviction | By Pam Belluck | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/sports/boo-who-forwards-take-center-stage-for-knicks.html | Boo Who Forwards Take Center Stage for Knicks | By Mike Wise | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/new-york-city-hears-of-surplus-but-big-budget-gaps-lie-ahead.html | New York City Hears of Surplus But Big Budget Gaps Lie Ahead | By Clifford J Levy | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/garden/the-joy-of-cookies-starts-in-the-cooking.html | The Joy of Cookies Starts in the Cooking | By Florence Fabricant | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/us/justices-sound-sympathetic-but-troubled-on-law-to-confine-sex-offenders.html | Justices Sound Sympathetic but Troubled on Law to Confine Sex Offenders | By Linda Greenhouse | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/arts/court-jester-dancer-cook-whatever.html | Court Jester Dancer Cook Whatever | By John J OConnor | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/write-it-down-welfare-officials-tell-albany.html | Write It Down Welfare Officials Tell Albany | By Raymond Hernandez | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/arts/dance-690309.html | DANCE | By Jennifer Dunning | TX 4-419-840 | 1997-01-27 |

| 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/council-vows-defeat-of-giuliani-s-superstore-plan.html | Council Vows Defeat of Giulianis Superstore Plan | By Vivian S Toy | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-11 | https://www.nytimes.com/1996/12/11/world/a-german-czech-pact-on-wartime-abuses.html | A GermanCzech Pact on Wartime Abuses | By Alan Cowell | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/world/iraq-resumes-pumping-oil-through-pipeline-to-turkey.html | Iraq Resumes Pumping Oil Through Pipeline to Turkey | By Douglas Jehl | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/world/freud-in-russia-return-of-the-repressed.html | Freud in Russia Return of the Repressed | By Alessandra Stanley | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/style/the-prolific-snail-changed-their-life.html | The Prolific Snail Changed Their Life | By Kent Steinriede | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/us/britain-to-check-veterans-for-illnesses-linked-to-duty-in-gulf.html | Britain to Check Veterans for Illnesses Linked to Duty in Gulf | By Warren Hoge | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/when-the-country-s-welfare-officials-gather-the-topic-is-change.html | When the Countrys Welfare Officials Gather the Topic Is Change | By Peter T Kilborn | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/political-consultant-defends-his-tarnished-profession.html | Political Consultant Defends His Tarnished Profession | By Adam Nagourney | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/arts/reich-s-notes-enjoying-their-journey.html | Reichs Notes Enjoying Their Journey | By Paul Griffiths | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/sports/milbury-gets-the-islanders-stirred-up.html | Milbury Gets the Islanders Stirred Up | By Vincent M Mallozzi | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/opinion/101-evitas.html | 101 Evitas | By Frank Rich | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/business/in-a-surprise-delta-s-account-is-put-in-review.html | In a Surprise Deltas Account Is Put in Review | By Stuart Elliott | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/business/alliance-formed-around-sun-s-java-network.html | Alliance Formed Around Suns Java Network | By Peter H Lewis | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/arts/bernadette-peters-sweet-with-sondheim.html | Bernadette Peters Sweet With Sondheim | By Stephen Holden | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/port-authority-to-sell-part-of-its-art-collection.html | Port Authority to Sell Part of Its Art Collection | By Lawrence Van Gelder | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-11 | https://www.nytimes.com/1996/12/11/garden/when-puttanesca-sauce-and-tuna-join-forces.html | When Puttanesca Sauce and Tuna Join Forces | By Marian Burros | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/movies/one-legacy-of-welles-tons-of-unfinished-film.html | One Legacy of Welles Tons of Unfinished Film | By Stephen Holden | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/business/german-builders-cut-costs-importing-eager-europeans.html | German Builders Cut Costs Importing Eager Europeans | By Edmund L Andrews | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/unabom-plea-is-heard-in-newark.html | Unabom Plea Is Heard In Newark | By Neil MacFarquhar | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/us/acrimony-at-hearing-on-revising-rules-for-liver-transplants.html | Acrimony at Hearing on Revising Rules for Liver Transplants | By Gina Kolata | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/opinion/big-mac-ii.html | Big Mac II | By Thomas L Friedman | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/business/bank-of-america-picks-finalists.html | Bank of America Picks Finalists | By Stuart Elliott | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/chronicle-690333.html | CHRONICLE | By Nadine Brozan | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/sports/keller-is-set-to-take-back-a-seat-in-goal.html | Keller Is Set to Take Back a Seat in Goal | By Jere Longman | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/us/in-minnesota-a-shoplifting-case-with-a-twist.html | In Minnesota a Shoplifting Case With a Twist | By Dirk Johnson | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/in-season-of-lights-a-new-generation-of-miracles.html | In Season of Lights a New Generation of Miracles | By David Gonzalez | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/business/report-of-production-problems-hurts-komag-stock.html | REPORT OF PRODUCTION PROBLEMS HURTS KOMAG STOCK | By Dow Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/us/yale-to-renovate-most-of-divinity-school.html | Yale to Renovate Most of Divinity School | By Gustav Niebuhr | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/home-heating-help-backed.html | Home Heating Help Backed | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/world/empty-seat-signals-turkey-s-sensitivity-over-role-in-europe.html | Empty Seat Signals Turkeys Sensitivity Over Role in Europe | By Stephen Kinzer | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-11 | https://www.nytimes.com/1996/12/11/arts/faron-young-singer-64-dies-country-star-and-businessman.html | Faron Young Singer 64 Dies Country Star and Businessman | By Jon Pareles | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/business/business-travel.html | Business Travel | By Jane L Levere | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/2-major-hospitals-form-corporation.html | 2 MAJOR HOSPITALS FORM CORPORATION | By Esther B Fein | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/garden/food-notes-678244.html | Food Notes | By Florence Fabricant | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/garden/preparing-a-party-with-time-to-gossip.html | Preparing a Party With Time to Gossip | By Marian Burros | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/sports/the-thrill-is-nearly-gone-for-cross.html | The Thrill Is Nearly Gone for Cross | By George Willis | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/sports/oh-to-be-young-brave-and-shirtless.html | Oh to Be Young Brave and Shirtless | By Alex Witchel | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/sports/yankees-make-call-to-stanton-while-aiming-for-clemens.html | Yankees Make Call to Stanton While Aiming for Clemens | By Jack Curry | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/sports/kotite-s-long-goodbye-lingers.html | Kotites Long Goodbye Lingers | By Gerald Eskenazi | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/us/soldiers-say-they-detected-chemical-use-in-kuwait.html | Soldiers Say They Detected Chemical Use In Kuwait | By Philip Shenon | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/world/yugoslav-opposition-adjourns-to-the-streets.html | Yugoslav Opposition Adjourns to the Streets | By Chris Hedges | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/sports/wuerffel-begins-to-pick-up-the-prizes.html | Wuerffel Begins to Pick Up the Prizes | By William N Wallace | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/senator-s-wife-kills-friend.html | Senators Wife Kills Friend | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/streaking-rangers-meet-their-rising-rivals.html | Streaking Rangers Meet Their Rising Rivals | By Joe Lapointe | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/giuliani-parlay-d-amato-fund-raiser-and-then-dinner-with-gore.html | Giuliani Parlay DAmato FundRaiser and Then Dinner With Gore | By David Firestone | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/business/two-hardware-co-ops-join-to-form-giant-wholesaler.html | Two Hardware Coops Join To Form Giant Wholesaler | By Barnaby J Feder | TX 4-419-840 | 1997-01-27 |

| | | | | |
|---|---|---|---|---|
| 1996-12-11 | https://www.nytimes.com/1996/12/11/world/for-abused-saint-the-last-straw-santa-weighs-in.html | For Abused Saint the Last Straw Santa Weighs In | By Marlise Simons | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/arts/classical-music-690287.html | CLASSICAL MUSIC | By Allan Kozinn | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/business/bond-prices-fall-as-data-are-awaited.html | Bond Prices Fall as Data Are Awaited | By Robert Hurtado | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/world/nato-takes-steps-to-expand-ranks-into-east-europe.html | NATO TAKES STEPS TO EXPAND RANKS INTO EAST EUROPE | By Steven Lee Myers | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/when-an-agency-does-a-parent-s-job.html | When an Agency Does a Parents Job | By David M Herszenhorn | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/tax-phobia-fills-a-mall-in-delaware.html | Tax Phobia Fills a Mall In Delaware | By Evelyn Nieves | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/business/vw-strives-to-make-up-with-gm.html | VW Strives To Make Up With GM | By Leonard M Apcar | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/heart-surgery-may-halt-trial-for-gigante.html | Heart Surgery May Halt Trial For Gigante | By Selwyn Raab | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/us/ford-returning-to-suburb-souring-detroit-real-estate-shift.html | Ford Returning to Suburb Souring Detroit Real Estate Shift | By Keith Bradsher | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/garden/feeding-hope-as-well-as-hunger.html | Feeding Hope as Well as Hunger | By Francis X Clines | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/business/sudler-hennessey-chairman-retiring.html | Sudler  Hennessey Chairman Retiring | By Stuart Elliott | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/county-colleges-seek-aid.html | County Colleges Seek Aid | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/world/a-us-split-with-france-is-seen-in-poll-on-un-chief.html | A US Split With France Is Seen in Poll On UN Chief | By Barbara Crossette | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/sports/seton-hall-stymies-st-peter-s.html | Seton Hall Stymies St Peters | By Frank Litsky | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/hess-to-pay-5-million-fine.html | Hess to Pay 5 Million Fine | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/north-tarrytown-votes-to-pursue-its-future-as-sleepy-hollow.html | North Tarrytown Votes to Pursue Its Future as Sleepy Hollow | By Joseph Berger | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/arts/mtv-grows-up-well-a-little.html | MTV Grows Up Well A Little | By Caryn James | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/unpopular-with-conservationists-state-environmental-commissioner-resigns.html | Unpopular With Conservationists State Environmental Commissioner Resigns | By Andrew C Revkin | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/sports/robinson-not-ready-to-leave-grambling.html | Robinson Not Ready To Leave Grambling | By Malcolm Moran | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/business/real-estate.html | Real Estate | By Mervyn Rothstein | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/58-years-to-life-for-the-murder-of-a-friend.html | 58 Years to Life For the Murder Of a Friend | By Mirta Ojito | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/business/enron-names-trading-chief-as-president-of-company.html | Enron Names Trading Chief As President of Company | By Agis Salpukas | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/us/administration-renews-efforts-on-prevention-of-repetitive-motion-injuries.html | Administration Renews Efforts on Prevention of Repetitive Motion Injuries | By Steve Lohr | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/us/personal-health-677639.html | Personal Health | By Jane E Brody | TX 4-419-840 | 1997-01-27 |
| 1996-12-11 | https://www.nytimes.com/1996/12/11/garden/wine-talk-674915.html | Wine Talk | By Frank J Prial | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/garden/garden-q-a.html | Garden QA | By Dora Galitzki | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/nyregion/2-of-3-school-bonds-fail.html | 2 of 3 School Bonds Fail | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/garden/look-grandma-remember-this.html | Look Grandma Remember This | By Elaine Louie | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/business/women-pass-milestone-in-the-board-room.html | Women Pass Milestone in the Board Room | By Judith H Dobrzynski | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/us/something-for-both-sides-in-the-texas-runoffs.html | Something for Both Sides in the Texas Runoffs | By Sam Howe Verhovek | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/us/liberal-allies-split-in-bid-for-new-labor-secretary.html | Liberal Allies Split in Bid For New Labor Secretary | By Steven A Holmes | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/opinion/peace-on-earth.html | Peace on Earth | By Gail Collins | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/business/ovitz-is-said-to-be-in-talks-to-quit-disney.html | Ovitz Is Said To Be in Talks To Quit Disney | By Bernard Weinraub | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-12 | https://www.nytimes.com/1996/12/12/garden/whipsawing-the-groves-of-academe.html | Whipsawing The Groves Of Academe | By Janny Scott | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/garden/design-elves-in-toyland.html | Design Elves in Toyland | By Julie V Iovine | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/nyregion/cheers-and-boos-for-tax-cuts.html | Cheers and Boos for Tax Cuts | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/style/chronicle-707848.html | CHRONICLE | By Nadine Brozan | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/nyregion/pataki-s-chief-for-insurance-takes-new-job.html | Patakis Chief For Insurance Takes New Job | By Raymond Hernandez | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/arts/modern-facing-strike-by-union.html | Modern Facing Strike By Union | By Carol Vogel | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/nyregion/aquarium-turns-100-with-renewed-popularity.html | Aquarium Turns 100 With Renewed Popularity | By Douglas Martin | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/nyregion/seeking-contract-nyu-workers-walk-out.html | Seeking Contract NYU Workers Walk Out | By Karen W Arenson | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/sports/nets-send-boom-all-the-way-back-to-seattle.html | Nets Send Boom All the Way Back to Seattle | By Selena Roberts | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/world/in-jockeying-to-lead-un-ghanaian-is-moving-ahead.html | In Jockeying to Lead UN Ghanaian Is Moving Ahead | By Barbara Crossette | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/arts/banned-in-boston-guaranteed-to-help-make-a-show-a-hit.html | Banned in Boston Guaranteed to Help Make a Show a Hit | By Susan Diesenhouse | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/business/opposition-flares-canada-s-parliament-considers-strict-limits-tobacco.html | Opposition flares as Canadas Parliament considers strict limits on tobacco advertising | By Glenn Collins | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/opinion/farewell-to-manchester.html | Farewell to Manchester | By William Safire | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/world/some-students-in-serbia-find-it-pays-to-be-independent.html | Some Students In Serbia Find It Pays to Be Independent | By Chris Hedges | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/sports/sure-hands-for-giants-calloway-s-on-a-roll.html | Sure Hands For Giants Calloways On a Roll | By Mike Freeman | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-12 | https://www.nytimes.com/1996/12/12/nyregion/the-message-giuliani-sends-to-the-police.html | The Message Giuliani Sends To the Police | By Joyce Purnick | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/nyregion/bridge-694940.html | Bridge | By Alan Truscott | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/business/bonds-drop-sharply-yield-up-to-6.62.html | Bonds Drop Sharply Yield Up to 662 | By Robert Hurtado | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/us/a-day-at-the-high-court-fickle-fortune-v-reno.html | A Day at the High Court Fickle Fortune v Reno | By Linda Greenhouse | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/business/in-japan-us-auto-makers-fare-worse-than-expected.html | In Japan US Auto Makers Fare Worse Than Expected | By Andrew Pollack | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/us/key-senator-has-doubts-on-candidate-for-cia-job.html | Key Senator Has Doubts On Candidate For CIA Job | By Neil A Lewis | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/world/tainted-by-corruption-colombian-president-is-ceding-power.html | Tainted by Corruption Colombian President Is Ceding Power | By Diana Jean Schemo | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/nyregion/g-de-montebello-banker-who-started-fund-is-dead-at-62.html | G de Montebello Banker Who Started Fund Is Dead at 62 | By Lawrence Van Gelder | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/style/chronicle-698091.html | CHRONICLE | By Nadine Brozan | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/world/shipping-tycoon-at-ease-in-us-to-govern-hong-kong-for-china.html | Shipping Tycoon at Ease in US To Govern Hong Kong for China | By Edward A Gargan | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/us/jules-davids-dies-at-75-helped-kennedy-with-profiles-book.html | Jules Davids Dies at 75 Helped Kennedy With Profiles Book | By Robert Mcg Thomas Jr | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/world/singapore-where-ruin-is-reward-for-error.html | Singapore Where Ruin Is Reward For Error | By Seth Mydans | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/arts/latin-groove-for-sounds-of-christmas.html | Latin Groove For Sounds Of Christmas | By Peter Watrous | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/garden/compact-solutions-for-easy-traveling.html | Compact Solutions For Easy Traveling | By Marianne Rohrlich | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/arts/voices-of-eastern-orthodoxy.html | Voices of Eastern Orthodoxy | By James R Oestreich | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-12 | https://www.nytimes.com/1996/12/12/business/lopez-indicted-by-germans-and-charged-in-gm-theft.html | Lopez Indicted by Germans And Charged in GM Theft | By Edmund L Andrews | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/nyregion/william-parsons-87-ex-board-chairman-of-teachers-college.html | William Parsons 87 ExBoard Chairman Of Teachers College | By Wolfgang Saxon | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/sports/only-words-but-words-are-all-the-jets-have.html | Only Words But Words Are All The Jets Have | By Gerald Eskenazi | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/business/us-and-europe-agree-on-freeing-technology-trade.html | US AND EUROPE AGREE ON FREEING TECHNOLOGY TRADE | By Richard W Stevenson | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/world/2-settlers-die-in-attack-on-west-bank-family.html | 2 Settlers Die in Attack on West Bank Family | By Joel Greenberg | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/arts/from-a-choir-carols-and-the-classics.html | From a Choir Carols and the Classics | By Bernard Holland | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/world/air-force-inquiry-clears-general-in-saudi-bombing-that-killed-19.html | Air Force Inquiry Clears General In Saudi Bombing That Killed 19 | By Eric Schmitt | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/nyregion/urban-life-urban-danger-scholar-stabbed-on-the-subway.html | Urban Life Urban Danger Scholar Stabbed on the Subway | By Janny Scott | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/books/did-she-or-didn-t-she-a-tale-of-two-murders.html | Did She or Didnt She A Tale of Two Murders | By Christopher LehmannHaupt | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/garden/a-treasure-quest-leads-to-the-bronx.html | A Treasure Quest Leads to the Bronx | By Elaine Louie | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/nyregion/retailers-pledge-to-build-superstores-despite-council-s-killing-of-giuliani-plan.html | Retailers Pledge to Build Superstores Despite Councils Killing of Giuliani Plan | By Vivian S Toy | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/movies/to-partake-of-ex-soviet-cinema.html | To Partake of ExSoviet Cinema | By Linda Lee | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/business/in-retailing-biggest-gains-come-from-big-spenders.html | In Retailing Biggest Gains Come From Big Spenders | By Dana Canedy | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/nyregion/death-penalty-is-rejected.html | Death Penalty Is Rejected | By Terry Pristin | TX 4-419-840 | 1997-01-27 |

| 1996-12-12 | https://www.nytimes.com/1996/12/12/nyregion/east-harlem-district-is-considering-an-all-boys-public-school.html | East Harlem District Is Considering an AllBoys Public School | By Somini Sengupta | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-12 | https://www.nytimes.com/1996/12/12/nyregion/a-teen-age-alcoholic-finds-refuge.html | A TeenAge Alcoholic Finds Refuge | By David M Herszenhorn | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/world/swiss-promise-sweeping-study-into-jewish-victims-money.html | Swiss Promise Sweeping Study Into Jewish Victims Money | By David E Sanger | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/business/banana-republic-chooses-baron-baron.html | Banana Republic Chooses Baron  Baron | By Glenn Collins | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/sports/is-rocket-worth-it-at-age-34.html | Is Rocket Worth It At Age 34 | By Dave Anderson | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/style/chronicle-707856.html | CHRONICLE | By Nadine Brozan | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/business/trade-groups-propose-web-banner-guidelines.html | Trade Groups Propose Web Banner Guidelines | By Glenn Collins | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/nyregion/a-passport-quandary-for-illegal-immigrants.html | A Passport Quandary For Illegal Immigrants | By Jane H Lii | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/world/from-dayton-to-sarajevo-spirit-of-giving-and-eye-for-deals.html | From Dayton to Sarajevo Spirit of Giving and Eye for Deals | By Mike OConnor | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/nyregion/eliot-bailen-90-legal-adviser-and-personal-agent-for-onassis.html | Eliot Bailen 90 Legal Adviser And Personal Agent for Onassis | By Lawrence Van Gelder | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/nyregion/longtime-guide-to-broadway-actors-ends-publication.html | Longtime Guide to Broadway Actors Ends Publication | By Rachel L Swarns | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/sports/yanks-reserving-a-seat-with-clemens-s-name-on-it.html | Yanks Reserving a Seat With Clemenss Name on It | By Jack Curry | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/business/micron-electronics-names-trahan-burden.html | Micron Electronics Names Trahan Burden | By Glenn Collins | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/sports/one-cool-character-when-the-heat-s-on.html | One Cool Character When the Heats On | By Jere Longman | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/nyregion/labor-commissioner-resigns.html | Labor Commissioner Resigns | By Terry Pristin | TX 4-419-840 | 1997-01-27 |

| 1996-12-12 | https://www.nytimes.com/1996/12/12/us/veterans-dept-blames-pentagon-for-delay-in-gulf-health-studies.html | Veterans Dept Blames Pentagon For Delay in Gulf Health Studies | By Philip Shenon | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-12 | https://www.nytimes.com/1996/12/12/sports/youth-is-served-and-the-rangers-wind-up-doing-the-serving.html | Youth Is Served and the Rangers Wind Up Doing the Serving | By Joe Lapointe | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/nyregion/how-suny-got-25-million-donation.html | How SUNY Got 25 Million Donation | By Dan Barry | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/us/in-land-of-the-free-a-modern-slave.html | In Land of the Free a Modern Slave | By Mireya Navarro | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/us/teamster-head-has-slim-lead-in-vote-count.html | Teamster Head Has Slim Lead In Vote Count | By Steven Greenhouse | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/business/cable-channel-will-carry-the-big-board-ticker-live.html | Cable Channel Will Carry The Big Board Ticker Live | By Peter Truell | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/world/2-weeks-before-paris-blast-french-report-predicted-new-attacks.html | 2 Weeks Before Paris Blast French Report Predicted New Attacks | By Roger Cohen | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/us/major-airlines-agree-to-install-fire-detectors-inside-cargo-holds.html | Major Airlines Agree to Install Fire Detectors Inside Cargo Holds | By Matthew L Wald | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/us/us-linked-rebel-to-killings-but-granted-visa-study-says.html | US Linked Rebel to Killings But Granted Visa Study Says | By Tim Golden | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/books/centuries-of-writing-by-blacks-distilled-into-a-single-volume.html | Centuries of Writing by Blacks Distilled Into a Single Volume | By Dinitia Smith | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/sports/man-of-few-words-fierce-punches.html | Man of Few Words Fierce Punches | By Clifton Brown | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/business/times-mirror-buybacks.html | Times Mirror Buybacks | By Dow Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/world/james-nevins-hyde-87-lawyer-and-deputy-un-representative.html | James Nevins Hyde 87 Lawyer And Deputy UN Representative | By Wolfgang Saxon | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/opinion/to-concentrate-milosevic-s-mind.html | To Concentrate Milosevics Mind | By Anthony Lewis | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/nyregion/townspeople-mourn-daisy-a-dog-whose-day-was-too-brief.html | Townspeople Mourn Daisy a Dog Whose Day Was Too Brief | By Monte Williams | TX 4-419-840 | 1997-01-27 |

| | | | | |
|---|---|---|---|---|
| 1996-12-12 | https://www.nytimes.com/1996/12/12/garden/the-shrinking-of-the-home-office-machines.html | The Shrinking of the Home Office Machines | By David Elrich | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/arts/evoking-revolution-and-battle.html | Evoking Revolution And Battle | By Allan Kozinn | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/us/panel-urges-fda-approval-of-a-new-type-of-diabetes-drug.html | Panel Urges FDA Approval of a New Type of Diabetes Drug | By Warren E Leary | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/business/fund-investors-seek-sidelines-after-joining-earlier-rallies.html | Fund Investors Seek Sidelines After Joining Earlier Rallies | By Edward Wyatt | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/living-offcenter-on-purpose.html | Living OffCenter on Purpose | By Laura Zigman | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/nyregion/man-convicted-in-carjacking.html | Man Convicted in Carjacking | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/business/microsoft-and-pointcast-in-broadcast-alliance.html | Microsoft and Pointcast in Broadcast Alliance | By Laurence Zuckerman | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/garden/hemp-gets-cinderella-treatment.html | Hemp Gets Cinderella Treatment | By Elaine Louie | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/sports/michigan-extinguishes-the-red-storm-s-flame.html | Michigan Extinguishes The Red Storms Flame | By Malcolm Moran | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/world/at-the-rape-of-nanking-a-nazi-who-saved-lives.html | At the Rape of Nanking A Nazi Who Saved Lives | By David W Chen | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/sports/spin-city-becomes-spin-cycle-for-knicks.html | Spin City Becomes Spin Cycle For Knicks | By Mike Wise | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/world/us-ex-general-lavish-in-praising-mexican-allies-in-drug-war.html | US ExGeneral Lavish in Praising Mexican Allies in Drug War | By Sam Dillon | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/opinion/learning-to-love-superstores.html | Learning to Love Superstores | By Susan Shapiro | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/nyregion/brooklyn-prosecutor-seeks-death-penalty-in-a-2d-case.html | Brooklyn Prosecutor Seeks Death Penalty in a 2d Case | By Joseph P Fried | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/sports/bane-of-slopes-is-hope-for-the-future.html | Bane of Slopes Is Hope for the Future | By Barbara Lloyd | TX 4-419-840 | 1997-01-27 |

| | | | | |
|---|---|---|---|---|
| 1996-12-12 | https://www.nytimes.com/1996/12/12/business/du-pont-acts-to-farm-out-its-computing.html | Du Pont Acts To Farm Out Its Computing | By Glenn Rifkin | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/world/russia-tells-nato-it-accepts-offer-on-a-formal-link.html | RUSSIA TELLS NATO IT ACCEPTS OFFER ON A FORMAL LINK | By Craig R Whitney | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/business/another-sign-fed-may-not-raise-rates.html | Another Sign Fed May Not Raise Rates | By Robert D Hershey Jr | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/us/more-sexual-crimes-reported-at-base.html | More Sexual Crimes Reported at Base | By Eric Schmitt | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/business/bank-of-new-york-to-acquire-wells-fargo-bond-business.html | BANK OF NEW YORK TO ACQUIRE WELLS FARGO BOND BUSINESS | By Dow Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/us/clinton-promises-to-create-a-coalition-of-the-center.html | Clinton Promises to Create a Coalition of the Center | By Todd S Purdum | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/garden/from-the-age-when-traders-ruled-the-seas.html | From the Age When Traders Ruled the Seas | By Elaine Louie | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/sports/at-shea-cost-of-cheering-rises.html | At Shea Cost of Cheering Rises | By Murray Chass | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/world/russian-dirge-where-are-snows-of-yesteryear.html | Russian Dirge Where Are Snows of Yesteryear | By Michael Specter | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/business/markets-get-jitters-and-dow-falls-70.73.html | Markets Get Jitters and Dow Falls 7073 | By Jonathan Fuerbringer | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/us/second-job-for-president-s-departing-aide.html | Second Job For Presidents Departing Aide | By Lawrie Mifflin | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/garden/new-sparks-from-old-fires.html | New Sparks From Old Fires | By Thomas Vinciguerra | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/opinion/curbing-special-counsels.html | Curbing Special Counsels | By Archibald Cox | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/garden/for-that-unusual-gift.html | For That Unusual Gift | By David Colman | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/garden/buttons-bows-and-damask-designer-chairs-at-auction.html | Buttons Bows and Damask Designer Chairs at Auction | By Elaine Louie | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-12 | https://www.nytimes.com/1996/12/12/business/from-the-ivory-tower-a-tough-economist-for-the-world-bank.html | From the ivory tower a tough economist for the World Bank | By Peter Passell | TX 4-419-840 | 1997-01-27 |
| 1996-12-12 | https://www.nytimes.com/1996/12/12/business/bmw-picks-agency-for-midwest-ads.html | BMW Picks Agency For Midwest Ads | By Glenn Collins | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/opinion/naked-in-the-square.html | Naked in the Square | By Am Rosenthal | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/nyregion/a-fatter-school-finance-bill.html | A Fatter School Finance Bill | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/world/behold-the-smiling-land-if-people-follow-orders.html | Behold the Smiling Land if People Follow Orders | By Seth Mydans | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/arts/black-youth-s-summer-to-remember.html | Black Youths Summer to Remember | By John J OConnor | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/arts/candy-kingdom-with-jazz-frosting.html | Candy Kingdom With Jazz Frosting | By Anna Kisselgoff | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/world/on-the-ropes-chirac-fights-back-in-french-television-interview.html | On the Ropes Chirac Fights Back in French Television Interview | By Craig R Whitney | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/sports/childs-rises-to-the-top-for-knicks.html | Childs Rises To the Top For Knicks | By Mike Wise | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/us/panel-recommends-us-takeover-of-many-services-in-capital.html | Panel Recommends US Takeover of Many Services in Capital | By Michael Janofsky | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/arts/art-in-review-724459.html | Art in Review | By Roberta Smith | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/business/can-t-get-data-on-securities-fraud-suits-try-the-internet.html | Cant get data on securities fraud suits Try the Internet | By Leslie Eaton | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/business/motorola-in-chinese-deal.html | Motorola in Chinese Deal | By Dow Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/us/how-fears-in-the-neighborhoods-killed-the-mayor-s-superstore-plan.html | How Fears in the Neighborhoods Killed the Mayors Superstore Plan | By David Firestone | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/us/neil-reagan-88-ad-executive-and-jovial-brother-of-president.html | Neil Reagan 88 Ad Executive And Jovial Brother of President | By Lynette Holloway | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/sports/nfl-matchups-week-16.html | NFL Matchups Week 16 | By Timothy W Smith | TX 4-419-840 | 1997-01-27 |

| 1996-12-13 | https://www.nytimes.com/1996/12/13/arts/art-in-review-724475.html | Art in Review | By Grace Glueck | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-13 | https://www.nytimes.com/1996/12/13/nyregion/charge-is-sticky-fingers-in-nixon-stamps-caper.html | Charge Is Sticky Fingers In Nixon Stamps Caper | By Lynda Richardson | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/sports/arizona-state-s-plummer-heisman-hopeful-is-faceless-no-longer.html | Arizona States Plummer Heisman Hopeful Is Faceless No Longer | By Tom Friend | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/world/lawmakers-assail-clearing-of-officers-in-saudi-bombing.html | Lawmakers Assail Clearing Of Officers in Saudi Bombing | By Eric Schmitt | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/arts/city-opera-using-2-pianos-not-orchestra-on-tour.html | City Opera Using 2 Pianos Not Orchestra on Tour | By Allan Kozinn | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/us/panel-recommends-costly-program-of-improved-airport-security.html | Panel Recommends Costly Program of Improved Airport Security | By Matthew L Wald | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/business/bankamerica-to-cut-jobs-and-shut-some-branches.html | BankAmerica to Cut Jobs And Shut Some Branches | By Saul Hansell | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/sports/smith-feels-a-huge-block-from-giants.html | Smith Feels A Huge Block From Giants | By Mike Freeman | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/world/us-pulls-out-250-gi-s-on-a-relief-mission.html | US Pulls Out 250 GIs on a Relief Mission | By Steven Lee Myers | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/us/ex-prosecutors-and-deputies-in-death-row-case-are-charged-with-framing-defendant.html | ExProsecutors and Deputies in Death Row Case Are Charged With Framing Defendant | By Don Terry | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/business/retail-spending-off-a-bit-price-index-up-0.3.html | Retail Spending Off a Bit Price Index Up 03 | By Robert D Hershey Jr | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/sports/as-mets-wait-for-arms-to-heal-expectations-change.html | As Mets Wait for Arms to Heal Expectations Change | By George Willis | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/business/the-contrast-of-business-and-celebrity.html | The Contrast Of Business And Celebrity | By Geraldine Fabrikant | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/arts/art-in-review-724467.html | Art in Review | By Roberta Smith | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-13 | https://www.nytimes.com/1996/12/13/movies/the-moral-be-careful-of-aliens.html | The Moral Be Careful of Aliens | By Janet Maslin | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/sports/milbury-is-finding-the-right-mix.html | Milbury Is Finding the Right Mix | By Joe Lapointe | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/nyregion/assembly-may-debate-a-measure-on-abortion.html | Assembly May Debate A Measure On Abortion | By Raymond Hernandez | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/business/select-comfort-hires-messner-vetere.html | Select Comfort Hires Messner Vetere | By Stuart Elliot | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/sports/robinson-has-earned-victory-lap.html | Robinson Has Earned Victory Lap | By George Veesey | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/nyregion/man-kills-ex-girlfriend-and-then-hangs-himself-in-the-bronx.html | Man Kills ExGirlfriend and Then Hangs Himself in the Bronx | By Michael Cooper | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/arts/restaurants-710911.html | Restaurants | By Ruth Reichl | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/nyregion/on-the-eve-of-a-new-life-an-untimely-death.html | On the Eve of a New Life an Untimely Death | By Lawrence Van Gelder | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/arts/art-in-review-724513.html | Art in Review | By Holland Cotter | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/world/welfare-s-cozy-coat-eases-norwegian-cold.html | Welfares Cozy Coat Eases Norwegian Cold | By Youssef M Ibrahim | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/business/a-state-steps-into-a-takeover-battle.html | A State Steps Into a Takeover Battle | By Charles V Bagli | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/nyregion/home-care-for-the-elderly-was-cut-illegally-a-report-says.html | Home Care for the Elderly Was Cut Illegally a Report Says | By Jonathan Rabinovitz | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/movies/critics-choose-fargo-as-the-best-film-of-1996.html | Critics Choose Fargo As the Best Film of 1996 | By Janet Maslin | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/business/whipsawed-bond-yield-is-unchanged.html | Whipsawed Bond Yield Is Unchanged | By Robert Hurtado | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/business/two-companies-to-buy-anchor-glass-for-392.5-million.html | TWO COMPANIES TO BUY ANCHOR GLASS FOR 3925 MILLION | By Dow Jones | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-13 | https://www.nytimes.com/1996/12/13/nyregion/the-dangers-when-police-turn-to-drink.html | The Dangers When Police Turn to Drink | By Clyde Haberman | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/us/mating-game-of-fruit-fly-is-traced-to-a-single-gene.html | Mating Game of Fruit Fly Is Traced to a Single Gene | By Nicholas Wade | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/arts/vance-packard-82-challenger-of-consumerism-dies.html | Vance Packard 82 Challenger of Consumerism Dies | By Richard Severo | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/us/new-whitewater-aide-had-troubles-from-failed-business.html | New Whitewater Aide Had Troubles From Failed Business | By Stephen Labaton | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/theater/of-slavery-and-sex-in-a-time-warp.html | Of Slavery and Sex in a Time Warp | By Peter Marks | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/nyregion/plan-revamps-hospital-care-for-uninsured.html | Plan Revamps Hospital Care For Uninsured | By Melody Petersen | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/world/ghanaian-gains-ground-in-candidacy-to-head-un.html | Ghanaian Gains Ground In Candidacy To Head UN | By Barbara Crossette | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/business/in-sudden-move-miller-shifts-ad-agencies.html | In Sudden Move Miller Shifts Ad Agencies | By Stuart Elliott | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/business/ovitz-hollywood-power-broker-resigns-from-no-2-job-at-disney.html | Ovitz Hollywood Power Broker Resigns From No 2 Job at Disney | By Bernard Weinraub | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/arts/art-in-review-724483.html | Art in Review | By | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/movies/the-hotshot-has-a-heart.html | The Hotshot Has a Heart | By Janet Maslin | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/business/zenith-names-bagby-to-handle-account.html | Zenith Names Bagby To Handle Account | By Stuart Elliot | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/nyregion/chronicle-724980.html | CHRONICLE | By Nadine Brozan | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/arts/selling-the-first-nuggets-of-a-nation-s-collection.html | Selling the First Nuggets Of a Nations Collection | By Grace Glueck | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/sports/go-to-the-videotape-not-cnn-si.html | Go to the Videotape Not CNNSI | By Richard Sandomir | TX 4-419-840 | 1997-01-27 |

| 1996-12-13 | https://www.nytimes.com/1996/12/13/nyregion/anti-abortion-fliers.html | AntiAbortion Fliers | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-13 | https://www.nytimes.com/1996/12/13/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/opinion/a-princess-speaks.html | A Princess Speaks | By Steven R Weisman | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/world/good-recovery-seen-for-yeltsin-in-heart-tests.html | Good Recovery Seen for Yeltsin In Heart Tests | By Lawrence K Altman | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/nyregion/rising-from-a-quagmire-of-drugs-and-violence.html | Rising From a Quagmire Of Drugs and Violence | By Stacey Hirsh | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/nyregion/hospital-aide-found-guilty-of-extortion.html | Hospital Aide Found Guilty Of Extortion | By Joseph P Fried | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/nyregion/where-new-york-pedestrians-risk-life-and-limb-every-day.html | Where New York Pedestrians Risk Life and Limb Every Day | By Richard PerezPena | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/opinion/who-can-challenge-giuliani.html | Who Can Challenge Giuliani | By Bob Herbert | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/business/disney-reaction-calm-to-ovitz-s-resignation.html | Disney Reaction Calm To Ovitzs Resignation | By Mark Landler | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/us/tv-industry-vows-fight-to-protect-new-ratings-plan.html | TV INDUSTRY VOWS FIGHT TO PROTECT NEW RATINGS PLAN | By Lawrie Mifflin | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/arts/art-in-review-724440.html | Art in Review | By Michael Kimmelman | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/arts/art-in-review-724505.html | Art in Review | By Holland Cotter | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/world/serbian-town-finds-the-cost-of-democracy-is-lost-jobs.html | Serbian Town Finds the Cost Of Democracy Is Lost Jobs | By Chris Hedges | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/us/questions-arise-over-stock-portfolio-of-candidate-to-head-cia.html | Questions Arise Over Stock Portfolio of Candidate to Head CIA | By Neil A Lewis | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/business/stocks-plunge-again-as-dow-falls-by-98.81.html | Stocks Plunge Again as Dow Falls by 9881 | By Jonathan Fuerbringer | TX 4-419-840 | 1997-01-27 |

| 1996-12-13 | https://www.nytimes.com/1996/12/13/business/retaliating-mexico-increases-8-tariffs-on-us.html | Retaliating Mexico Increases 8 Tariffs on US | By Julia Preston | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-13 | https://www.nytimes.com/1996/12/13/nyregion/legal-fees-for-the-disabled.html | Legal Fees for the Disabled | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/us/nobel-laureate-to-head-panel-pushing-for-aids-vaccine.html | Nobel Laureate to Head Panel Pushing for AIDS Vaccine | By Warren E Leary | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/us/6.9-million-awarded-in-claim-of-verbal-abuse-at-fannie-mae.html | 69 Million Awarded in Claim Of Verbal Abuse at Fannie Mae | By Robert D Hershey Jr | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/sports/jordan-is-the-next-task-in-initiation-for-kittles.html | Jordan Is the NExt Task In Initiation for Kittles | By Selena Roberts | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/arts/finding-wizardry-in-some-of-the-younger-old-masters.html | Finding Wizardry in Some of the Younger Old Masters | By Holland Cotter | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/sports/red-storm-is-soccer-s-united-nations.html | Red Storm Is Soccers United Nations | By Alex Yannis | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/arts/art-in-review-724432.html | Art in Review | By Michael Kimmelman | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/arts/the-world-through-women-s-lenses.html | The World Through Womens Lenses | By Roberta Smith | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/nyregion/chronicle-721670.html | CHRONICLE | By Nadine Brozan | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/world/does-keeping-the-peace-spoil-gi-s-for-war.html | Does Keeping the Peace Spoil GIs for War | By Mike OConnor | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/business/linett-harrison-gets-alpine-tv-ads.html | Linett Harrison Gets Alpine TV Ads | By Stuart Elliot | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/us/report-faults-dole-and-clinton-on-flight-costs.html | Report Faults Dole and Clinton on Flight Costs | By Leslie Wayne | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/nyregion/2-shot-in-a-murder-suicide.html | 2 Shot in a MurderSuicide | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/us/clinton-is-said-to-have-asked-attorney-general-to-stay-on.html | Clinton Is Said to Have Asked Attorney General to Stay On | By Todd S Purdum | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/theater/new-night-life-in-midtown-manhattan.html | New Night Life in Midtown Manhattan | By Jon Pareles | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-13 | https://www.nytimes.com/1996/12/13/nyregion/insistent-urge-confessions-of-a-jaywalker.html | Insistent Urge Confessions Of a Jaywalker | By Jane Gross | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/us/3-human-species-coexisted-eons-ago-new-data-suggest.html | 3 Human Species Coexisted Eons Ago New Data Suggest | By John Noble Wilford | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/nyregion/jail-reverts-to-county.html | Jail Reverts to County | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/business/multicare-in-a-95.2-million-deal-for-care-provider.html | MULTICARE IN A 952 MILLION DEAL FOR CARE PROVIDER | By Dow Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/us/teamster-vote-drags-as-chief-clings-to-lead.html | Teamster Vote Drags as Chief Clings to Lead | By Steven Greenhouse | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/nyregion/lying-to-cost-officers-jobs-safir-asserts.html | Lying to Cost Officers Jobs Safir Asserts | By David Kocieniewski | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/world/rwandans-leaving-tanzanian-camps-but-not-for-home.html | RWANDANS LEAVING TANZANIAN CAMPS BUT NOT FOR HOME | By James C McKinley Jr | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/business/northern-new-jersey-more-retirement-communities-are-being-built-meet-demand.html | In northern New Jersey more retirement communities are being built to meet demand | By Rachelle Garbarine | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/world/zaire-city-a-symbol-of-nation-s-chaos.html | Zaire City a Symbol of Nations Chaos | By Howard W French | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/business/hong-kong-continues-to-eclipse-an-economic-rebirth-in-shanghai.html | Hong Kong Continues to Eclipse An Economic Rebirth in Shanghai | By Seth Faison | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/books/styles-that-dovetail-with-democratic-ideals.html | Styles That Dovetail With Democratic Ideals | By Michiko Kakutani | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/sports/devils-quit-defending-and-go-ballistic.html | Devils Quit Defending And Go Ballistic | By Jason Diamos | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/sports/big-spending-marlins-lure-alou-to-florida.html | BigSpending Marlins Lure Alou to Florida | By Murray Chass | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/arts/art-in-review-724491.html | Art in Review | By Grace Glueck | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-13 | https://www.nytimes.com/1996/12/13/arts/charles-hamilton-jr-82-an-expert-on-handwriting.html | Charles Hamilton Jr 82 An Expert on Handwriting | By Robert Mcg Thomas Jr | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/nyregion/chronicle-724971.html | CHRONICLE | By Nadine Brozan | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/movies/did-somebody-send-for-an-angel.html | Did Somebody Send for an Angel | By Stephen Holden | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/arts/dior-s-look-50-years-ago-and-now.html | Diors Look 50 Years Ago And Now | By Amy M Spindler | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/movies/to-abort-not-to-abort-a-comedy.html | To Abort Not to Abort A Comedy | By Janet Maslin | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/business/charles-schwab-widens-mutual-fund-access.html | Charles Schwab Widens Mutual Fund Access | By Reed Abelson | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/nyregion/crash-inquiry-may-prompt-order-to-inspect-wiring-on-747-s.html | Crash Inquiry May Prompt Order to Inspect Wiring on 747s | By Andrew C Revkin | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/nyregion/fines-for-pse-g.html | Fines for PSEG | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/movies/home-video-715310.html | Home Video | By Peter M Nichols | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/opinion/what-me-not-worry.html | What Me Not Worry | By Adam Phillips | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/nyregion/2-hospitals-fined-in-wake-of-death-of-rent-creator.html | 2 Hospitals Fined In Wake of Death Of Rent Creator | By Elisabeth Rosenthal | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/business/accounts.html | Accounts | By Stuart Elliot | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/sports/yanks-pitch-to-clemens-as-texas-woos-wetteland.html | Yanks Pitch to Clemens as Texas Woos Wetteland | By Jack Curry | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/theater/on-stage-and-off.html | On Stage and Off | By William Grimes | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/us/menorahs-bloom-from-act-of-vandalism.html | Menorahs Bloom From Act of Vandalism | By Jennifer Preston | TX 4-419-840 | 1997-01-27 |
| 1996-12-13 | https://www.nytimes.com/1996/12/13/sports/jets-douglas-to-play-under-a-microscope.html | Jets Douglas to Play Under a Microscope | By Timothy W Smith | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/us/the-patient-nominee-william-michael-daley.html | The Patient Nominee William Michael Daley | By Don Terry | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-14 | https://www.nytimes.com/1996/12/14/nyregion/number-becoming-citizens-drops-sharply-in-new-york.html | Number Becoming Citizens Drops Sharply in New York | By Celia W Dugger | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/nyregion/welfare-plan-wins-approval-bringing-2.4-billion-to-state.html | Welfare Plan Wins Approval Bringing 24 Billion to State | By Raymond Hernandez | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/world/germans-plan-combat-troops-outside-nato-a-postwar-first.html | Germans Plan Combat Troops Outside NATO A Postwar First | By Alan Cowell | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/sports/red-sox-fans-feel-a-sense-of-betrayal.html | Red Sox Fans Feel a Sense of Betrayal | By Jason Diamos | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/arts/an-operatic-voice-that-doesn-t-sing.html | An Operatic Voice That Doesnt Sing | By Anthony Tommasini | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/sports/for-bowe-a-2d-chance.html | For Bowe A 2d Chance | By Clifton Brown | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/sports/the-quietest-bidder-gets-its-man.html | The Quietest Bidder Gets Its Man | By Murray Chass | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/nyregion/ex-dean-at-berkeley-to-head-columbia-journalism-school.html | ExDean at Berkeley to Head Columbia Journalism School | By Iver Peterson | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/us/clinton-in-emotional-terms-explains-his-abortion-veto.html | Clinton in Emotional Terms Explains His Abortion Veto | By Alison Mitchell | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/world/joseph-kovago-83-hungarian-freedom-fighter.html | Joseph Kovago 83 Hungarian Freedom Fighter | By Wolfgang Saxon | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/business/europeans-report-breakthrough-in-monetary-union-effort.html | Europeans Report Breakthrough in Monetary Union Effort | By Edmund L Andrews | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/world/salesman-for-unity-kofi-atta-annan.html | Salesman For Unity Kofi Atta Annan | By Barbara Crossette | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/us/kennedy-school-revives-a-tradition-with-a-new-look.html | Kennedy School Revives a Tradition With a New Look | By Sara Rimer | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/arts/jazz.html | JAZZ | By Ben Ratliff | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/theater/boss-god-daddy-everything.html | Boss God Daddy Everything | By Peter Marks | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/sports/a-desire-to-prove-everyone-wrong-may-motivate-jets.html | A Desire to Prove Everyone Wrong May Motivate Jets | By Gerald Eskenazi | TX 4-419-840 | 1997-01-27 |

| 1996-12-14 | https://www.nytimes.com/1996/12/14/business/stocks-slow-their-decline-dow-up-1.16.html | Stocks Slow Their Decline Dow Up 116 | By Jonathan Fuerbringer | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-14 | https://www.nytimes.com/1996/12/14/nyregion/oil-leak-is-kept-from-new-york-city-water.html | Oil Leak Is Kept From New York City Water | By Robert D McFadden | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/nyregion/often-criticized-bridge-agency-votes-to-increase-the-only-toll-on-li.html | OftenCriticized Bridge Agency Votes to Increase the Only Toll on LI | By Bruce Lambert | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/nyregion/a-silver-lining-of-sorts.html | A Silver Lining of Sorts | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/business/despite-his-defeat-in-disneyland-ovitz-remains-a-force-to-reckon-with.html | Despite His Defeat in Disneyland Ovitz Remains a Force to Reckon With | By Bernard Weinraub | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/business/bell-atlantic-and-nynex-end-deal-with-cai-wireless.html | BELL ATLANTIC AND NYNEX END DEAL WITH CAI WIRELESS | By Dow Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/us/maine-case-shows-both-sides-of-94-gun-law.html | Maine Case Shows Both Sides of 94 Gun Law | By Fox Butterfield | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/opinion/democracy-the-teamsters-way.html | Democracy the Teamsters Way | By Joshua Freeman | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/nyregion/us-agency-says-a-defect-in-747-s-could-cause-blast.html | US AGENCY SAYS A DEFECT IN 747S COULD CAUSE BLAST | By Matthew L Wald | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/us/beliefs-739855.html | Beliefs | By Peter Steinfels | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/sports/st-john-s-a-soccer-game-away-from-first-title.html | St Johns a Soccer Game Away From First Title | By Alex Yannis | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/sports/chasing-common-ground.html | Chasing Common Ground | By Marc Bloom | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/world/tide-of-rwanda-refugees-flows-back-to-tanzania-camps.html | Tide of Rwanda Refugees Flows Back to Tanzania Camps | By James C McKinley Jr | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/us/clinton-fills-top-posts-keeping-reno.html | Clinton Fills Top Posts Keeping Reno | By Todd S Purdum | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/nyregion/deer-alert-is-issued.html | Deer Alert Is Issued | By Terry Pristin | TX 4-419-840 | 1997-01-27 |

| 1996-12-14 | https://www.nytimes.com/1996/12/14/world/anti-apartheid-fighter-charged-with-defrauding-relief-funds.html | AntiApartheid Fighter Charged With Defrauding Relief Funds | By Suzanne Daley | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-14 | https://www.nytimes.com/1996/12/14/nyregion/unabom-case-will-return-to-new-jersey-for-2d-trial.html | Unabom Case Will Return To New Jersey For 2d Trial | By Neil MacFarquhar | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/nyregion/no-it-s-not-the-handshakes-but-a-gilded-hall-grand-and-gleaming.html | No Its Not the Handshakes But a Gilded Hall Grand and Gleaming | By David W Dunlap | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/opinion/rein-in-the-local-school-boards.html | Rein In the Local School Boards | By Jill Harris | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/sports/bulls-remind-nets-they-re-really-the-nets.html | Bulls Remind Nets Theyre Really the Nets | By Selena Roberts | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/world/iraq-hunts-anti-hussein-gunmen.html | Iraq Hunts AntiHussein Gunmen | By Douglas Jehl | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/nyregion/fuel-tank-vapors-cited-as-problem-30-years-ago.html | Fuel Tank Vapors Cited As Problem 30 Years Ago | By Andrew C Revkin | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/opinion/tv-industry-tunes-out-families.html | TV Industry Tunes Out Families | By Dale Kunkel | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/business/common-currency-uncommon-images.html | Common Currency Uncommon Images | By Edmund L Andrews | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/nyregion/two-detectives-charged-with-larceny.html | Two Detectives Charged With Larceny | By David Kocieniewski | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/arts/still-woman-still-roaring.html | Still Woman Still Roaring | By Stephen Holden | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/arts/larry-gates-81-actor-of-stage-and-screen.html | Larry Gates 81 Actor of Stage and Screen | By Mel Gussow | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/sports/steinbrenner-s-money-can-t-buy-clemens-s-love.html | Steinbrenners Money Cant Buy Clemenss Love | By Jack Curry | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/world/aid-for-settlers-on-west-bank-inflames-arabs.html | Aid for Settlers On West Bank Inflames Arabs | By Serge Schmemann | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/sports/a-final-year-for-an-icon-at-grambling.html | A Final Year For an Icon At Grambling | By William C Rhoden | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-14 | https://www.nytimes.com/1996/12/14/world/sayonara-to-mondale-the-custom-made-envoy.html | Sayonara to Mondale the CustomMade Envoy | By Sheryl Wudunn | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/us/traveling-troubleshooter-ready-settle-down-un-william-blaine-richardson.html | Traveling Troubleshooter Is Ready to Settle Down at the UN William Blaine Richardson | By James Brooke | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/opinion/disturbers-of-the-peace.html | Disturbers Of the Peace | By Russell Baker | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/us/charlene-barshefsky-trade-representative.html | Charlene Barshefsky  Trade Representative | By David E Sanger | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/nyregion/bridge-730955.html | Bridge | By Alan Truscott | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/sports/richter-s-shutout-boosts-rangers.html | Richters Shutout Boosts Rangers | By Rick Westhead | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/arts/pop-743372.html | POP | By Ben Ratliff | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/business/prosecutors-give-details-of-case-charging-lopez-as-industrial-spy.html | Prosecutors Give Details of Case Charging Lopez As Industrial Spy | By John Tagliabue | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/business/no-accord-soon-on-treaty-for-data-base-copyrights.html | No Accord Soon on Treaty For Data Base Copyrights | By Paul Lewis | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/arts/the-task-of-enunciating-in-a-comedy-by-britten.html | The Task of Enunciating In a Comedy by Britten | By Anthony Tommasini | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/nyregion/requiring-residency-in-city.html | Requiring Residency in City | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/nyregion/study-here-collect-2500.html | Study Here Collect 2500 | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/arts/a-child-abused-body-and-soul.html | A Child Abused Body and Soul | By Caryn James | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/sports/bulls-show-how-little-trouble-they-re-in.html | Bulls Show How Little Trouble Theyre In | By Clifton Brown | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/arts/falling-in-and-out-of-love.html | Falling In and Out Of Love | By Jennifer Dunning | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/us/franklin-d-raines-director-of-the-office-of-management-and-budget.html | Franklin D Raines Director of the Office of Management and Budget | By Richard W Stevenson | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/arts/classical-music-732133.html | CLASSICAL MUSIC | By Allan Kozinn | TX 4-419-840 | 1997-01-27 |

| 1996-12-14 | https://www.nytimes.com/1996/12/14/nyregion/truck-fatality-rate-is-low.html | Truck Fatality Rate Is Low | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-14 | https://www.nytimes.com/1996/12/14/world/mandela-broadens-limits-for-apartheid-era-amnesty.html | Mandela Broadens Limits For ApartheidEra Amnesty | By Suzanne Daley | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/nyregion/new-york-city-slow-to-help-its-pedestrians.html | New York City Slow to Help Its Pedestrians | By Garry PierrePierre | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/opinion/mickey-mouse-clubbed.html | Mickey Mouse Clubbed | By Frank Rich | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/nyregion/a-van-delivering-hopes-of-good-health.html | A Van Delivering Hopes of Good Health | By Stacey Hirsh | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/nyregion/sentenced-for-loan-sharking.html | Sentenced for Loan Sharking | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/sports/eulace-peacock-dies-at-82-track-star-was-owens-rival.html | Eulace Peacock Dies at 82 Track Star Was Owens Rival | By Frank Litsky | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/business/cisco-systems-buys-9-stake-in-interlink-computer.html | CISCO SYSTEMS BUYS 9 STAKE IN INTERLINK COMPUTER | By Dow Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/nyregion/coming-high-seas-shortcut-to-high-stakes.html | Coming HighSeas Shortcut to High Stakes | By Kirk Johnson | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/us/gene-sperling-national-economic-council.html | Gene Sperling National Economic Council | By Richard W Stevenson | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/nyregion/a-main-street-fights-to-keep-local-flavor.html | A Main Street Fights to Keep Local Flavor | By David Gonzalez | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/business/treasury-securities-higher-as-firm-dollar-aids-bonds.html | Treasury Securities Higher As Firm Dollar Aids Bonds | By Robert Hurtado | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/us/robert-e-rubin-treasury-secretary.html | Robert E Rubin  Treasury Secretary | By David E Sanger | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/world/swiss-acknowledge-profiting-from-nazi-gold.html | Swiss Acknowledge Profiting From Nazi Gold | By Alan Cowell | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/us/a-proposal-on-rabbis-role-in-interfaith-weddings-splits-reform-judaism.html | A Proposal on Rabbis Role in Interfaith Weddings Splits Reform Judaism | By Gustav Niebuhr | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-14 | https://www.nytimes.com/1996/12/14/nyregion/cutler-gotti-s-lawyer-gets-3-month-contempt-sentence.html | Cutler Gottis Lawyer Gets 3Month Contempt Sentence | By John Sullivan | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/us/clinton-suggests-review-of-counsel-law.html | Clinton Suggests Review of Counsel Law | By Stephen Labaton | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/us/clinton-says-rating-system-wanted-by-industry-deserves-trial.html | Clinton Says Rating System Wanted by Industry Deserves Trial | By Lawrie Mifflin | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/theater/woman-ahead-of-her-time-as-a-19th-century-rabbi.html | Woman Ahead of Her Time As a 19thCentury Rabbi | By Lawrence Van Gelder | TX 4-419-840 | 1997-01-27 |
| 1996-12-14 | https://www.nytimes.com/1996/12/14/world/ghanaian-chosen-to-head-the-un-ending-standoff.html | GHANAIAN CHOSEN TO HEAD THE UN ENDING STANDOFF | By Barbara Crossette | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/us/leader-of-reform-judaism-seeks-role-in-israel.html | Leader of Reform Judaism Seeks Role in Israel | By Gustav Niebuhr | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/how-to-be-sure-the-peoples-voice-comes-in-loud-and-clear.html | How to Be Sure the Peoples Voice Comes In Loud and Clear | By Jim Florio | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/messiahs-to-sing-a-solo-piano.html | Messiahs to Sing a Solo Piano | By Robert Sherman | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sifted-gathered-boxed-and-ribbon-ready-707538.html | Sifted Gathered Boxed and RibbonReady | By Jon Pareles | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/realestate/speculative-offices-end-7-year-construction-drought.html | Speculative Offices End 7Year Construction Drought | By Rachelle Garbarine | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/sports/us-beats-costa-rica-to-reach-next-round.html | US Beats Costa Rica To Reach Next Round | By Jere Longman | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/automobiles/cars-that-tell-you-where-to-go.html | Cars That Tell You Where to Go | By Michelle Krebs | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/finding-comfort-in-the-enjoyment-of-pot-roast.html | Finding Comfort in the Enjoyment of Pot Roast | By Moira Hodgson | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sifted-gathered-boxed-and-ribbon-ready-677949.html | Sifted Gathered Boxed and RibbonReady | By Peter Watrous | TX 4-419-840 | 1997-01-27 |

| | | | | |
|---|---|---|---|---|
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/zodiac-case-suspect-remains-an-enigma.html | Zodiac Case Suspect Remains an Enigma | By Norimitsu Onishi | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/weekinreview/a-fading-drumbeat-against-drunken-driving.html | A Fading Drumbeat Against Drunken Driving | By Matthew L Wald | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/realestate/co-op-building-put-up-by-artists-for-money-s-sake.html | Coop Building Put Up by Artists for Moneys Sake | By Christopher Gray | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/travel/seeing-myanmar-at-a-stately-pace.html | SEEING MYANMAR AT A STATELY PACE | By Margaret Erhart | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/a-wholesaler-and-neighbors-make-a-deal.html | A Wholesaler And Neighbors Make a Deal | By Andrew Jacobs | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/weekinreview/what-to-do-with-plutonium.html | What to Do With Plutonium | By Mathew L Wald | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/dog-fights-held-in-brownstone-the-police-say.html | Dog Fights Held In Brownstone The Police Say | By David Kocieniewski | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/even-the-victorians-on-the-walls-hang-looser.html | Even the Victorians on the Walls Hang Looser | By John Russell | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/realestate/for-cornell-medical-a-macro-school-in-micro-space.html | For Cornell Medical a Macro School in Micro Space | By Joyce Cohen | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/a-show-that-sees-beauty-in-everything.html | A Show That Sees Beauty in Everything | By Vivien Raynor | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/a-harsh-story-finally-avoids-a-harsh-fate.html | A Harsh Story Finally Avoids a Harsh Fate | By Warren Berger | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/chelsea-bergere-sequined-showgirls-in-loft-burlesque.html | Chelsea Bergere Sequined Showgirls in Loft Burlesque | By Edward Lewine | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/sharing-of-ideas-in-festival-of-trees.html | Sharing of Ideas in Festival of Trees | By Lynne Ames | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/realestate/loft-market-grows-at-lofty-prices.html | Loft Market Grows at Lofty Prices | By Tracie Rozhon | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/magazine/the-ultimate-approval-rating.html | The Ultimate Approval Rating | By Arthur M Schlesinger Jr | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/books/moving-parts.html | Moving Parts | By Tom Shone | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-15 | https://www.nytimes.com/1996/12/15/sports/steinbrenner-scrambling-for-a-pitcher-meets-with-wells.html | Steinbrenner Scrambling for a Pitcher Meets With Wells | By Jack Curry | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/books/just-i-and-just-ii.html | Just I and Just II | By Richard Burgin | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/sports/bowe-is-once-again-saved-by-golota-s-low-blows.html | Bowe Is Once Again Saved by Golotas Low Blows | By Clifton Brown | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/magazine/margins-of-error.html | Margins of Error | By Max Frankel | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/now-it-s-time-to-hang-the-wallpaper.html | Now Its Time to Hang the Wallpaper | By Edward R Lipinski | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/books/native-daughter.html | Native Daughter | By Thulani Davis | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/a-gallery-season-closing-down-in-kent.html | A Gallery Season Closing Down in Kent | By William Zimmer | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/sports/wheatley-s-problems-with-giants-did-not-start-at-michigan.html | Wheatleys Problems With Giants Did Not Start at Michigan | By Mike Freeman | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/many-answers-in-crash-except-the-one-that-counts.html | Many Answers in Crash Except the One That Counts | By Matthew Purdy | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/weekinreview/a-country-burgers-can-t-save.html | A Country Burgers Cant Save | By Steven Erlanger | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/artisans-benefit-from-holiday-shopping.html | Artisans Benefit From Holiday Shopping | By Penny Singer | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/at-the-mohegan-tables-a-brief-guide.html | At the Mohegan Tables A Brief Guide | By Mark H Spevack | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/books/poetic-justice.html | Poetic Justice | By Richard A Posner | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/for-new-jersey-s-women-a-meeting-and-message.html | For New Jerseys Women A Meeting and Message | By Karen Demasters | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/seymour-fisher-74-studied-drugs-and-sexuality.html | Seymour Fisher 74 Studied Drugs and Sexuality | By Karen Freeman | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/two-ensembles-put-bach-in-the-spotlight.html | Two Ensembles Put Bach in the Spotlight | By Robert Sherman | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-15 | https://www.nytimes.com/1996/12/15/movies/mars-attacks.html | Mars Attacks | By Anita Gates | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/westchester-s-movable-chic.html | Westchesters Movable Chic | By Monte Williams | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/lullabies-and-sing-outs-fill-holiday-air.html | Lullabies and SingOuts Fill Holiday Air | By Eleanor Charles | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/books/speech-with-the-weight-of-literature.html | Speech With the Weight of Literature | By Wendy Lesser | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sifted-gathered-boxed-and-ribbon-ready-707503.html | Sifted Gathered Boxed and RibbonReady | By Stephen Holden | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/giuliani-plan-would-revamp-child-services.html | Giuliani Plan Would Revamp Child Services | By Joe Sexton | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/us/states-neglecting-pollution-rules-white-house-says.html | STATES NEGLECTING POLLUTION RULES WHITE HOUSE SAYS | By John H Cushman Jr | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/police-say-3-suny-students-stole-campus-cash-machines.html | Police Say 3 SUNY Students Stole Campus Cash Machines | By Rachel L Swarns | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/books/new-noteworthy-paperbacks-660124.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sifted-gathered-boxed-and-ribbon-ready-680680.html | Sifted Gathered Boxed and RibbonReady | By Jon Pareles | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/theater/a-broadway-scion-who-rules-with-a-song.html | A Broadway Scion Who Rules With a Song | By William Wright | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/style/opulent-ravishing-and-loud.html | Opulent Ravishing And Loud | By Bob Morris | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/movies/the-man-wouldn-t-play-ball.html | The Man Wouldnt Play Ball | By Samuel G Freedman | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sifted-gathered-boxed-and-ribbon-ready-707449.html | Sifted Gathered Boxed and RibbonReady | By Jon Pareles | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/weekinreview/you-were-right-in-saying-some-people-make-you-sick.html | You Were Right in Saying Some People Make You Sick | By Anthony Ramirez | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/travel/cyberscout.html | CYBERSCOUT | By Lr Shannon | TX 4-419-840 | 1997-01-27 |

| 1996-12-15 | https://www.nytimes.com/1996/12/15/weeki nreview/a-luddite-s-high-tech-plea.html | A Luddites HighTech Plea | By Neil MacFarquhar | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregi on/if-a-tree-falls-do-the-junkies-hear.html | If a Tree Falls   Do the Junkies Hear | By Robert Lipsyte | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregi on/casino-envy-gnaws-at-falls-on-us-side.html | Casino Envy Gnaws at Falls On US Side | By Evelyn Nieves | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/weeki nreview/a-nazi-in-china-who-used-his-swastika-to-save-lives.html | A Nazi in China Who Used His Swastika to Save Lives | By David W Chen | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/weeki nreview/more-basic-research.html | More Basic Research | By John Markoff | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/sports/ knicks-hit-when-it-counts-to-win-6th-straight.html | Knicks Hit When It Counts to Win 6th Straight | By Mike Wise | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/opinio n/what-the-goose-eats.html | What the Goose Eats | By Thomas L Friedman | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/movie s/the-year-of-the-woman-finally.html | The Year Of The Woman Finally | By Stephen Holden | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/busine ss/a-startling-discovery-at-a-dreyfus-fund.html | A Startling Discovery At a Dreyfus Fund | By Edward Wyatt | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/sports/ leyland-jumped-pirates-ship-just-in-time.html | Leyland Jumped Pirates Ship Just in Time | By Murray Chass | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregi on/only-4-left-countdown-for-checkers.html | Only 4 Left Countdown For Checkers | By Suzanne Freeman | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/busine ss/how-the-butterfly-rule-clips-directors-wings.html | How the Butterfly Rule Clips Directors Wings | By Joseph Hinsey 4th | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/busine ss/renting-the-workers-but-buying-the-stock.html | Renting the Workers but Buying the Stock | By Sana Siwolop | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/busine ss/do-they-know-something-we-don-t-well-maybe.html | Do They Know Something We Dont Well Maybe | By Dan Colarusso | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregi on/seasonal-french-food-in-port-chester.html | Seasonal French Food in Port Chester | By M H Reed | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/world/ panama-charting-a-course-to-run-its-canal.html | Panama Charting a Course to Run Its Canal | By Larry Rohter | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-15 | https://www.nytimes.com/1996/12/15/sports/richer-gives-the-devils-fits-and-the-canadiens-steal-a-tie.html | Richer Gives the Devils Fits and the Canadiens Steal a Tie | By Jason Diamos | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/once-the-surface-is-ready-it-s-time-to-hang-the-wallpaper.html | Once the Surface Is Ready Its Time to Hang the Wallpaper | By Edward R Lipinski | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/books/books-in-brief-nonfiction-660167.html | Books in Brief Nonfiction | By Allen D Boyer | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/diaries-fill-new-us-history-book.html | Diaries Fill New US History Book | By Herbert Hadad | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/world/no-rights-mean-no-incentive-for-china-s-farmers.html | No Rights Mean No Incentive for Chinas Farmers | By Patrick E Tyler | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/world/talks-on-access-to-japan-s-insurance-market-inch-forward.html | Talks on Access to Japans Insurance Market Inch Forward | By Sheryl Wudunn | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/state-tax-agency-cracks-down-on-holiday-vendors.html | State Tax Agency Cracks Down On Holiday Vendors | By Karen Demasters | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/sports/the-abc-s-of-x-s-and-o-s-the-art-of-play-calling-in-the-nfl.html | The ABCs of Xs and Os The Art of PlayCalling in the NFL | By Thomas George | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/a-bitter-fight-rages-over-files-and-a-famous-name.html | A Bitter Fight Rages Over Files and a Famous Name | By Jan Hoffman | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/a-successful-reunion-of-chef-and-owner.html | A Successful Reunion of Chef and Owner | By Joanne Starkey | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/books/the-exodus-a-grunt-s-eye-view.html | The Exodus A GruntsEye View | By Lore Dickstein | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/business/helen-young-hayes-janus-worldwide-fund.html | Helen Young Hayes Janus Worldwide Fund | By Carole Gould | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/books/family-fables.html | Family Fables | By Janet Kaye | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/albert-strem-the-elder-in-blue.html | Albert Strem the Elder in Blue | By Andrea K Walker | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/the-continuing-debate-over-privatization.html | The Continuing Debate Over Privatization | By Donna Greene | TX 4-419-840 | 1997-01-27 |

| | | | | |
|---|---|---|---|---|
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/smaller-is-better-maybe.html | Smaller Is Better Maybe | By Somini Sengupta | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/sports/for-florida-s-wuerffel-it-s-fun-and-gun-and-the-heisman.html | For Floridas Wuerffel Its FunandGun and the Heisman | By Malcolm Moran | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sifted-gathered-boxed-and-ribbon-ready-707490.html | Sifted Gathered Boxed and RibbonReady | By Neil Strauss | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/what-has-gambling-wrought-ask-the-man-who-wrote-the-rule-book.html | What Has Gambling Wrought Ask the Man Who Wrote the Rule Book | By Bill Kent | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sifted-gathered-boxed-and-ribbon-ready-707589.html | Sifted Gathered Boxed and RibbonReady | By Neil Strauss | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/us/big-marijuana-ring-on-border-broken-up-federal-officials-say.html | Big Marijuana Ring on Border Broken Up Federal Officials Say | By Sam Howe Verhovek | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/theater/realizing-her-dream-of-a-surrealistic-henry-vi.html | Realizing Her Dream of a Surrealistic Henry VI | By Steven Drukman | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/from-ukraine-with-cab-fare-and-hope-but-not-much-else.html | From Ukraine With Cab Fare And Hope But Not Much Else | By David M Herszenhorn | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sifted-gathered-boxed-and-ribbon-ready-707678.html | Sifted Gathered Boxed and RibbonReady | By Peter Watrous | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/westchester-guide-696080.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/tenants-irked-at-eviction-by-seminary.html | Tenants Irked At Eviction By Seminary | By Jane H Lii | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/the-howard-stern-of-cable.html | The Howard Stern of Cable | By Andrew Jacobs | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sifted-gathered-boxed-and-ribbon-ready-707457.html | Sifted Gathered Boxed and RibbonReady | By Stephen Holden | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/poetic-nod-to-famous-and-the-not-so-famous.html | Poetic Nod to Famous And the NotSoFamous | By Bruce Weber | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/business/active-boards-arent-always-wise.html | Active Boards Arent Always Wise | By Ralph D Ward | TX 4-419-840 | 1997-01-27 |

| | | | | |
|---|---|---|---|---|
| 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sifted-gathered-boxed-and-ribbon-ready-707511.html | Sifted Gathered Boxed and RibbonReady | By Peter Watrous | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sifted-gathered-boxed-and-ribbon-ready-707651.html | Sifted Gathered Boxed and RibbonReady | By Ben Ratliff | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/magazine/the-new-gulag.html | The New Gulag | By William Safire | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/from-classics-to-cd-rom-s-it-still-has-all-the-answers.html | From Classics to CDRoms It Still Has All the Answers | By Barbara Stewart | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/books/how-firm-a-foundation.html | How Firm a Foundation | By Judith Newman | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/helping-teen-age-immigrants-balance-two-worlds.html | Helping TeenAge Immigrants Balance Two Worlds | By David M Herszenhorn | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sifted-gathered-boxed-and-ribbon-ready-707562.html | Sifted Gathered Boxed and RibbonReady | By Jon Pareles | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/weekinreview/is-this-what-women-want.html | Is This What Women Want | By Steven A Holmes | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/illusions-created-by-masters-credibly-restored.html | Illusions Created By Masters Credibly Restored | By Edward Rothstein | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/a-change-in-menus-for-the-winter.html | A Change in Menus for the Winter | By Richard J Scholem | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/books/couples.html | Couples | By Jacqueline Carey | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/regents-nearing-decision-on-adelphi.html | Regents Nearing Decision on Adelphi | By Bruce Lambert | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/books/dispatches.html | Dispatches | By Suzanne Ruta | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/magazine/herman-neutics.html | HermanNeutics | By Philip Weiss | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/weekinreview/the-wired-and-the-wireless.html | The Wired and The Wireless | By George Johnson | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/us/from-power-to-a-higher-power-carter-s-journey.html | From Power to a Higher Power Carters Journey | By Kevin Sack | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sifted-gathered-boxed-and-ribbon-ready-678600.html | Sifted Gathered Boxed and RibbonReady | By Peter Watrous | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sifted-gathered-boxed-and-ribbon-ready-707686.html | Sifted Gathered Boxed and RibbonReady | By Peter Watrous | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/sports/jets-could-still-lose-no-1-pick.html | Jets Could Still Lose No 1 Pick | By Dave Anderson | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By James Lardner | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/travel/in-high-sumatra-another-way-of-life.html | In High Sumatra Another Way of Life | By Barbara Crossette | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/business/betting-against-the-fed-good-luck.html | Betting Against The Fed Good Luck | By Floyd Norris | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/weekinreview/bargains-yes-but-not-in-our-backyards.html | Bargains Yes But Not in Our Backyards | By Kirk Johnson | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/archives/cry-only-for-what-peron-really-wore.html | Cry Only for What Peron Really Wore | By Eileen Daspin | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/playing-in-the-neighborhood-711861.html | PLAYING IN THE NEIGHBORHOOD | By Dan Gaba | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/film-maker-s-network-aids-novice-s-effort.html | Film Makers Network Aids Novices Effort | By Barbara Delatiner | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sifted-gathered-boxed-and-ribbon-ready-707481.html | Sifted Gathered Boxed and RibbonReady | By Neil Strauss | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/sports/jets-look-promising-then-look-like-jets.html | Jets Look Promising Then Look Like Jets | By Gerald Eskenazi | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/cuban-family-seeks-foothold-in-land-of-opportunity.html | Cuban Family Seeks Foothold in Land of Opportunity | By Stacey Hirsh | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/business/adventure-travel-offers-a-tonic-for-the-ailing.html | Adventure Travel Offers a Tonic for the Ailing | By David J Morrow | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/books/golden-mean.html | Golden Mean | By Jackson Lears | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/going-going-long-gone.html | Going Going Long Gone | By Lizette Alvarez | TX 4-419-840 | 1997-01-27 |

| 1996-12-15 | https://www.nytimes.com/1996/12/15/magazine/born-to-be-wild.html | Born to Be Wild | By Holly Brubach | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-15 | https://www.nytimes.com/1996/12/15/sports/when-women-take-the-shots-women-should-call-the-shots.html | When Women Take the Shots Women Should Call the Shots | By Anna Seaton Huntington | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/hail-to-the-director-towns-seek-civilians-to-lead-the-police.html | Hail to the Director Towns Seek Civilians to Lead the Police | By David W Chen | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/books/is-it-broke.html | Is It Broke | By J W Anderson | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/business/diary-739391.html | DIARY | By Hubert B Herring | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/world/doctor-what-s-the-prognosis-a-crisis-for-canada.html | Doctor Whats the Prognosis A Crisis for Canada | By Anthony Depalma | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/travel/fliers-suffer-identity-crises.html | Fliers Suffer Identity Crises | By Betsy Wade | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/business/it-s-almost-dec-31-do-you-know-where-your-miles-are.html | Its Almost Dec 31 Do You Know Where Your Miles Are | By Edwin McDowell | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/long-island-journal-691275.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/us/novelist-s-public-death-creates-chicago-mystery.html | Novelists Public Death Creates Chicago Mystery | By Don Terry | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/descent-of-a-woman.html | Descent of a Woman | By Rene Chun | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/remembering-a-great-singer-and-true-son-of-the-west.html | Remembering A Great Singer And True Son Of The West | By David Mermelstein | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/a-tenor-unafraid-of-heights-he-has-found-them.html | A Tenor Unafraid of Heights He Has Found Them | By Cori Ellison | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/books/lost-in-space.html | Lost in Space | By Colleen McCullough | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/mexican-with-a-lightly-spicy-touch.html | Mexican With a Lightly Spicy Touch | By Patricia Brooks | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/ex-beat-officer-is-thrust-back-into-hot-pursuit.html | ExBeat Officer Is Thrust Back Into Hot Pursuit | By David Kocieniewski | TX 4-419-840 | 1997-01-27 |

| | | | | |
|---|---|---|---|---|
| 1996-12-15 | https://www.nytimes.com/1996/12/15/books/ refrigerator-queen.html | Refrigerator Queen | By Eden Ross Lipson | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregi on/in-a-first-feature-a-generation-x-romance.html | In a First Feature a Generation X Romance | By Jane Julianelli | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sif ted-gathered-boxed-and-ribbon-ready-707430.html | Sifted Gathered Boxed and RibbonReady | By Neil Strauss | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/style/a t-last-calvin-klein-proves-he-s-barbie-s-kind-of-guy.html | At Last Calvin Klein Proves Hes Barbies Kind of Guy | By Anita Gates | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/magaz ine/a-dogs-life.html | A Dogs Life | By Susan Dundon | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/weeki nreview/a-pilot-comes-clean.html | A Pilot Comes Clean | By Michael R Gordon | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregi on/a-salute-to-seven-municipal-heroes-formerly-unsung.html | A Salute to Seven Municipal Heroes Formerly Unsung | By Anthony Ramirez | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/us/for-bosnians-an-outpouring-of-good-will-in-us.html | For Bosnians an Outpouring of Good Will in US | By James Brooke | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/style/i-laughed-i-cried-i-want-the-dress.html | I Laughed I Cried I Want the Dress | By Constance Cr White | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/magaz ine/a-hot-date.html | A Hot Date | By Molly ONeill | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sif ted-gathered-boxed-and-ribbon-ready-707465.html | Sifted Gathered Boxed and RibbonReady | By Jon Pareles | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/books/ wagging-tongues.html | Wagging Tongues | By David Willis McCullough | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregi on/cost-of-jet-safety-may-be-high-experts-warn.html | Cost of Jet Safety May Be High Experts Warn | By Andrew C Revkin | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/books/ 6-rms-erth-vu.html | 6 Rms Erth Vu | By Dennis Overbye | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sif ted-gathered-boxed-and-ribbon-ready-707570.html | Sifted Gathered Boxed and RibbonReady | By Jon Pareles | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/realest ate/shoveling-snow-from-sidewalks.html | Shoveling Snow From Sidewalks | By Jay Romano | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-15 | https://www.nytimes.com/1996/12/15/realestate/for-great-neck-plaza-a-new-68-unit-condominium.html | For Great Neck Plaza a New 68Unit Condominium | By Diana Shaman | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/movies/seen-the-film-now-do-the-lesson.html | Seen the Film Now Do the Lesson | By Pam Belluck | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/world/british-pullout-threatens-un-development-agency-s-future.html | British Pullout Threatens UN Development Agencys Future | By Raymond Bonner | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/travel/san-juan.html | San Juan | By Sherry Marker | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/capturing-the-elusive-music-of-the-spheres.html | Capturing the Elusive Music of the Spheres | By Phyllis Braff | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/books/the-long-march.html | The Long March | By Walter Kendrick | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/world/in-response-to-jewish-protests-hungary-bans-mein-kampf.html | In Response to Jewish Protests Hungary Bans Mein Kampf | By Jane Perlez | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sifted-gathered-boxed-and-ribbon-ready-707660.html | Sifted Gathered Boxed and RibbonReady | By Peter Watrous | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/and-getting-the-relics-fixed-there-s-only-one-godfather.html | And Getting the Relics Fixed Theres Only One Godfather | By Charlie Leduff | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/modern-cliffhanger-movies-on-main-street.html | Modern Cliffhanger Movies on Main Street | By George James | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/underground-operation.html | Underground Operation | By Charlie Leduff | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/protests-lead-to-revised-plans-for-rte-25a.html | Protests Lead to Revised Plans for Rte 25A | By John Rather | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/and-may-all-your-solstices-be-bright.html | And May All Your Solstices Be Bright | By Joe Sharkey | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/business/in-the-northeast-a-possible-answer-to-double-taxation.html | In the Northeast a Possible Answer to Double Taxation | By Nick Ravo | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/caribbean-citizenship-fever.html | Caribbean Citizenship Fever | By Mark Francis Cohen | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-15 | https://www.nytimes.com/1996/12/15/books/books-in-brief-nonfiction-660159.html | Books in Brief Nonfiction | By Andrea Higbie | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sifted-gathered-boxed-and-ribbon-ready-707597.html | Sifted Gathered Boxed and RibbonReady | By Ben Ratliff | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/dissension-is-a-friends-world-college-legacy.html | Dissension Is a Friends World College Legacy | By Carole Paquette | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/magazine/using-force-as-a-tourniquet.html | Using Force as a Tourniquet | By Joshua Muravchik | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/realestate/from-olympia-york-bankruptcy-a-new-company.html | From Olympia  York Bankruptcy a New Company | By John Holusha | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/nuisance-charges-raise-suspicions-at-indian-center.html | Nuisance Charges Raise Suspicions At Indian Center | By Michael Pollak | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/realestate/listing-sought-for-historic-corner-of-white-plains.html | Listing Sought for Historic Corner of White Plains | By Mary McAleer Vizard | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/books/cottage-industry.html | Cottage Industry | By James Saynor | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/looking-like-a-candidate-florio-presses-for-vote-on-taxes.html | Looking Like a Candidate Florio Presses for Vote on Taxes | By Jennifer Preston | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sifted-gathered-boxed-and-ribbon-ready-674680.html | Sifted Gathered Boxed and RibbonReady | By Ben Ratliff | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/restoring-derelict-houses-in-irvington-and-repairing-lives.html | Restoring Derelict Houses in Irvington and Repairing Lives | By Steve Strunsky | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/weekinreview/and-how-to-spend-it.html |  and How to Spend It | By Dana Canedy | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/books/books-in-brief-fiction.html | Books in Brief Fiction | By Jonathan Bing | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/modern-hunt-for-the-linen-and-the-wool.html | Modern Hunt For the Linen And the Wool | By David Rohde | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/down-the-street-holdouts-appear-to-win-20-year-fight-with-columbia.html | Down the Street Holdouts Appear To Win 20Year Fight With Columbia | By Jane H Lii | TX 4-419-840 | 1997-01-27 |

| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sifted-gathered-boxed-and-ribbon-ready-707619.html | Sifted Gathered Boxed and RibbonReady | By Ben Ratliff | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/where-uplift-bypasses-a-plot-of-loose-ends.html | Where Uplift Bypasses a Plot of Loose Ends | By Alvin Klein | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/us/president-tells-government-to-promote-more-adoptions.html | President Tells Government To Promote More Adoptions | By Alison Mitchell | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/a-90-s-twist-on-town-meeting-tradition.html | A 90s Twist On Town Meeting Tradition | By Leonard Felson | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/weekinreview/beijing-s-man-in-hong-kong.html | Beijings Man in Hong Kong | By Edward A Gargan | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/echoes-of-proposition-209-reverberate-in-trenton.html | Echoes of Proposition 209 Reverberate in Trenton | By Brett Pulley | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/movies/daylight.html | Daylight | By Peter M Nichols | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sifted-gathered-boxed-and-ribbon-ready-707473.html | Sifted Gathered Boxed and RibbonReady | By Stephen Holden | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/books/the-long-march.html | The Long March | By Walter Kendrick | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/world/building-boom-in-egypt-produces-some-collapsible-houses.html | Building Boom in Egypt Produces Some Collapsible Houses | By Douglas Jehl | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/world/release-of-6-to-turkey-opens-door-with-rebels.html | Release of 6 To Turkey Opens Door With Rebels | By Stephen Kinzer | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/weekinreview/plane-crash-it-s-a-job-for-tom-cruise.html | Plane Crash Its a Job for Tom Cruise | By Adam Bryant | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/style/cynthia-drayton-james-rowbotham.html | Cynthia Drayton James Rowbotham | By Lois Smith Brady | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/travel/gault-millau-rates-the-top-tables-in-france.html | GaultMillau Rates the Top Tables in France | By Patricia Wells | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-15 | https://www.nytimes.com/1996/12/15/magazine/who-gets-liver-transplant-which-one-s-mother-when-you-lie-those-are-easy-ones.html | Who gets the liver transplant Which ones the mother When do you lie And those are the easy ones | By Claudia Dreifus | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/travel/beach-hopping-in-thailand.html | BeachHopping in Thailand | By Martha Stevenson Olson | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/magazine/making-art-of-sport.html | Making Art of Sport | By Michiko Kakutani | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/books/unauthorized-versions.html | Unauthorized Versions | By Phyllis Trible | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/us/ms-viteles-98-industrial-psychologist-dies.html | MS Viteles 98 Industrial Psychologist Dies | By Karen Freeman | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/the-mood-for-merchants-is-still-optimistic.html | The Mood For Merchants Is Still Optimistic | By Elsa Brenner | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/travel/airline-tax-expiring-fares-may-go-down.html | Airline Tax Expiring Fares May Go Down | By Adam Bryant | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/us/countless-renditions-later-sousa-s-beloved-march-turns-100.html | Countless Renditions Later Sousas Beloved March Turns 100 | By Jo Thomas | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/books/alien-nation.html | Alien Nation | By Marcy Houle | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/books/hoop-dreams.html | Hoop Dreams | By Charles Salzberg | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/opinion/micro-macro-and-way-beyond.html | Micro Macro And Way Beyond | By David Hackett Fischer | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/behind-a-never-changing-ever-changing-mask.html | Behind a NeverChanging EverChanging Mask | By Alan Riding | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/style/daring-to-wear-fur-in-spite-of-protests.html | Daring to Wear Fur In Spite of Protests | By Carol Lawson | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/books/underachievers.html | Underachievers | By James Polk | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/us/joseph-chagra-50-lawyer-linked-to-assassination-dies.html | Joseph Chagra 50 Lawyer Linked to Assassination Dies | By Lawrence Van Gelder | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/travel/weighing-the-ethics-of-a-trip.html | Weighing The Ethics Of a Trip | By Seth Mydans | TX 4-419-840 | 1997-01-27 |

| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/yule-logs-that-are-sure-to-light-up-the-holidays.html | Yule Logs That Are Sure to Light Up the Holidays | By Catharine Coscarelli | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/a-showman-s-vintage-memories.html | A Showmans Vintage Memories | By Alvin Klein | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/us/freighter-hits-riverfront-mall-in-new-orleans.html | Freighter Hits Riverfront Mall in New Orleans | By Rick Bragg | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/books/books-in-brief-nonfiction-660132.html | Books in Brief Nonfiction | By Keith Dixon | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/business/financial-powerhouse-takes-aim-at-bad-credit-risks.html | Financial Powerhouse Takes Aim at Bad Credit Risks | By Robyn Meredith | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/business/sifted-gathered-boxed-and-ribbon-ready-707627.html | Sifted Gathered Boxed and RibbonReady | By Peter Watrous | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/business/sounding-the-trumpets-for-whistle-blowers.html | Sounding the Trumpets For WhistleBlowers | By Laura Mansnerus | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/a-submarine-carries-the-name-connecticut.html | A Submarine Carries the Name Connecticut | By Robert A Hamilton | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/the-christmas-spirit-turned-on-its-head.html | The Christmas Spirit Turned on Its Head | By Alvin Klein | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/business/stock-tipsters-praised-and-profited.html | Stock Tipsters Praised and Profited | By Leslie Eaton | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/business/tying-a-bow-around-a-portfolio.html | Tying a Bow Around a Portfolio | By Carole Gould | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/books/books-in-brief-fiction-660175.html | Books in Brief Fiction | By Justine Elias | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/what-the-wyeth-crowds-don-t-stop-to-see.html | What the Wyeth Crowds Dont Stop to See | By Holland Cotter | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/crafts-from-all-over-and-wearable-too.html | Crafts From All Over and Wearable Too | By Bess Liebenson | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/sports/how-to-find-yourself-or-not-get-lost.html | How to Find Yourself or Not Get Lost | By Pete Bodo | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/us/experts-say-refinements-are-needed-in-the-polls.html | Experts Say Refinements Are Needed In the Polls | By Michael R Kagay | TX 4-419-840 | 1997-01-27 |

| 1996-12-15 | https://www.nytimes.com/1996/12/15/books/books-in-brief-fiction-660191.html | Books in Brief Fiction | By Jean Hanff Korelitz | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/the-season-with-a-genre-all-its-own.html | The Season With a Genre All Its Own | By Leslie Kandell | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/movies/preacher-and-wife-have-the-prayers-he-has-the-answer.html | Preacher and Wife Have the Prayers He Has the Answer | By Patricia S McCormick | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/world/serbia-tries-to-buy-social-peace-with-back-pay.html | Serbia Tries to Buy Social Peace With Back Pay | By Chris Hedges | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/us/with-a-clear-lead-teamsters-president-is-claiming-victory.html | With a Clear Lead Teamsters President Is Claiming Victory | By Steven Greenhouse | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/sports/injury-timeout-benefits-freeman.html | Injury Timeout Benefits Freeman | By Timothy W Smith | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sifted-gathered-boxed-and-ribbon-ready-707635.html | Sifted Gathered Boxed and RibbonReady | By Peter Watrous | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/the-horror-haunted-by-the-bqe.html | The Horror Haunted By the BQE | By Mark Francis Cohen | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/realestate/a-shoe-designer-s-decor.html | A Shoe Designers Decor | By Tracie Rozhon | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/the-magic-behind-puppets.html | The Magic Behind Puppets | By Stewart Kampel | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/giuliani-and-union-praise-successes-of-workfare.html | Giuliani and Union Praise Successes of Workfare | By Lizette Alvarez | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sifted-gathered-boxed-and-ribbon-ready-707546.html | Sifted Gathered Boxed and RibbonReady | By Jon Pareles | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/an-18th-century-flutter-mill-reborn.html | An 18thCentury Flutter Mill Reborn | By Frances Chamberlain | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/it-s-winter-and-i-really-hate-it.html | Its Winter and I Really Hate It | By Marcia Byalick | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/sports/the-bulls-were-right-to-whack-rodman.html | The Bulls Were Right To Whack Rodman | By George Veesey | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/suny-tries-to-catch-up-in-race-for-private-donations.html | SUNY Tries to Catch Up in Race for Private Donations | By Karen W Arenson | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sifted-gathered-boxed-and-ribbon-ready-707554.html | Sifted Gathered Boxed and RibbonReady | By Stephen Holden | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/before-hanging-the-wallpaper-preparations-are-in-order.html | Before Hanging the Wallpaper Preparations Are in Order | By Edward R Lipinski | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/weekinreview/a-general-is-cleared.html | A General Is Cleared | By Eric Schmitt | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/vendors-need-a-market-merchants-need-that-parking-lot.html | Vendors Need a Market Merchants Need That Parking Lot | By Sarah Kershaw | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/li-vines-692581.html | LI VINES | By Howard G Goldberg | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/communities-squabble-over-water-charges.html | Communities Squabble Over Water Charges | By Merri Rosenberg | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/the-management-of-pests-gets-organized.html | The Management of Pests Gets Organized | By Joan Lee Faust | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/sports/angry-milbury-promises-changes-after-islanders-worst-loss.html | Angry Milbury Promises Changes After Islanders Worst Loss | By Charlie Nobles | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/training-brokers-for-financial-planning.html | Training Brokers for Financial Planning | By Susan Konig | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/police-say-captured-drug-gang-was-a-family-run-operation.html | Police Say Captured Drug Gang Was a FamilyRun Operation | By Joseph P Fried | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/realestate/a-picturesque-and-historic-hamlet.html | A Picturesque And Historic Hamlet | By Cheryl Platzman Weinstock | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/mustard-relish-and-a-hearty-hello.html | Mustard Relish and a Hearty Hello | By Sarah Kershaw | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/sports/st-john-s-other-team-is-poised-for-a-title.html | St Johns Other Team Is Poised for a Title | By Alex Yannis | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/movies/from-chabrol-a-french-thelma-and-louise.html | From Chabrol a French Thelma and Louise | By Alan Riding | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/world/irish-protestants-feeling-more-irish.html | Irish Protestants Feeling More Irish | By James F Clarity | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-15 | https://www.nytimes.com/1996/12/15/weeki nreview/when-the-market-is-too-good-to-be-good.html | When the Market Is Too Good to Be Good | By Louis Uchitelle | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sif ted-gathered-boxed-and-ribbon-ready-707520.html | Sifted Gathered Boxed and RibbonReady | By Jon Pareles | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/us/you thful-newspaper-tradition-is-ending.html | Youthful Newspaper Tradition Is Ending | By Sara Rimer | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/us/in-second-term-economy-by-rubin.html | In Second Term Economy by Rubin | By David E Sanger | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/us/pan el-endores-disputed-study-of-hypodermic-needle-program.html | Panel Endores Disputed Study of Hypodermic Needle Program | By Warren E Leary | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregi on/drug-clinic-s-move-stirs-protest.html | Drug Clinics Move Stirs Protest | By Anthony Ramirez | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/books/ the-back-of-historys-bus.html | The Back of Historys Bus | By Lynn Hunt | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/sports/ duke-s-swarm-spoils-housewarming-party.html | Dukes Swarm Spoils Housewarming Party | By Tarik ElBashir | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/travel/ at-long-last-adventureless-travel.html | At Long Last Adventureless Travel | By Elizabeth McBride | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/weeki nreview/how-to-make-a-bundle.html | How to Make a Bundle | By James Sterngold | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/sports/ injuries-doom-umass-from-start-against-wake-forest.html | Injuries Doom UMass From Start Against Wake Forest | By Barry Jacobs | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/ar chitecture-of-light-and-remembrance.html | Architecture of Light and Remembrance | By Herbert Muschamp | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregi on/reunion-for-3-families-spanning-3-centuries.html | Reunion for 3 Families Spanning 3 Centuries | By Lynne Ames | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregi on/postal-service-extends-hours-for-the-holidays.html | Postal Service Extends Hours for the Holidays | By Shawn G Kennedy | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/world/ martin-h-moynihan-68-an-authority-on-animal-behavior.html | Martin H Moynihan 68 an Authority on Animal Behavior | By Wolfgang Saxon | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregi on/redigging-the-environmental-trenches.html | Redigging the Environmental Trenches | By Lauren Brown | TX 4-419-840 | 1997-01-27 |

| | | | | |
|---|---|---|---|---|
| 1996-12-15 | https://www.nytimes.com/1996/12/15/books/books-in-brief-fiction.html | Books in Brief Fiction | By Allen Lincoln | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/stitched-by-hand-for-the-white-house.html | Stitched by Hand For the White House | By Mary McGee | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/weekinreview/three-countries-face-their-indians.html | Three Countries Face Their Indians | By Anthony Depalma | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/state-panel-leans-to-school-choice.html | State Panel Leans To School Choice | By Fred Musante | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/unmanned-kettles-are-an-anomaly.html | Unmanned Kettles Are An Anomaly | By Julie Beglin | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/my-mechanic-is-no-santa-claus.html | My Mechanic Is No Santa Claus | By David Bouchier | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/books/the-great-escaper.html | The Great Escaper | By Teller | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/travel/wide-open-trails-in-a-postage-stamp-land.html | WideOpen Trails In a PostageStamp Land | By Michael Finkel | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/books/public-and-private.html | Public and Private | By Victor Margolin | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/carols-and-cantatas-christmas-in-tune.html | Carols and Cantatas Christmas in Tune | By Eleanor Charles | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sifted-gathered-boxed-and-ribbon-ready-678392.html | Sifted Gathered Boxed and RibbonReady | By Ben Ratliff | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/minicamps-to-puppet-shows-for-children-over-the-holiday-break.html | MiniCamps to Puppet Shows for Children Over the Holiday Break | By Barbara Clark Johnston | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/weekinreview/why-seizing-drugs-barely-dents-supply.html | Why Seizing Drugs Barely Dents Supply | By Christopher S Wren | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/travel/london-dining-big-gets-bigger.html | London Dining Big Gets Bigger | By Catharine Reynolds | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/christian-coalition-is-active-in-freeport.html | Christian Coalition Is Active in Freeport | By Alice Sparberg Alexiou | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/business/businesses-play-catch-up-with-irs.html | Businesses Play CatchUp With IRS | By Sana Siwolop | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/out-out-shakespeare-in-in-more-health-and-beauty-aids.html | Out Out Shakespeare   In In More Health and Beauty Aids | By Janet Allon | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/business/delivery-isn-t-guaranteed-but-stamps-are-turning-profits.html | Delivery Isnt Guaranteed but Stamps Are Turning Profits | By Marcia Vickers | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/books/dr-strangelove.html | Dr Strangelove | By Pamela Wilson | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/sports/that-little-sister-keeps-getting-bigger.html | That Little Sister Keeps Getting Bigger | By Robert Lipsyte | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/movies/shine.html | Shine | By Peter M Nichols | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/travel/q-and-a-660990.html | Q and A | By Paul Freireich | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/backing-up-santa-at-the-post-office.html | Backing Up Santa at the Post Office | By Jackie Fitzpatrick | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sifted-gathered-boxed-and-ribbon-ready-707600.html | Sifted Gathered Boxed and RibbonReady | By Ben Ratliff | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/a-gentle-presence-off-court.html | A Gentle Presence Off Court | By George James | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/the-man-at-the-helm-of-fashion-s-future.html | The Man at the Helm of Fashions Future | By Donna Greene | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/lefrak-city-racial-redux-with-a-twist.html | Lefrak City Racial Redux With a Twist | By Charlie Leduff | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/fyi-720240.html | FYI | By Daniel B Schneider | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/paper-mill-playhouse-tries-captioning-for-the-deaf.html | Paper Mill Playhouse Tries Captioning for the Deaf | By Alvin Klein | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/the-beat-s-long-journey-out-of-africa-to-america.html | The Beats Long Journey Out of Africa To America | By Rita Reif | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/gift-ideas-for-the-connoisseur.html | Gift Ideas for the Connoisseur | By Geoff Kalish | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/travel/south-africa-begins-to-memorialize-its-past.html | South Africa Begins To Memorialize Its Past | By Donald G McNeil Jr | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/ten-year-old-s-net-surfing-lands-white-house-invitation.html | TenYearOlds Net Surfing Lands White House Invitation | By Hubert B Herring | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/the-west-comes-east.html | The West Comes East | By Fran Schumer | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/detective-is-adviser-to-films-on-police-work.html | Detective Is Adviser to Films on Police Work | By Felice Buckvar | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/style/with-hollies-the-facts-of-life-cannot-be-ignored.html | With Hollies the Facts of Life Cannot Be Ignored | By Cass Peterson | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sifted-gathered-boxed-and-ribbon-ready-677922.html | Sifted Gathered Boxed and RibbonReady | By Jon Pareles | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sifted-gathered-boxed-and-ribbon-ready-680168.html | Sifted Gathered Boxed and RibbonReady | By Neil Strauss | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/weekinreview/in-spanish-it-s-another-story.html | In Spanish Its Another Story | By Larry Rohter | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/magazine/the-rediscovered-modernist.html | The Rediscovered Modernist | By Holly Brubach | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/movie/jerry-maguire.html | Jerry Maguire | By Linda Lee | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sifted-gathered-boxed-and-ribbon-ready-707643.html | Sifted Gathered Boxed and RibbonReady | By Ben Ratliff | TX 4-419-840 | 1997-01-27 |
| 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/when-the-offspring-raise-their-children-in-the-family-home.html | When the Offspring Raise Their Children in the Family Home | By Kate Stone Lombardi | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/sports/jaspers-need-a-little-charity-to-beat-rams.html | Jaspers Need a Little Charity to Beat Rams | By Frank Litsky | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/sports/wetteland-closes-but-it-s-with-texas.html | Wetteland Closes but Its With Texas | By Jack Curry | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/arts/in-performance-classical-music-764809.html | IN PERFORMANCE CLASSICAL MUSIC | By Paul Griffiths | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/theater/2-lips-many-puzzles-must-be-beckett.html | 2 Lips Many Puzzles Must Be Beckett | By Peter Marks | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/nyregion/woman-is-killed-by-stray-bullet.html | Woman Is Killed by Stray Bullet | By Michael Cooper | TX 4-419-840 | 1997-01-27 |

| | | | | |
|---|---|---|---|---|
| 1996-12-16 | https://www.nytimes.com/1996/12/16/business/continental-s-merger-talks-end-chief-says.html | Continentals Merger Talks End Chief Says | By Kenneth N Gilpin | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/nyregion/gay-marriages-get-a-hearing.html | Gay Marriages Get a Hearing | By Andy Newman | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/world/the-world-that-awaits-un-envoy.html | The World That Awaits UN Envoy | By Barbara Crossette | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/nyregion/internet-sex-assault-suspect-enjoyed-macabre-and-mythical.html | Internet SexAssault Suspect Enjoyed Macabre and Mythical | By Dan Barry With Kit R Roane | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/world/nancy-macdonald-dies-at-86-aided-spain-s-loyalist-exiles.html | Nancy Macdonald Dies at 86 Aided Spains Loyalist Exiles | By Robert Mcg Thomas Jr | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/sports/messier-takes-practice-but-is-likely-not-to-play.html | Messier Takes Practice But Is Likely Not to Play | By Joe Lapointe | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/sports/steelers-take-to-the-air-but-deflate-under-stress.html | Steelers Take to the Air But Deflate Under Stress | By Timothy W Smith | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/us/rich-areas-in-miami-talk-secession.html | Rich Areas in Miami Talk Secession | By Mireya Navarro | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/business/william-bennett-takes-on-edgar-bronfman-jr-over-mca-s-gangsta-rap-product.html | William Bennett takes on Edgar Bronfman Jr over MCAs gangsta rap product | By Mark Landler | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/arts/a-singer-who-takes-it-easy-on-songs-without-clutter.html | A Singer Who Takes It Easy On Songs Without Clutter | By Jon Pareles | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/business/free-year-end-help-with-your-taxes.html | Free YearEnd Help With Your Taxes | By Stacy Lu | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/us/approval-of-intelligence-nominee-is-not-assured-gop-says.html | Approval of Intelligence Nominee Is Not Assured GOP Says | By Tim Weiner | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/arts/in-performance-jazz-764787.html | IN PERFORMANCE JAZZ | By Peter Watrous | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/arts/churning-complexity-from-rare-cuban-visitors.html | Churning Complexity From Rare Cuban Visitors | By Peter Watrous | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/world/seoul-court-overturns-ex-leader-s-death-sentence.html | Seoul Court Overturns ExLeaders Death Sentence | By Nicholas D Kristof | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-16 | https://www.nytimes.com/1996/12/16/us/baboon-cell-transplant-failed-but-aids-patient-is-improved.html | BaboonCell Transplant Failed but AIDS Patient Is Improved | By Lawrence K Altman | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/nyregion/chronicle-760099.html | CHRONICLE | By Nadine Brozan | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/nyregion/a-bill-to-cover-hospital-stays.html | A Bill to Cover Hospital Stays | By Andy Newman | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/opinion/the-dna-hard-sell.html | The DNA Hard Sell | By Meredith Wadman | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/nyregion/li-crash-investigators-dispute-their-leaders-theories.html | LI Crash Investigators Dispute Their Leaders Theories | By Don van Natta Jr | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/nyregion/bay-has-fewer-crab-eggs.html | Bay Has Fewer Crab Eggs | By Andy Newman | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/sports/st-john-s-flips-head-over-heels-for-title.html | St Johns Flips Head Over Heels For Title | By Alex Yannis | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/business/marines-polish-command-skills-switching-places-with-traders.html | Marines Polish Command Skills Switching Places With Traders | By Seth Schiesel | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/business/a-sense-of-well-being-among-boeing-workers.html | A Sense of WellBeing Among Boeing Workers | By Timothy Egan | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/nyregion/a-mourner-s-ritual-gifts-in-remembrance-of-lives-gone-by.html | A Mourners Ritual Gifts in Remembrance of Lives Gone By | By David M Herszenhorn | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/nyregion/chronicle-765236.html | CHRONICLE | By Nadine Brozan | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/business/a-swift-transformation.html | A Swift Transformation | By James Sterngold | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/nyregion/silver-s-push-right-has-liberal-troops-pushing-right-back.html | Silvers Push Right Has Liberal Troops Pushing Right Back | By James Dao | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/arts/revenge-and-using-nine-bullets.html | Revenge And Using Nine Bullets | By Walter Goodman | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/sports/jets-secure-one-thing-no-1-pick.html | Jets Secure One Thing No 1 Pick | By Gerald Eskenazi | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/nyregion/how-albany-avoids-stand-on-abortion.html | How Albany Avoids Stand On Abortion | By Joyce Purnick | TX 4-419-840 | 1997-01-27 |

| 1996-12-16 | https://www.nytimes.com/1996/12/16/arts/an-experimental-approach-revisited.html | An Experimental Approach Revisited | By Anna Kisselgoff | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-16 | https://www.nytimes.com/1996/12/16/us/frank-aram-oski-64-retired-johns-hopkins-specialist-dies.html | Frank Aram Oski 64 Retired Johns Hopkins Specialist Dies | By Wolfgang Saxon | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/us/shift-on-rabbis-is-voted-down-by-lay-leaders.html | Shift on Rabbis Is Voted Down By Lay Leaders | By Gustav Niebuhr | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/world/soldiers-force-refugees-into-rwanda-from-tanzania.html | Soldiers Force Refugees Into Rwanda From Tanzania | By James C McKinley Jr | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/sports/can-next-weekend-be-worse-than-this-for-giants-and-jets.html | Can Next Weekend Be Worse Than This For Giants and Jets | By Dave Anderson | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/nyregion/city-hall-defends-otb-chief.html | City Hall Defends OTB Chief | By Randy Kennedy | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/sports/six-straight-reasons-for-knicks-to-party.html | Six Straight Reasons For Knicks To Party | By Mike Wise | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/business/re-engineering-firm-tries-some-of-its-own-medicine.html | Reengineering Firm Tries Some of Its Own Medicine | By Glenn Rifkin | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/world/imf-resumes-paying-credit-of-10.1-billion-to-russia.html | IMF Resumes Paying Credit Of 101 Billion to Russia | By Michael R Gordon | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/business/when-the-executives-not-the-stars-get-the-hollywood-spotlight.html | When the Executives Not the Stars Get the Hollywood Spotlight | By James Sterngold | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/opinion/one-in-four.html | One in Four | By Bob Herbert | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/arts/helping-a-stage-expand-beyond-the-living-room.html | Helping a Stage Expand Beyond the Living Room | By Ben Ratliff | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/nyregion/dr-karl-beyer-jr-82-pharmacology-researcher.html | Dr Karl Beyer Jr 82 Pharmacology Researcher | By Ford Burkhart | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/business/windows-nt-chip-support-is-dropped.html | Windows NT Chip Support Is Dropped | By Laurence Zuckerman | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-16 | https://www.nytimes.com/1996/12/16/world/iraqis-look-ahead-to-fattening-of-rations-as-part-of-un-deal.html | Iraqis Look Ahead to Fattening Of Rations as Part of UN Deal | By Douglas Jehl | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/sports/how-bad-can-it-get-saints-crush-the-giants.html | How Bad Can It Get Saints Crush The Giants | By Mike Freeman | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/opinion/netanyahu-on-peace.html | Netanyahu on Peace | By Anthony Lewis | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/arts/winter-weather-tempered-by-sassiness-and-passion.html | Winter Weather Tempered By Sassiness and Passion | By Jack Anderson | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/world/serbian-leader-tries-to-mute-anger-over-disputed-elections.html | Serbian Leader Tries to Mute Anger Over Disputed Elections | By Chris Hedges | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/business/shot-getting-big-spenders-invest-commercial-potential-internet.html | A shot at getting the big spenders to invest in the commercial potential of the Internet | By Laurence Zuckerman | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/business/a-hard-landing-even-for-giants-of-the-air.html | A Hard Landing Even for Giants of the Air | By Agis Salpukas | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/nyregion/merry-parking-in-meter.html | Merry Parking in Meter | By Andy Newman | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/nyregion/seeking-trauma-center.html | Seeking Trauma Center | By Andy Newman | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/business/boeing-offering-13-billion-to-buy-mcdonnell-douglas-last-us-commercial-rival.html | BOEING OFFERING 13 BILLION TO BUY McDONNELL DOUGLAS LAST US COMMERCIAL RIVAL | By Adam Bryant | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/arts/j-hexter-86-who-began-history-of-freedom.html | J Hexter 86 Who Began History of Freedom | By Wolfgang Saxon | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/nyregion/tourists-flock-to-new-york-to-catch-its-holiday-glitter.html | Tourists Flock to New York To Catch Its Holiday Glitter | By Rachel L Swarns | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/nyregion/pataki-announces-an-anti-smoking-program.html | Pataki Announces an AntiSmoking Program | By Frank Bruni | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/arts/as-slashed-arts-grants-are-unveiled-the-backlash-begins-to-take-shape.html | As Slashed Arts Grants Are Unveiled The Backlash Begins to Take Shape | By Jane Fritsch | TX 4-419-840 | 1997-01-27 |

| 1996-12-16 | https://www.nytimes.com/1996/12/16/arts/a-night-at-the-opera-or-at-the-multiplex.html | A Night at the Opera Or at the Multiplex | By Paul Griffiths | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-16 | https://www.nytimes.com/1996/12/16/us/clinton-takes-aim-at-critics-on-right-wing-talk-radio.html | Clinton Takes Aim at Critics on RightWing Talk Radio | By Alison Mitchell | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/us/as-hud-seeks-to-avoid-cuts-its-efforts-for-homeless-are-praised.html | As HUD Seeks to Avoid Cuts Its Efforts for Homeless Are Praised | By Steven A Holmes | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/nyregion/after-battling-their-way-onto-playing-field-girls-are-fighting-to-make-it-level.html | After Battling Their Way Onto Playing Field Girls Are Fighting to Make It Level | By Abby Goodnough | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/world/moving-to-defuse-split-netanyahu-and-arafat-talk.html | MOVING TO DEFUSE SPLIT NETANYAHU AND ARAFAT TALK | By Serge Schmemann | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/world/marlene-s-street-of-dreams-to-the-barricades.html | Marlenes Street of Dreams To the Barricades | By Alan Cowell | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/world/japan-and-us-resolve-dispute-on-insurance.html | Japan and US Resolve Dispute on Insurance | By Sheryl Wudunn | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/books/finding-buried-treasure-in-beautiful-mathematics.html | Finding Buried Treasure in Beautiful Mathematics | By Richard Bernstein | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/business/global-debate-over-treaties-on-copyright.html | Global Debate Over Treaties On Copyright | By Denise Caruso | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/us/charles-molnar-61-a-personal-computer-pioneer.html | Charles Molnar 61 a Personal Computer Pioneer | By John Markoff | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/business/officers-changed-at-three-agencies.html | Officers Changed At Three Agencies | By Laurence Zuckerman | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/us/previously-reluctant-states-moving-on-welfare-changes.html | Previously Reluctant States Moving on Welfare Changes | By Peter T Kilborn | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/arts/in-performance-classical-music-755532.html | IN PERFORMANCE CLASSICAL MUSIC | By Anthony Tommasini | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/us/teamsters-chief-despite-victory-is-remaining-defiant.html | Teamsters Chief Despite Victory Is Remaining Defiant | By Steven Greenhouse | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/us/a-nightmare-along-the-mississippi.html | A Nightmare Along the Mississippi | By Rick Bragg | TX 4-419-840 | 1997-01-27 |

| 1996-12-16 | https://www.nytimes.com/1996/12/16/nyregion/bridge-755320.html | Bridge | By Alan Truscott | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-16 | https://www.nytimes.com/1996/12/16/theater/cao-yu-86-modernized-chinese-drama.html | Cao Yu 86 Modernized Chinese Drama | By Eric Pace | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/arts/in-performance-dance-764760.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/nyregion/dredging-for-jet-parts-is-suspended-until-january.html | Dredging For Jet Parts Is Suspended Until January | By Andrew C Revkin | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/sports/golota-implodes-part-ii-low-blows-save-bowe.html | Golota Implodes Part II Low Blows Save Bowe | By Clifton Brown | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/us/countdown-for-a-libertarian-lawyer.html | Countdown for a Libertarian Lawyer | By Francis X Clines | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/arts/in-performance-dance-764779.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/sports/murphy-s-law-dictates-for-a-woeful-st-johns.html | Murphys Law Dictates For a Woeful St Johns | By George Willis | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/business/boeing-chairman-offers-exuberance-and-dynamism.html | Boeing Chairman Offers Exuberance and Dynamism | By Lawrence M Fisher | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/opinion/nato-bigger-is-better.html | NATO Bigger Is Better | By William Safire | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/business/journalism-is-still-columbia-s-priority.html | Journalism Is Still Columbias Priority | By Iver Peterson | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/nyregion/accord-with-catholic-teachers-collapses-on-issue-of-back-pay.html | Accord With Catholic Teachers Collapses on Issue of Back Pay | By Melody Petersen | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/world/8-high-ex-us-aides-ask-netanyahu-to-shun-pre-emptive-acts.html | 8 High ExUS Aides Ask Netanyahu to Shun Preemptive Acts | By Steven Erlanger | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/business/2-newspapers-battle-for-hearts-minds-and-all-those-ad-dollars.html | 2 Newspapers Battle for Hearts Minds and All Those Ad Dollars | By Iver Peterson | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/nyregion/losing-races-and-shirts.html | Losing Races and Shirts | By Andy Newman | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/movies/los-angeles-critics-honor-secrets-and-lies.html | Los Angeles Critics Honor Secrets and Lies | By Bernard Weinraub | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-16 | https://www.nytimes.com/1996/12/16/business/holiday-gifts-may-someday-include-pants-sled-play-mat-keep-child-one-place.html | Holiday gifts may someday include pants to sled in and a play mat to keep a child in one place | | By Sabra Chartrand | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/nyregion/child-summons-help-after-his-parents-are-killed-at-home.html | Child Summons Help After His Parents Are Killed at Home | | By Lynette Holloway | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/business/weighing-demand-and-figuring-supply.html | Weighing Demand and Figuring Supply | | By Claudia H Deutsch | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/sports/niners-return-to-winning-with-class.html | Niners Return to Winning With Class | | By Thomas George | TX 4-419-840 | 1997-01-27 |
| 1996-12-16 | https://www.nytimes.com/1996/12/16/business/coca-cola-in-direct-attack-on-pepsi-to-introduce-challenger-to-mountain-dew.html | CocaCola in Direct Attack on Pepsi to Introduce Challenger to Mountain Dew | | By Glenn Collins | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/opinion/hardtack-for-the-journey.html | Hardtack For the Journey | | By A M Rosenthal | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/books/still-timely-yet-a-writer-of-his-time.html | Still Timely Yet a Writer of His Time | | By Margo Jefferson | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/nyregion/pataki-tells-state-agencies-to-melt-their-old-handguns.html | Pataki Tells State Agencies To Melt Their Old Handguns | | By Ian Fisher | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/sports/for-nets-filling-the-lineup-proves-to-be-a-painful-task.html | For Nets Filling the Lineup Proves to Be a Painful Task | | By Selena Roberts | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/business/cablevision-sets-link-to-internet-for-li-viewers.html | Cablevision Sets Link to Internet For LI Viewers | | By Mark Landler | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/us/needy-who-lose-parental-rights-gain-in-top-court.html | NEEDY WHO LOSE PARENTAL RIGHTS GAIN IN TOP COURT | | By Linda Greenhouse | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/science/all-aspirin-poses-risk-of-bleeding.html | All Aspirin Poses Risk Of Bleeding | | By Jane E Brody | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/business/feeling-pressure-airbus-hopes-to-respond.html | Feeling Pressure Airbus Hopes to Respond | | By John Tagliabue | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/nyregion/student-who-hid-pregnancy-has-stillborn-boy-at-fairfield-u-dormitory.html | Student Who Hid Pregnancy Has Stillborn Boy at Fairfield U Dormitory | | By Robert D McFadden | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/nyregion/toxic-spill-at-a-factory.html | Toxic Spill at a Factory | | By Terry Pristin | TX 4-419-840 | 1997-01-27 |

| 1996-12-17 | https://www.nytimes.com/1996/12/17/business/chi-chi-s-names-campbell-mithun.html | ChiChis Names Campbell Mithun | By Bill Carter | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/sports/playing-for-pride-dolphins-stop-bills.html | Playing for Pride Dolphins Stop Bills | By Charlie Nobles | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/books/an-artistic-father-for-half-a-century.html | An Artistic Father for Half a Century | By Michiko Kakutani | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/sports/everything-seems-right-in-rangers-world.html | Everything Seems Right In Rangers World | By Joe Lapointe | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/us/exoneration-shows-new-military-ethos.html | Exoneration Shows New Military Ethos | By Eric Schmitt | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/arts/chess-766410.html | Chess | By Robert Byrne | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/business/people.html | People | By Bill Carter | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/sports/red-storm-rising-champions-are-young.html | Red Storm Rising Champions Are Young | By Alex Yannis | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/sports/nothing-new-under-the-light-towers.html | Nothing New Under the Light Towers | By Ira Berkow | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/business/accounts.html | Accounts | By Bill Carter | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/sports/sehorn-is-one-man-the-team-does-want-back.html | Sehorn Is One Man the Team Does Want Back | By Mike Freeman | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/arts/giving-voice-to-testosterone-with-id-rampant.html | Giving Voice to Testosterone With Id Rampant | By Jon Pareles | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/sports/reeves-giants-pairing-was-not-meant-to-be.html | ReevesGiants Pairing Was Not Meant to Be | By Timothy W Smith | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/sports/those-numbers-show-the-jazz-will-be-tough.html | Those Numbers Show The Jazz Will Be Tough | By Vincent M Mallozzi | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/world/from-france-s-premier-an-unaccustomed-cri-de-coeur-in-print.html | From Frances Premier an Unaccustomed Cri de Coeur in Print | By Roger Cohen | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/world/alas-poor-hamlet-he-s-turning-rotten-in-serbia.html | Alas Poor Hamlet Hes Turning Rotten in Serbia | By Chris Hedges | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/nyregion/2-teen-agers-killed-by-car.html | 2 TeenAgers Killed by Car | By Terry Pristin | TX 4-419-840 | 1997-01-27 |

| 1996-12-17 | https://www.nytimes.com/1996/12/17/nyregion/some-issues-are-resolved-in-bid-for-school-changes.html | Some Issues Are Resolved In Bid for School Changes | By James Dao | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-17 | https://www.nytimes.com/1996/12/17/nyregion/thief-calls-off-the-weddings-of-6-in-queens.html | Thief Calls Off The Weddings Of 6 in Queens | By Michael Cooper | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/theater/primitive-ritual-emotions-still-raw-in-a-2d-revival.html | Primitive Ritual Emotions Still Raw in a 2d Revival | By Peter Marks | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/nyregion/union-plans-to-market-own-hmo.html | Union Plans To Market Own HMO | By Elisabeth Rosenthal | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/us/legal-fund-for-clintons-rejects-639000-raised-by-businessman.html | Legal Fund for Clintons Rejects 639000 Raised by Businessman | By Stephen Labaton | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/science/towards-safe-and-sane-holiday-computing.html | Towards Safe and Sane Holiday Computing | By Stephen Manes | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/business/prices-plunge-as-factory-output-climbs.html | Prices Plunge As Factory Output Climbs | By Robert Hurtado | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/nyregion/a-move-to-license-guards.html | A Move to License Guards | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/style/a-holiday-for-velvet.html | A Holiday for Velvet | By AnneMarie Schiro | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/world/italy-s-marxist-party-still-a-power.html | Italys Marxist Party Still a Power | By Celestine Bohlen | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/world/a-payoff-for-lives-twisted-by-gulf-war.html | A Payoff for Lives Twisted by Gulf War | By Raymond Bonner | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/business/an-all-you-can-eat-price-is-clogging-internet-access.html | An All You Can Eat Price Is Clogging Internet Access | By Peter H Lewis | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/us/h-b-keck-83-led-superior-oil-and-charity.html | H B Keck 83 Led Superior Oil and Charity | By Barry Meier | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/nyregion/blood-center-to-revamp-its-testing-and-training.html | Blood Center to Revamp Its Testing and Training | By David Stout | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/business/bristol-to-buy-61-more-holiday-inns.html | Bristol to Buy 61 More Holiday Inns | By Edwin McDowell | TX 4-419-840 | 1997-01-27 |

| 1996-12-17 | https://www.nytimes.com/1996/12/17/us/with-big-money-and-brash-ideas-a-billionaire-redefines-charity.html | With Big Money and Brash Ideas A Billionaire Redefines Charity | By Judith Miller | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-17 | https://www.nytimes.com/1996/12/17/science/ritalin-use-is-lower-than-thought.html | Ritalin Use Is Lower Than Thought | By Gina Kolata | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/business/fox-and-time-warner-square-off-over-ad.html | Fox and Time Warner Square Off Over Ad | By Bill Carter | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/nyregion/mother-confronts-her-mistakes-and-her-family-s.html | Mother Confronts Her Mistakes and Her Familys | By David M Herszenhorn | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/nyregion/bookstore-bounces-back-with-mount-kisco-s-help.html | Bookstore Bounces Back With Mount Kiscos Help | By Trip Gabriel | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/world/tense-zaire-is-primped-for-return-of-mobutu.html | Tense Zaire Is Primped For Return Of Mobutu | By Howard W French | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/style/chronicle-779695.html | CHRONICLE | By Nadine Brozan | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/sports/globetrotter-owner-isn-t-in-it-just-for-laughs.html | Globetrotter Owner Isnt in It Just for Laughs | By William C Rhoden | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/business/a-payout-ends-a-family-feud-but-could-be-costly-to-investors.html | A Payout Ends A Family Feud But Could Be Costly To Investors | By Floyd Norris | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/sports/watching-teams-fortunes-sink-slowly-in-the-west.html | Watching Teams Fortunes Sink Slowly in the West | By Clifton Brown | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/business/municipal-bond-dealers-face-scrutiny.html | Municipal Bond Dealers Face Scrutiny | By Peter Truell | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/nyregion/standoff-between-giuliani-and-state-democrats-threatens-a-city-tax.html | Standoff Between Giuliani and State Democrats Threatens a City Tax | By Raymond Hernandez | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/arts/what-the-russians-added.html | What the Russians Added | By James R Oestreich | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/science/chance-of-heart-attack-increases-for-those-who-suffer-depression.html | Chance of Heart Attack Increases For Those Who Suffer Depression | By Gina Kolata | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/arts/beyond-the-birds-and-bees.html | Beyond The Birds And Bees | By John J OConnor | TX 4-419-840 | 1997-01-27 |

| 1996-12-17 | https://www.nytimes.com/1996/12/17/sports/the-end-is-near-for-reeves-era.html | The End Is Near For Reeves Era | By Mike Freeman | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-17 | https://www.nytimes.com/1996/12/17/sports/high-school-basketball-report.html | HIGH SCHOOL BASKETBALL REPORT | By Grant Glickson | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/us/us-seeks-to-limit-inspections-scope-at-nursing-homes.html | US SEEKS TO LIMIT INSPECTIONS SCOPE AT NURSING HOMES | By Robert Pear | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/nyregion/plea-deal-in-killing-of-woman-on-the-subway-is-criticized.html | Plea Deal in Killing of Woman On the Subway Is Criticized | By Joseph P Fried | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/science/q-a-767549.html | QA | By C Claiborne Ray | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/business/new-us-muscle-may-send-china-to-europeans-instead.html | New US Muscle May Send China to Europeans Instead | By Seth Faison | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/nyregion/ascap-asks-royalties-from-girl-scouts-and-regrets-it.html | Ascap Asks Royalties From Girl Scouts and Regrets It | By Elisabeth Bumiller | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/arts/laurens-van-der-post-90-dies-thoughtful-man-of-adventure.html | Laurens van der Post 90 Dies Thoughtful Man of Adventure | By Lawrence Van Gelder | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/sports/at-footballmad-clemson-coach-rick-barnes-has-led-a-basketball-revival.html | At FootballMad Clemson Coach Rick Barnes Has Led a Basketball Revival | By Curry Kirkpatrick | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/nyregion/delorean-loses-some-land.html | DeLorean Loses Some Land | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/business/vons-accepts-the-second-bid-by-safeway.html | Vons Accepts the Second Bid by Safeway | By Kenneth N Gilpin | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/science/quietly-isolated-off-limits-area-rarest-wolves-being-groomed-for-return.html | Quietly in Isolated OffLimits Area Rarest of Wolves Is Being Groomed For Return to the Southwest Wild | By Dyan Zaslowsky | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/business/boeing-s-deal-quickens-pace-for-arms-industry-takeovers.html | Boeings Deal Quickens Pace For Arms Industry Takeovers | By James Sterngold | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/us/police-chief-s-quest-for-a-second-term-threatens-to-divide-los-angeles.html | Police Chiefs Quest for a Second Term Threatens to Divide Los Angeles | By Carey Goldberg | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/business/best-western-looks-at-its-marketing.html | Best Western Looks At Its Marketing | By Bill Carter | TX 4-419-840 | 1997-01-27 |

| | | | | |
|---|---|---|---|---|
| 1996-12-17 | https://www.nytimes.com/1996/12/17/opinion/netanyahu-s-hebron-dilemma.html | Netanyahus Hebron Dilemma | By Geoffrey Wheatcroft | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/nyregion/keeping-limits-off-tickets.html | Keeping Limits Off Tickets | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/us/8-candidates-competing-for-chairmanship-of-republican-party.html | 8 Candidates Competing for Chairmanship of Republican Party | By Katharine Q Seelye | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/opinion/up-in-abe-s-room.html | Up in Abes Room | By Russell Baker | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/world/abduction-casts-new-doubts-on-slovakia-chief.html | Abduction Casts New Doubts on Slovakia Chief | By Jane Perlez | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/sports/kotite-ponders-1-14-resume.html | Kotite Ponders 114 Resume | By Gerald Eskenazi | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/movies/the-real-hungarian-count-was-no-english-patient.html | The Real Hungarian Count Was No English Patient | By Jane Perlez | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/nyregion/stadium-foes-can-force-vote.html | Stadium Foes Can Force Vote | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/time-again-for-old-idea-51st-state.html | Time Again For Old Idea 51st State | By Clyde Haberman | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/arts/union-plans-a-strike-today-at-the-modern.html | Union Plans a Strike Today at the Modern | By Carol Vogel | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/arts/naumburg-saluted-by-winners.html | Naumburg Saluted By Winners | BY James R Oestreich | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/style/chronicle-779717.html | CHRONICLE | By Nadine Brozan | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/science/geologists-link-black-sea-deluge-to-farming-s-rise.html | Geologists Link Black Sea Deluge To Farmings Rise | By John Noble Wilford | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/style/patterns-768677.html | Patterns | By Constance C R White | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/business/conseco-in-deal-to-buy-yet-another-insurer.html | Conseco in Deal to Buy Yet Another Insurer | By Joseph B Treaster | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/world/netanyahu-at-bay-bloom-is-off-his-promise.html | Netanyahu at Bay Bloom Is Off His Promise | By Serge Schmemann | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-17 | https://www.nytimes.com/1996/12/17/nyregion/high-court-won-t-hear-school-appeal-on-bible-club.html | High Court Wont Hear School Appeal On Bible Club | By Bruce Lambert | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/sports/rolston-s-short-handed-goal-sends-devils-on-a-scoring-spree.html | Rolstons ShortHanded Goal Sends Devils on a Scoring Spree | By Jay Privman | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/world/turks-hope-us-will-push-cyprus-pact.html | Turks Hope US Will Push Cyprus Pact | By Stephen Kinzer | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/world/after-eurotunnel-fire-train-service-is-inching-back-on-track.html | After Eurotunnel Fire Train Service Is Inching Back on Track | By Craig R Whitney | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/world/walt-disney-in-china-adventure-or-fantasy.html | Walt Disney In China Adventure Or Fantasy | By Seth Faison | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/world/major-feeling-political-heat-plans-to-step-up-slaughter-of-cows.html | Major Feeling Political Heat Plans to Step Up Slaughter of Cows | By Warren Hoge | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/us/carville-s-political-theatrics-jolt-the-holiday-calm.html | Carvilles Political Theatrics Jolt the Holiday Calm | By Katharine Q Seelye | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/business/analysts-are-optimistic-about-the-proposed-deal.html | Analysts Are Optimistic About the Proposed Deal | By Adam Bryant | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/style/fault-line-of-a-new-generation.html | Fault Line of a New Generation | By Amy M Spindler | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/us/weather-slows-search-of-riverside-wreckage.html | Weather Slows Search of Riverside Wreckage | By Rick Bragg | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/us/organized-labor-outlines-ambitious-goals-for-the-next-congress.html | Organized Labor Outlines Ambitious Goals for the Next Congress | By Steven Greenhouse | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/science/storm-swirls-over-aboriginal-salmon-in-maine-s-rivers.html | Storm Swirls Over Aboriginal Salmon In Maines Rivers | By William K Stevens | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/sports/pinstripes-for-wells-looks-like-it-s-a-deal.html | Pinstripes For Wells Looks Like Its a Deal | By Murray Chass | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/business/dart-offers-to-buy-or-sell-stake-in-supermarket-chain.html | DART OFFERS TO BUY OR SELL STAKE IN SUPERMARKET CHAIN | By Dow Jones | TX 4-419-840 | 1997-01-27 |

| 1996-12-17 | https://www.nytimes.com/1996/12/17/style/chronicle-773581.html | CHRONICLE | By Nadine Brozan | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-17 | https://www.nytimes.com/1996/12/17/sports/yes-money-still-talks-bowe-only-mumbles.html | Yes Money Still Talks Bowe Only Mumbles | BY Richard Sandomir | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/opinion/michael-ovitz-hollywood-s-last-tycoon.html | Michael Ovitz Hollywoods Last Tycoon | By Neal Gabler | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/arts/sober-steps-through-feverish-verse.html | Sober Steps Through Feverish Verse | By Bernard Holland | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/business/trans-world-airlines-appoints-acting-chief-executive.html | TRANS WORLD AIRLINES APPOINTS ACTING CHIEF EXECUTIVE | By Dow Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/nyregion/in-polish-film-brooklyn-isn-t-paved-with-zlotys.html | In Polish Film Brooklyn Isnt Paved With Zlotys | By Mirta Ojito | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/science/earth-s-core-a-planet-within-the-planet-is-spun-by-twin-streams-of-molten-iron.html | Earths Core a Planet Within the Planet Is Spun by Twin Streams of Molten Iron | By William J Broad | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/science/to-give-or-not-the-gadget-decision.html | To Give or Not The Gadget Decision | By Peter H Lewis | TX 4-419-840 | 1997-01-27 |
| 1996-12-17 | https://www.nytimes.com/1996/12/17/business/a-giant-in-jets-and-foreign-policy.html | A Giant in Jets and Foreign Policy | By David E Sanger | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/garden/wine-talk-781690.html | Wine Talk | By Frank J Prial | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/us/responses-of-alcoholics-to-therapies-seem-similar.html | Responses Of Alcoholics To Therapies Seem Similar | By Warren E Leary | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/nyregion/6-arrested-in-school-fires.html | 6 Arrested in School Fires | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/business/people.html | People | By Robyn Meredith | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/business/bell-atlantic-to-buy-additional-stake-in-omnitel.html | BELL ATLANTIC TO BUY ADDITIONAL STAKE IN OMNITEL | By Dow Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/nyregion/quietly-wall-st-basks-in-holiday-cheer.html | Quietly Wall St Basks in Holiday Cheer | By Monique P Yazigi | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/garden/at-90-an-advocate-retains-a-velvet-touch.html | At 90 an Advocate Retains a Velvet Touch | By Marian Burros | TX 4-419-840 | 1997-01-27 |

| | | | | |
|---|---|---|---|---|
| 1996-12-18 | https://www.nytimes.com/1996/12/18/opinion/china-s-the-game.html | Chinas the Game | By Thomas L Friedman | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/world/hong-kong-s-new-chief-sees-the-meeting-of-east-and-west.html | Hong Kongs New Chief Sees The Meeting of East and West | By Edward A Gargan | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/arts/dance-in-review-796735.html | Dance in Review | By Jennifer Dunning | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/arts/turmoil-even-if-the-slaves-are-dead.html | Turmoil Even if the Slaves Are Dead | By Walter Goodman | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/business/how-should-the-price-index-change-when-consumers-pay-more-but-get-more.html | How Should the Price Index Change When Consumers Pay More but Get More | By Louis Uchitelle | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/nyregion/executive-at-a-charity-faces-charges.html | Executive At a Charity Faces Charges | By Joseph P Fried | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/world/turning-colombia-s-drug-plots-over-to-peasant-plowshares.html | Turning Colombias Drug Plots Over to Peasant Plowshares | By Diana Jean Schemo | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/sports/when-will-giants-finally-seek-a-black-coach.html | When Will Giants Finally Seek a Black Coach | By Mike Freeman | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/us/replayed-warning-opens-hearing-on-ship-s-crash.html | Replayed Warning Opens Hearing on Ships Crash | By Rick Bragg | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/sports/campbell-questions-rangers-toughness.html | Campbell Questions Rangers Toughness | By Joe Lapointe | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/sports/east-west-it-happens-once-a-year.html | EastWest It Happens Once a Year | By George Vecsey | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/nyregion/mother-still-mourns-racial-killing-victim.html | Mother Still Mourns RacialKilling Victim | By Joseph P Fried | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/business/kimberly-clark-mill-sale.html | KimberlyClark Mill Sale | By Dow Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/sports/mets-take-the-road-less-costly.html | Mets Take The Road Less Costly | By George Willis | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/sports/jerry-diamond-68-women-s-tennis-leader.html | Jerry Diamond 68 Womens Tennis Leader | By Robin Finn | TX 4-419-840 | 1997-01-27 |

| 1996-12-18 | https://www.nytimes.com/1996/12/18/business/failed-luxury-mall-south-miami-fla-demolished-for-new-mall-with-new-concept.html | A failed luxury mall in South Miami Fla is demolished for a new mall with a new concept | By Christopher Boyd | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/us/pennsylvania-attacks-epa-audit-on-violations.html | Pennsylvania Attacks EPA Audit on Violations | By John H Cushman Jr | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/sports/after-third-straight-defeat-bills-number-may-be-up.html | After Third Straight Defeat Bills Number May Be Up | By Charlie Nobles | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/business/us-negotiating-with-ex-official-in-texaco-case.html | US Negotiating With ExOfficial In Texaco Case | By Kurt Eichenwald | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/nyregion/archdiocese-and-teachers-reach-accord-on-back-pay.html | Archdiocese and Teachers Reach Accord on Back Pay | By Lawrence Van Gelder | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/nyregion/after-bradley-office-politics.html | After Bradley Office Politics | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/arts/irving-caesar-lyricist-of-timeless-hits-like-tea-for-two-dies-at-101.html | Irving Caesar Lyricist of Timeless Hits Like Tea for Two Dies at 101 | By Richard Severo | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/nyregion/albany-in-schools-accord-to-give-chancellor-power-and-weaken-local-boards.html | ALBANY IN SCHOOLS ACCORD TO GIVE CHANCELLOR POWER AND WEAKEN LOCAL BOARDS | By James Dao | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/us/an-underdog-victor-savors-the-limelight.html | An Underdog Victor Savors the Limelight | By Francis X Clines | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/world/nato-clears-smaller-us-led-force-to-extend-bosnia-mission.html | NATO Clears Smaller USLed Force to Extend Bosnia Mission | By Craig R Whitney | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/nyregion/a-christmas-tale-of-the-gottis-and-tickle-me-elmo.html | A Christmas Tale of the Gottis and Tickle Me Elmo | By Dan Barry | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/nyregion/joseph-ades-95-businessman-who-financed-schools-and-causes.html | Joseph Ades 95 Businessman Who Financed Schools and Causes | By Wolfgang Saxon | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/world/2-men-with-machine-guns-shot-at-hussein-son-iraqi-editor-says.html | 2 Men With Machine Guns Shot at Hussein Son Iraqi Editor Says | By Douglas Jehl | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-18 | https://www.nytimes.com/1996/12/18/garden/it-s-back-the-burger-stand-from-the-dawn-of-mccivilization.html | Its Back The Burger Stand From the Dawn of McCivilization | By Verne G Kopytoff | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/business/a-high-technology-initial-public-offering-is-a-novelty-in-japan.html | A hightechnology initial public offering is a novelty in Japan | By Andrew Pollack | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/us/arthur-d-shores-92-lawyer-and-advocate-for-civil-rights.html | Arthur D Shores 92 Lawyer And Advocate for Civil Rights | By Eric Pace | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/business/stake-in-duty-free-store-chain-bought-by-lvmh-after-a-dispute.html | Stake in DutyFree Store Chain Bought by LVMH After a Dispute | By Leslie Eaton | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/nyregion/albany-fails-to-extend-tax-for-new-york-city-police.html | Albany Fails to Extend Tax for New York City Police | By Richard PerezPena | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/business/remember-that-datsun-240z-you-drove-25-years-ago-nissan-hopes-you-will-buy-it.html | Remember that Datsun 240Z you drove 25 years ago Nissan hopes you will buy it again | By Robyn Meredith | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/nyregion/scandals-at-the-school-boards-led-to-loss-of-their-powers.html | Scandals at the School Boards Led to Loss of Their Powers | By Joseph Berger | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/arts/dance-in-review-796786.html | Dance in Review | By Jack Anderson | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/nyregion/holiday-wish-for-tree-seller-who-said-no.html | Holiday Wish For Tree Seller Who Said No | By David Gonzalez | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/nyregion/heating-oil-prices-rise.html | Heating Oil Prices Rise | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/garden/metropolitan-diary-785156.html | Metropolitan Diary | By Ron Alexander | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/arts/years-later-still-mad-at-the-world.html | Years Later Still Mad At the World | By Ben Ratliff | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/arts/guitarists-in-a-face-off.html | Guitarists in a FaceOff | By Ben Ratliff | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/theater/her-crime-daring-to-be-different.html | Her Crime Daring to Be Different | By Peter Marks | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/business/acquisitions-set-at-three-agencies.html | Acquisitions Set At Three Agencies | By Robyn Meredith | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/arts/after-today-an-uncertain-tomorrow.html | After Today an Uncertain Tomorrow | By Bill Carter | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-18 | https://www.nytimes.com/1996/12/18/us/fund-raiser-visited-white-house-even-after-concerns-were-raised.html | FundRaiser Visited White House Even After Concerns Were Raised | By Stephen Labaton | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/us/clinton-made-political-appointments-to-panel.html | Clinton Made Political Appointments to Panel | By David E Sanger | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/theater/theater-in-review-796646.html | Theater in Review | By D J R Bruckner | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/garden/food-notes-785164.html | Food Notes | By Florence Fabricant | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/sports/once-a-hero-now-the-enemy.html | Once a Hero Now the Enemy | By Mike Wise | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/sports/islanders-answer-milbury-s-wake-up-call.html | Islanders Answer Milburys WakeUp Call | By Tarik ElBashir | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/sports/with-childs-connecting-streaking-knicks-jolt-jazz.html | With Childs Connecting Streaking Knicks Jolt Jazz | By Mike Wise | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/garden/fast-last-minute-gifts-for-cook-and-kitchen.html | Fast LastMinute Gifts For Cook and Kitchen | By Suzanne Hamlin | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/books/generals-battlefields-and-what-raleigh-said.html | Generals Battlefields And What Raleigh Said | By Richard Bernstein | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/us/scientists-reporting-new-details-about-bursts-of-gamma-rays.html | Scientists Reporting New Details About Bursts of Gamma Rays | By John Noble Wilford | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/us/personal-health-786284.html | Personal Health | By Jane E Brody | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/business/allmerica-financial-to-buy-rest-of-allmerica-property.html | ALLMERICA FINANCIAL TO BUY REST OF ALLMERICA PROPERTY | By Dow Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/sports/for-some-jets-grass-may-be-greener.html | For Some Jets Grass May Be Greener | By Frank Litsky | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/us/one-man-s-shoes-and-the-many-who-ll-fill-them.html | One Mans Shoes and the Many Wholl Fill Them | By Todd S Purdum | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/nyregion/state-board-sees-wider-budget-gaps.html | State Board Sees Wider Budget Gaps | By David Firestone | TX 4-419-840 | 1997-01-27 |

| 1996-12-18 | https://www.nytimes.com/1996/12/18/business/american-home-products-will-buy-the-rest-of-genetics-institute.html | American Home Products Will Buy the Rest of Genetics Institute | By Lawrence M Fisher | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-18 | https://www.nytimes.com/1996/12/18/opinion/wearing-fur-and-proud-of-it.html | Wearing Fur and Proud of It | By Nancy Weber | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/us/astute-collector-of-big-money-and-powerful-friends.html | Astute Collector of Big Money and Powerful Friends | By Kevin Sack | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/us/a-store-manager-interrupts-a-theft-and-his-career.html | A Store Manager Interrupts a Theft and His Career | By Sam Howe Verhovek | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/sports/redskins-may-ask-nolan-for-help.html | Redskins May Ask Nolan For Help | By Mike Freeman | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/nyregion/lawyer-is-indicted.html | Lawyer Is Indicted | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/world/huge-amnesty-is-dividing-guatemala-as-war-ends.html | Huge Amnesty Is Dividing Guatemala As War Ends | By Larry Rohter | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/arts/dance-in-review-796727.html | Dance in Review | By Jennifer Dunning | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/opinion/new-tv-ratings-are-parentfriendly.html | New TV Ratings Are ParentFriendly | By Peter A Lund | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/world/as-torch-passes-un-chief-scolds-us-for-arrears.html | AS TORCH PASSES UN CHIEF SCOLDS US FOR ARREARS | By Barbara Crossette | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/style/chronicle-797316.html | CHRONICLE | By Nadine Brozan | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/nyregion/brooke-astor-has-a-year-s-worth-of-giving-left.html | Brooke Astor Has a Years Worth of Giving Left | By Geraldine Fabrikant | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/opinion/the-pg-files.html | The PGFiles | By Frank Rich | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/business/millipore-to-buy-tylan-general-for-133-million.html | MILLIPORE TO BUY TYLAN GENERAL FOR 133 MILLION | By Dow Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/garden/pork-with-a-garlic-strong-couscous.html | Pork With a GarlicStrong Couscous | By Marian Burros | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/sports/centerpiece-with-all-the-moves-sparks-surprisingly-torrid-start.html | Centerpiece With All the Moves Sparks Surprisingly Torrid Start | By Clifton Brown | TX 4-419-840 | 1997-01-27 |

| 1996-12-18 | https://www.nytimes.com/1996/12/18/business/shares-of-frontier-plunge-on-expected-loss-of-phone-revenue.html | Shares of Frontier Plunge on Expected Loss of Phone Revenue | By Mark Landler | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-18 | https://www.nytimes.com/1996/12/18/arts/a-one-day-strike-at-the-modern.html | A OneDay Strike at the Modern | By Carol Vogel | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/us/a-high-fat-intake-takes-off-dietary-brakes.html | A High Fat Intake Takes Off Dietary Brakes | By Jane E Brody | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/arts/paying-tribute-but-trying-to-surpass.html | Paying Tribute but Trying to Surpass | By Anthony Tommasini | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/sports/williams-gives-nets-his-all-for-naught.html | Williams Gives Nets His All For Naught | By Selena Roberts | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/us/us-puts-off-plan-to-pare-nursing-home-inspections.html | US Puts Off Plan to Pare Nursing Home Inspections | By Robert Pear | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/sports/wells-makes-his-new-home-in-the-house-ruth-built.html | Wells Makes His New Home In the House Ruth Built | By Jack Curry | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/nyregion/drug-suspect-freed-in-inquiry-on-trial.html | Drug Suspect Freed in Inquiry on Trial | By Robert Hanley | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/world/6-red-cross-aides-slain-in-chechnya-imperiling-the-peace.html | 6 Red Cross Aides Slain in Chechnya Imperiling the Peace | By Alessandra Stanley | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/nyregion/2-get-25-years-to-life-in-subway-murder.html | 2 Get 25 Years to Life in Subway Murder | By Randy Kennedy | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/movies/bittersweet-lessons-as-a-family-reunites.html | Bittersweet Lessons As a Family Reunites | By Janet Maslin | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/business/the-fed-holds-rates-steady-housing-gains.html | The Fed Holds Rates Steady Housing Gains | By Richard W Stevenson | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/nostalgia-shaped-some-teamster-votes.html | Nostalgia Shaped Some Teamster Votes | By Dirk Johnson | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/books/harry-kemelman-88-mystery-novelist-dies.html | Harry Kemelman 88 Mystery Novelist Dies | By Eric Pace | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/style/chronicle-797332.html | CHRONICLE | By Nadine Brozan | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-18 | https://www.nytimes.com/1996/12/18/sports/yankees-lost-more-from-pitching-staff-than-they-gained.html | Yankees Lost More From Pitching Staff Than They Gained | By Murray Chass | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/theater/theater-in-review-786446.html | Theater in Review | By Lawerence van Gelder | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/business/value-line-to-pay-a-15-dividend.html | VALUE LINE TO PAY A 15 DIVIDEND | By Dow Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/arts/new-way-with-old-tunes.html | New Way With Old Tunes | By Allan Kozinn | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/nyregion/right-to-campaign-upheld.html | Right to Campaign Upheld | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/nyregion/thieves-kill-a-print-shop-owner-in-queens.html | Thieves Kill a Print Shop Owner in Queens | By Lynette Holloway | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/business/rose-is-leaving-calvin-klein.html | Rose Is Leaving Calvin Klein | By Robyn Meredith | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/nyregion/timing-allows-crew-to-respond-quickly.html | Timing Allows Crew To Respond Quickly | By Somini Sengupta | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/nyregion/commuting-by-electric-car.html | Commuting by Electric Car | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/business/bonds-falter-on-strong-housing-data.html | Bonds Falter On Strong Housing Data | By Robert Hurtado | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/movies/choices-and-no-choices-in-the-abortion-wars.html | Choices and No Choices In the Abortion Wars | By Caryn James | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/style/chronicle-788368.html | CHRONICLE | By Nadine Brozan | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/business/accounts.html | Accounts | By Robyn Meredith | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/business/conrail-ordered-to-hold-vote-on-csx-offer.html | Conrail Ordered to Hold Vote on CSX Offer | By Leslie Eaton | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/business/prudential-policyholders-deadline-nears.html | Prudential Policyholders Deadline Nears | By Joseph B Treaster | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/arts/dance-in-review-784990.html | Dance in Review | By Jack Anderson | TX 4-419-840 | 1997-01-27 |

| 1996-12-18 | https://www.nytimes.com/1996/12/18/us/us-issues-alert-over-weakened-flu-vaccine.html | US Issues Alert Over Weakened Flu Vaccine | By Lawrence K Altman | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-18 | https://www.nytimes.com/1996/12/18/business/for-retailers-weather-is-wild-card-in-holiday-sales.html | For Retailers Weather Is Wild Card in Holiday Sales | By Jennifer Steinhauer | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/world/calligraphy-slips-in-japan-pushed-by-computer.html | Calligraphy Slips in Japan Pushed by Computer | By Sheryl Wudunn | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/sports/holiday-festival-is-a-homecoming.html | Holiday Festival Is a Homecoming | By Vincent M Mallozzi | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/garden/a-jug-of-wine-and-a-printout-beside-it.html | A Jug of Wine and a Printout Beside It | By Howard G Goldberg | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/nyregion/for-expatient-voices-of-hope-are-real.html | For ExPatient Voices of Hope Are Real | By Stacey Hirsh | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/garden/feasts-for-the-eyes-to-give-and-to-cook.html | Feasts for the Eyes to Give and to Cook | By Florence Fabricant | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/arts/dance-in-review-796751.html | Dance in Review | By Jennifer Dunning | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/garden/a-starship-chief-goes-bravely-into-directing.html | A Starship Chief Goes Bravely Into Directing | By Michel Marriott | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/business/washington-hotels-are-filling-up-fast-for-presidential-inauguration-next-month.html | Washington hotels are filling up fast for the Presidential inauguration next month | By Edwin McDowell | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/garden/the-travels-of-a-donated-can-of-corn.html | The Travels Of a Donated Can of Corn | By Donna st George | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/opinion/hidden-danger-in-a-new-nato.html | Hidden Danger In a New NATO | By David Fromkin | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/business/agencies-add-units-in-brazil-and-texas.html | Agencies Add Units In Brazil and Texas | By Robyn Meredith | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/world/zaire-s-weary-capital-makes-a-party-of-mobutu-s-return.html | Zaires Weary Capital Makes a Party of Mobutus Return | By Howard W French | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-18 | https://www.nytimes.com/1996/12/18/sports/devils-rolston-is-the-apple-of-lemaire-s-eye.html | Devils Rolston Is the Apple of Lemaires Eye | By Jay Privman | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/world/in-modern-war-emblem-is-no-shield.html | In Modern War Emblem Is No Shield | By Raymond Bonner | TX 4-419-840 | 1997-01-27 |
| 1996-12-18 | https://www.nytimes.com/1996/12/18/nyregion/61-arrested-in-drug-raids-at-south-bronx-tenements.html | 61 Arrested in Drug Raids at South Bronx Tenements | By Michael Cooper | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/business/fcc-plans-to-attack-overseas-phone-rates.html | FCC Plans to Attack Overseas Phone Rates | By Mark Landler | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/opinion/no-messianic-dreams.html | No Messianic Dreams | By Anthony Lewis | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/nyregion/albany-holds-up-foster-care-payments.html | Albany Holds Up Foster Care Payments | By Joe Sexton | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/nyregion/reputed-new-gambino-boss-is-arrested.html | Reputed New Gambino Boss Is Arrested | By Selwyn Raab | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/business/chairman-resigns-at-dallas-shops.html | Chairman Resigns At Dallas Shops | By David Barboza | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/us/road-mishap-puts-a-focus-on-shipments-of-a-bombs.html | Road Mishap Puts a Focus On Shipments Of ABombs | By James Brooke | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/garden/old-houses-just-gotta-have-em.html | Old Houses Just Gotta Have Em | By Patricia Leigh Brown | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/nyregion/hispanics-and-blacks-resisted-bill-on-schools.html | Hispanics And Blacks Resisted Bill On Schools | By James Dao | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/sports/suffocation-approach-wins-again-for-devils.html | Suffocation Approach Wins Again for Devils | By Jay Privman | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/sports/rams-unravel-at-end-wasting-a-good-effort.html | Rams Unravel at End Wasting a Good Effort | By Frank Litsky | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/business/british-airways-to-sell-its-stake-in-usair.html | British Airways to Sell Its Stake in USAir | By Adam Bryant | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/world/un-says-iraq-may-be-hiding-more-missiles-than-suspected.html | UN Says Iraq May Be Hiding More Missiles Than Suspected | By Barbara Crossette | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-19 | https://www.nytimes.com/1996/12/19/garden/still-waiting-for-the-e-mail-and-faxes-to-start-coming-in.html | Still Waiting for the EMail and Faxes to Start Coming In | By Andree Brooks | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/nyregion/giuliani-discussed-hiring-morris-as-a-consultant-for-his-1997-race.html | Giuliani Discussed Hiring Morris as a Consultant for His 1997 Race | By Adam Nagourney | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/opinion/clinton-s-dirty-money.html | Clintons Dirty Money | By William Safire | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/books/how-words-become-the-real-world.html | How Words Become the Real World | By Christopher LehmannHaupt | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/arts/boys-choir-is-scrambling-again.html | Boys Choir Is Scrambling Again | By Ira Rosenblum | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/garden/tapping-mom-power-to-police-a-huge-mall.html | Tapping Mom Power To Police a Huge Mall | By Neal Karlen | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/sports/keeping-the-faith-at-jimmy-s.html | Keeping The Faith At Jimmys | By William C Rhoden | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/business/us-agency-moves-to-ease-utility-mergers.html | US Agency Moves to Ease Utility Mergers | By Agis Salpukas | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/world/as-talks-stall-somalia-strife-kills-300-over-5-days.html | As Talks Stall Somalia Strife Kills 300 Over 5 Days | By James C McKinley Jr | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/us/charities-debate-tactic-to-limit-gifts-life-span.html | Charities Debate Tactic To Limit Gifts Life Span | By Ernest Tollerson | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/business/a-truce-on-the-super-bowl-by-fox-and-time-warner.html | A Truce on the Super Bowl By Fox and Time Warner | By Bill Carter | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/business/many-airlines-not-worried-by-boeing-mcdonnell-deal.html | Many Airlines Not Worried By BoeingMcDonnell Deal | By Adam Bryant | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/arts/home-team-and-visitors-in-russian-church-works.html | Home Team and Visitors In Russian Church Works | By James R Oestreich | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/sports/the-nets-hurting-missing-and-losing.html | The Nets Hurting Missing And Losing | By Selena Roberts | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/garden/storage-in-a-frame.html | Storage in a Frame | By Marianne Rohrlich | TX 4-419-840 | 1997-01-27 |

| | | | | |
|---|---|---|---|---|
| 1996-12-19 | https://www.nytimes.com/1996/12/19/world/guerrillas-in-peru-threaten-to-kill-hostages.html | Guerrillas in Peru Threaten to Kill Hostages | By Calvin Sims | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/sports/about-face-forward-playoff-march.html | AboutFace Forward Playoff March | By Thomas George | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/nyregion/police-defuse-crude-bomb-on-staten-island.html | Police Defuse Crude Bomb on Staten Island | By David Kocieniewski | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/nyregion/jail-space-just-10-a-day.html | Jail Space Just 10 a Day | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/world/slain-red-cross-aides-lived-with-danger.html | Slain Red Cross Aides Lived With Danger | By Alessandra Stanley | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/nyregion/final-stretch-for-schools-bill.html | Final Stretch for Schools Bill | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/nyregion/in-south-brooklyn-guarded-desire-for-change.html | In South Brooklyn Guarded Desire for Change | By Randy Kennedy | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/nyregion/city-to-cancel-its-contracts-with-charity.html | City to Cancel Its Contracts With Charity | By Joseph P Fried | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/business/nafta-s-impact-on-employment-is-slight-study-says.html | Naftas Impact on Employment Is Slight Study Says | By Richard W Stevenson | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/nyregion/privatizing-port-of-salem.html | Privatizing Port of Salem | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/world/shock-waves-in-geneva-from-chechnya-atrocity.html | Shock Waves in Geneva From Chechnya Atrocity | By Raymond Bonner | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/business/trading-ebbs-as-technology-advances-costing-jobs.html | Trading Ebbs as Technology Advances Costing Jobs | By Jonathan Fuerbringer | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/nyregion/in-first-test-of-school-bill-board-ousts-superintendent.html | In First Test of School Bill Board Ousts Superintendent | By Somini Sengupta | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/sports/he-shoots-he-saves-rangers-keep-going.html | He Shoots He Saves Rangers Keep Going | By Joe Lapointe | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/us/mary-cooper-jewett-gaiser-95-a-philanthropist.html | Mary Cooper Jewett Gaiser 95 a Philanthropist | By Eric Pace | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-19 | https://www.nytimes.com/1996/12/19/sports/pistons-put-a-screeching-halt-to-knick-s-streak.html | Pistons Put a Screeching Halt to Knicks Streak | By Mike Wise | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/sports/parcells-s-thoughts-don-t-bother-asking.html | Parcellss Thoughts Dont Bother Asking | By Mike Freeman | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/business/a-chief-executive-for-bates-usa-west.html | A Chief Executive For Bates USA West | By David Barboza | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/us/fbi-supervisor-charged-with-spying-for-russians.html | FBI Supervisor Charged With Spying for Russians | By David Johnston | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/business/avenor-to-acquire-repap-for-449.5-million.html | AVENOR TO ACQUIRE REPAP FOR 4495 MILLION | By Dow Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/business/hostile-bid-is-initiated-for-adt-ltd.html | Hostile Bid Is Initiated For ADT Ltd | By Kenneth N Gilpin | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/style/chronicle-815080.html | CHRONICLE | By Nadine Brozan | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/opinion/madeleine-albrights-munich-mindset.html | Madeleine Albrights Munich Mindset | By Owen Harries | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/us/issue-in-battle-on-tv-ratings-control.html | Issue in Battle on TV Ratings Control | By Lawrie Mifflin | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/sports/valentine-wants-mets-to-wait-out-the-pitches.html | Valentine Wants Mets To Wait Out the Pitches | By Murray Chass | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/world/un-chief-seems-unlikely-to-make-abrupt-changes.html | UN Chief Seems Unlikely To Make Abrupt Changes | By Barbara Crossette | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/arts/quentin-bell-the-chronicler-of-bloomsbury-dies-at-86.html | Quentin Bell the Chronicler Of Bloomsbury Dies at 86 | By Mel Gussow | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/nyregion/lifeline-for-widow-with-troubled-sons.html | Lifeline for Widow With Troubled Sons | By Stacey Hirsh | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/nyregion/little-ironies-opened-path-to-school-bill.html | Little Ironies Opened Path To School Bill | By Joyce Purnick | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/sports/jets-murrell-is-best-for-the-worst.html | Jets Murrell Is Best for the Worst | By Gerald Eskenazi | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-19 | https://www.nytimes.com/1996/12/19/us/judge-rules-breast-implant-evidence-invalid.html | Judge Rules Breast Implant Evidence Invalid | By Gina Kolata | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/nyregion/albany-s-marathon-session-dwindles-to-an-anticlimax.html | Albanys Marathon Session Dwindles to an Anticlimax | By Raymond Hernandez | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/nyregion/giuliani-studies-regulating-gambling-cruises.html | Giuliani Studies Regulating Gambling Cruises | By Vivian S Toy | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/business/netcom-to-seek-profitable-niche-internet-access-just-for-business.html | Netcom to Seek Profitable Niche Internet Access Just for Business | By Peter H Lewis | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/money-from-private-sources-helps-clinton-and-associates-with-bad-times-and-good.html | Money From Private Sources Helps Clinton and Associates With Bad Times and Good | By Jeff Gerth | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/arts/it-gives-one-to-think-n-est-ce-pas.html | It Gives One to Think Nestce Pas | By John J OConnor | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/brain-damage-found-more-common-from-bypass-surgery.html | Brain Damage Found More Common From Bypass Surgery | By Lawrence K Altman | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/world/at-an-afghan-execution-it-s-swift-and-personal.html | At an Afghan Execution Its Swift and Personal | By John F Burns | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/garden/darling-having-a-surreal-time-are-you-here-too.html | Darling Having A Surreal Time Are You Here Too | By Herbert Muschamp | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/world/jean-pierre-guerlain-91-led-perfume-company.html | JeanPierre Guerlain 91 Led Perfume Company | By Roger Cohen | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/arts/remembering-the-mambo-in-its-ballroom-heyday.html | Remembering the Mambo In Its Ballroom Heyday | By Jon Pareles | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/man-once-held-as-a-spy-in-north-korea-is-a-suicide.html | Man Once Held as a Spy In North Korea Is a Suicide | By Timothy Egan | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/business/star-athlete-goes-naughty-nice-hoping-earn-kodak-advantix-camera-for-christmas.html | A star athlete goes from naughty to nice hoping to earn a Kodak Advantix camera for Christmas | By David Barboza | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-19 | https://www.nytimes.com/1996/12/19/us/in-the-eye-of-a-political-storm-a-peaceful-ashram.html | In the Eye of a Political Storm a Peaceful Ashram | By Carey Goldberg | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/nyregion/chief-urges-overhaul-of-child-care-unit.html | Chief Urges Overhaul of Child Care Unit | By Kenneth B Noble | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/us/banker-wins-libel-suit-against-abc-over-20-20.html | Banker Wins Libel Suit Against ABC Over 2020 | By Barry Meier | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/arts/the-real-eva-peron-with-surprising-images.html | The Real Eva Peron With Surprising Images | By Caryn James | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/business/poison-pills-are-still-popular-but-their-purpose-has-changed.html | Poison pills are still popular but their purpose has changed | By Floyd Norris | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/nyregion/refunds-for-utility-customers.html | Refunds for Utility Customers | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/sports/steinbrenner-endorses-new-yanks.html | Steinbrenner Endorses New Yanks | By Jack Curry | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/arts/tour-without-orchestra-angers-city-opera-s-hosts.html | Tour Without Orchestra Angers City Operas Hosts | By Allan Kozinn | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/garden/a-cake-stand-worthy-of-its-lineage.html | A Cake Stand Worthy Of Its Lineage | By Mitchell Owens | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/business/bozell-jacobs-buys-marketing-agency.html | Bozell Jacobs Buys Marketing Agency | By David Barboza | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/garden/artful-interiors-is-fun.html | Artful Interiors Is Fun | By Mitchell Owens | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/nyregion/in-the-wake-of-a-teen-ager-s-death-a-cloud-of-racism-then-a-lawsuit.html | In the Wake of a TeenAgers Death a Cloud of Racism Then a Lawsuit | By Evelyn Nieves | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/garden/what-s-coffee-got-to-do-with-it.html | Whats Coffee Got to Do With It | By Mitchell Owens | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/business/politicized-trade-law-helping-companies-avoid-market-forces.html | Politicized trade law helping companies avoid market forces | By Peter Passell | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/nyregion/new-tax-cut-for-jersey-city.html | New Tax Cut for Jersey City | By Terry Pristin | TX 4-419-840 | 1997-01-27 |

| 1996-12-19 | https://www.nytimes.com/1996/12/19/business/judge-prefers-a-long-sentence-in-muni-sales-kickback-case.html | Judge Prefers a Long Sentence In Muni Sales Kickback Case | By Dow Jones | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-19 | https://www.nytimes.com/1996/12/19/nyregion/bridge-802441.html | Bridge | By Alan Truscott | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/business/judge-rules-against-us-in-encryption-case.html | Judge Rules Against US in Encryption Case | By John Markoff | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/us/army-chief-links-abuses-to-failure-of-command.html | Army Chief Links Abuses To Failure Of Command | By Eric Schmitt | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/theater/battles-for-the-throne-at-a-galloping-pace.html | Battles for the Throne At a Galloping Pace | By Ben Brantley | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/us/freighter-captain-says-he-overruled-river-pilot-before-wreck.html | Freighter Captain Says He Overruled River Pilot Before Wreck | By Rick Bragg | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/arts/trading-retorts-over-social-security.html | Trading Retorts Over Social Security | By Walter Goodman | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/world/today-s-garden-of-eden-fouled-by-adam-and-eve.html | Todays Garden of Eden Fouled by Adam and Eve | By Larry Rohter | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/nyregion/city-hall-says-tax-surcharge-was-salvaged-in-albany-deal.html | City Hall Says Tax Surcharge Was Salvaged in Albany Deal | By David Firestone | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/nyregion/chess-s-effort-to-attract-more-women-is-stalemated.html | Chesss Effort to Attract More Women Is Stalemated | By Bruce Weber | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/business/yield-climbs-to-6.70-for-30-year-bond.html | Yield Climbs To 670 for 30Year Bond | By Robert Hurtado | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/nyregion/superintendent-under-fire-in-central-harlem.html | Superintendent Under Fire in Central Harlem | By Sarah Kershaw | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/nyregion/ruling-curbs-use-of-name-of-kunstler.html | Ruling Curbs Use of Name Of Kunstler | By Jan Hoffman | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/sports/train-trip-to-vermont-offers-some-of-the-fun.html | Train Trip to Vermont Offers Some of the Fun | By Barbara Lloyd | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-19 | https://www.nytimes.com/1996/12/19/world/guatemalan-amnesty-is-approved-over-opponents-objections.html | Guatemalan Amnesty Is Approved Over Opponents Objections | By Larry Rohter | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/style/chronicle-815098.html | CHRONICLE | By Nadine Brozan | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/business/texaco-plans-wide-program-for-minorities.html | Texaco Plans Wide Program For Minorities | By Kurt Eichenwald | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/us/white-house-reports-many-visits-by-fund-raiser.html | White House Reports Many Visits by FundRaiser | By Stephen Labaton | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/movies/bacall-still-walks-and-especially-talks.html | Bacall Still Walks and Especially Talks | By Bernard Weinraub | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/nyregion/new-rules-for-pay-phones.html | New Rules for Pay Phones | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/world/zaire-s-leader-names-general-to-lead-armed-forces-out-of-chaos.html | Zaires Leader Names General to Lead Armed Forces Out of Chaos | By Howard W French | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/style/chronicle-815101.html | CHRONICLE | By Nadine Brozan | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/world/the-rebels-and-the-cause-12-years-of-peru-s-turmoil.html | The Rebels and the Cause 12 Years of Perus Turmoil | By James Brooke | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/us/andrew-cuomo-is-prospect-for-the-cabinet.html | Andrew Cuomo Is Prospect for the Cabinet | By Todd S Purdum | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/us/red-cross-admits-knowing-of-the-holocaust-during-the-war.html | Red Cross Admits Knowing of the Holocaust During the War | By Irvin Molotsky | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/garden/a-legacy-of-presents-that-say-too-much.html | A Legacy of Presents That Say Too Much | By Sandra Tsing Loh | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/arts/the-pop-life-803685.html | The Pop Life | By Neil Strauss | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/world/rally-to-support-serb-chief-draws-only-a-few-of-the-faithful.html | Rally to Support Serb Chief Draws Only a Few of the Faithful | By Chris Hedges | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/business/people.html | People | By David Barboza | TX 4-419-840 | 1997-01-27 |

| | | | | |
|---|---|---|---|---|
| 1996-12-19 | https://www.nytimes.com/1996/12/19/world/us-ponders-special-force-to-arrest-war-suspects.html | US Ponders Special Force To Arrest War Suspects | By Steven Erlanger | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/world/for-the-japanese-hostages-release-must-have-priority.html | For the Japanese Hostages Release Must Have Priority | By Nicholas D Kristof | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/business/ct-financial-to-buy-canadian-insurer-meloche.html | CT FINANCIAL TO BUY CANADIAN INSURER MELOCHE | By Dow Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-19 | https://www.nytimes.com/1996/12/19/nyregion/schools-bill-adds-to-borough-power.html | SCHOOLS BILL ADDS TO BOROUGH POWER | By Pam Belluck | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/business/bozell-worldwide-wins-2-accounts.html | Bozell Worldwide Wins 2 Accounts | By Glenn Collins | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/arts/cutting-a-rug-with-song.html | Cutting A Rug With Song | By Jennifer Dunning | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/us/adolescent-drug-use-continues-to-rise.html | Adolescent Drug Use Continues to Rise | By Christopher S Wren | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/world/peru-shrugged-off-warnings-of-rebel-attack-experts-say.html | Peru Shrugged Off Warnings Of Rebel Attack Experts Say | By Calvin Sims | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/nyregion/chronicle-831590.html | CHRONICLE | By Nadine Brozan | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/arts/collectors-both-daring-and-lucky.html | Collectors Both Daring and Lucky | By Holland Cotter | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/theater/on-stage-and-off.html | On Stage and Off | By William Grimes | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/arts/accepting-nature-on-her-own-terms.html | Accepting Nature On Her Own Terms | By Grace Glueck | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/nyregion/paroled-man-attacks-five-at-a-hospital.html | Paroled Man Attacks Five At a Hospital | By Robert D McFadden | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/theater/between-a-female-image-and-fantasy.html | Between a Female Image and Fantasy | By Ben Brantley | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/nyregion/yale-and-its-union-reach-settlement-on-a-six-year-contract.html | Yale and Its Union Reach Settlement on a SixYear Contract | By Jonathan Rabinovitz | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/nyregion/elderly-man-is-killed-by-pit-bulls-in-the-bronx.html | Elderly Man Is Killed By Pit Bulls In the Bronx | By Lynette Holloway | TX 4-419-840 | 1997-01-27 |

| | | | | |
|---|---|---|---|---|
| 1996-12-20 | https://www.nytimes.com/1996/12/20/sports/is-it-hayes-or-boggs-now-who-s-on-third.html | Is It Hayes Or Boggs Now Whos On Third | By Jack Curry | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/nyregion/nafta-cuts-out-3922-jobs.html | Nafta Cuts Out 3922 Jobs | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/business/prices-surge-as-inflation-remains-low.html | Prices Surge As Inflation Remains Low | By Robert Hurtado | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/world/italy-joins-death-row-appeal-in-virginia.html | Italy Joins Death Row Appeal In Virginia | By Celestine Bohlen | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/business/a-broad-patent-is-spurring-the-shares-of-protein-design-lab.html | A broad patent is spurring the shares of Protein Design Lab | By Lawrence M Fisher | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/theater/a-bride-for-the-prince-stack-up-the-bedding.html | A Bride for the Prince Stack Up the Bedding | By Ben Brantley | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/us/disputed-study-on-clean-needles-for-drug-addicts-gets-approval.html | Disputed Study on Clean Needles for Drug Addicts Gets Approval | By Warren E Leary | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/business/campbell-soup-to-shift-assignments.html | Campbell Soup To Shift Assignments | By Glenn Collins | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/world/new-small-town-mayor-is-a-man-for-all-serbs.html | New SmallTown Mayor Is a Man for All Serbs | By Chris Hedges | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/world/the-death-of-the-last-emperor-s-last-eunuch.html | The Death of the Last Emperors Last Eunuch | By Seth Faison | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/sports/no-more-knocking-the-suns.html | No More Knocking the Suns | By Tom Friend | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/us/ethics-panel-was-misled-on-gingrich-an-ally-says.html | Ethics Panel Was Misled On Gingrich An Ally Says | By Adam Clymer | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/movies/marcello-mastroianni-self-deprecating-charmer-of-italian-film-is-dead-at-72.html | Marcello Mastroianni SelfDeprecating Charmer of Italian Film Is Dead at 72 | By Celestine Bohlen | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/business/komansky-an-old-retail-broker-takes-the-world-stage.html | Komansky an Old Retail Broker Takes the World Stage | By Peter Truell | TX 4-419-840 | 1997-01-27 |

| 1996-12-20 | https://www.nytimes.com/1996/12/20/world/yuli-b-khariton-father-of-soviet-atom-bomb-dies-at-92.html | Yuli B Khariton Father of Soviet Atom Bomb Dies at 92 | By Eric Pace | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-20 | https://www.nytimes.com/1996/12/20/business/schawk-plans-to-sell-off-its-plastics-group.html | SCHAWK PLANS TO SELL OFF ITS PLASTICS GROUP | By Dow Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/nyregion/new-york-crime-rate-plummets-to-levels-not-seen-in-30-years.html | New York Crime Rate Plummets To Levels Not Seen in 30 Years | By Clifford Krauss | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/nyregion/trying-to-deal-with-the-customers-who-want-their-cars-back-and-now.html | Trying to Deal With the Customers Who Want Their Cars Back and Now | By Steven Greenhouse | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/arts/jumping-through-a-hoop.html | Jumping Through A Hoop | By Anna Kisselgoff | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/opinion/judaizing-jerusalem.html | Judaizing Jerusalem | By Am Rosenthal | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/us/head-of-fbi-says-it-can-t-trace-disclosure-in-olympic-bomb-case.html | Head of FBI Says It Cant Trace Disclosure in Olympic Bomb Case | By Iver Peterson | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/sports/nfl-matchups-week-17.html | NFL Matchups Week 17 | By Timothy W Smith | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/business/irish-life-plans-to-acquire-another-us-insurer.html | IRISH LIFE PLANS TO ACQUIRE ANOTHER US INSURER | By Dow Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/world/domino-effect-at-the-top-is-looming-for-vietnam.html | Domino Effect at the Top Is Looming for Vietnam | By Seth Mydans | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/movies/separated-in-old-age-by-ingrates.html | Separated In Old Age By Ingrates | By Janet Maslin | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/nyregion/curriculum-standards-set.html | Curriculum Standards Set | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/us/speculation-follows-st-paul-mayor-s-switch-to-republicans.html | Speculation Follows St Paul Mayors Switch to Republicans | By Dirk Johnson | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/nyregion/a-parody-of-a-pregnant-actress-stands-up-in-court.html | A Parody of a Pregnant Actress Stands Up in Court | By Lynda Richardson | TX 4-419-840 | 1997-01-27 |

| 1996-12-20 | https://www.nytimes.com/1996/12/20/nyregion/panel-urges-city-to-extend-savings-on-trash.html | Panel Urges City to Extend Savings on Trash | By Selwyn Raab | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/business/trade-deficit-declined-sharply-in-october.html | Trade Deficit Declined Sharply in October | By Richard W Stevenson | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/nyregion/a-friendship-transcends-the-past.html | A Friendship Transcends The Past | By Clyde Haberman | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/sports/a-camby-acquaintance-arrested-in-extortion-bid.html | A Camby Acquaintance Arrested in Extortion Bid | By Carol Burns | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/nyregion/the-rev-dr-david-m-cory-93-preacher-of-social-reform.html | The Rev Dr David M Cory 93 Preacher of Social Reform | By David Stout | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/us/how-fbi-ensnared-agent-suspected-of-spying.html | How FBI Ensnared Agent Suspected of Spying | By Tim Weiner | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/us/perry-says-pentagon-didn-t-withhold-data-on-gulf-war-illnesses.html | Perry Says Pentagon Didnt Withhold Data on Gulf War Illnesses | By Philip Shenon | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/arts/art-in-review-830763.html | Art in Review | By Holland Cotter | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/us/whitewater-defendant-is-sent-to-california-jail-in-a-second-case.html | Whitewater Defendant Is Sent to California Jail in a Second Case | By Stephen Labaton | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/business/mark-iv-industries-is-selling-its-audio-business.html | MARK IV INDUSTRIES IS SELLING ITS AUDIO BUSINESS | By Dow Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/nyregion/trump-may-merge-2-casinos.html | Trump May Merge 2 Casinos | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/movies/maid-is-hired-danger-is-served.html | Maid Is Hired Danger Is Served | By Janet Maslin | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/nyregion/chronicle-831581.html | CHRONICLE | By Nadine Brozan | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/nyregion/seeking-change-where-it-all-began.html | Seeking Change Where It All Began | By Joseph Berger | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/business/real-estate-agents-are-increasingly-being-consulted-plans-for-new-apartment.html | Real estate agents are increasingly being consulted on plans for new apartment buildings | By Tracie Rozhon | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/sports/john-s-wish-comes-true-almost.html | Johns Wish Comes True Almost | By George Vecsey | TX 4-419-840 | 1997-01-27 |

| | | | | |
|---|---|---|---|---|
| 1996-12-20 | https://www.nytimes.com/1996/12/20/us/a-cuomo-seen-as-one-of-4-final-cabinet-picks.html | A Cuomo Seen as One of 4 Final Cabinet Picks | By Alison Mitchell | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/sports/islanders-lack-punch-without-palffy.html | Islanders Lack Punch Without Palffy | By Alex Yannis | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/arts/home-video-816744.html | Home Video | By Peter M Nichols | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/sports/mets-show-a-strong-interest-in-jays-olerud.html | Mets Show a Strong Interest in Jays Olerud | By Murray Chass | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/us/white-house-s-odd-man-out-reflects-on-ouster.html | White Houses Odd Man Out Reflects on Ouster | By Francis X Clines | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/movies/hormones-coursing-o-er-the-land.html | Hormones Coursing Oer the Land | By Stephen Holden | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/arts/scarcity-and-mystery-a-magic-formula.html | Scarcity and Mystery a Magic Formula | By Michael Kimmelman | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/nyregion/breast-feeding-rights.html | BreastFeeding Rights | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/arts/art-in-review-830755.html | Art in Review | By Grace Glueck | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/sports/to-a-team-like-knicks-years-are-often-unkind.html | To a Team Like Knicks Years Are Often Unkind | By Mike Wise | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/sports/devils-effective-defense-drama-enough-for-lemaire.html | Devils Effective Defense Drama Enough for Lemaire | By Jay Privman | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/us/school-district-elevates-status-of-black-english.html | School District Elevates Status of Black English | By Peter Applebome | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/opinion/words-have-a-price.html | Words Have a Price | By Paul Aiken | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/books/the-south-has-risen-it-s-the-north.html | The South Has Risen Its the North | By Karal Ann Marling | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/world/prince-philip-angers-britons-on-gun-control.html | Prince Philip Angers Britons on Gun Control | By Warren Hoge | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/arts/art-in-review-830720.html | Art in Review | By Roberta Smith | TX 4-419-840 | 1997-01-27 |

| 1996-12-20 | https://www.nytimes.com/1996/12/20/business/gm-encourages-analysts-to-cut-earnings-estimates.html | GM Encourages Analysts To Cut Earnings Estimates | By Keith Bradsher | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-20 | https://www.nytimes.com/1996/12/20/business/rival-bidders-raise-offers-for-conrail.html | Rival Bidders Raise Offers For Conrail | By Charles V Bagli | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/arts/art-in-review-830739.html | Art in Review | By Michael Kimmelman | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/nyregion/a-casino-boat-sails-from-brooklyn-leaving-debate-ashore.html | A Casino Boat Sails From Brooklyn Leaving Debate Ashore | By Charisse Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/arts/art-in-review-830780.html | Art in Review | By Michael Kimmelman | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/arts/art-in-review-830771.html | Art in Review | By Grace Glueck | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/world/tokyo-takes-usual-path-conciliation-and-caution.html | Tokyo Takes Usual Path Conciliation And Caution | By Nicholas D Kristof | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/us/subpoenas-issued-on-contributors.html | SUBPOENAS ISSUED ON CONTRIBUTORS | By Stephen Labaton | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/nyregion/help-for-a-father-and-daughter-who-faced-eviction.html | Help for a Father and Daughter Who Faced Eviction | By David M Herszenhorn | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/sports/jet-victories-not-prizes-mean-most-to-johnson.html | Jet Victories Not Prizes Mean Most to Johnson | By Gerald Eskenazi | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/world/christopher-is-sending-envoy-to-spur-the-mideast-peace-effort.html | Christopher Is Sending Envoy to Spur the Mideast Peace Effort | By Steven Erlanger | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/us/labor-statistics-chief-takes-issue-with-critics-of-inflation-index.html | Labor Statistics Chief Takes Issue With Critics of Inflation Index | By Robert D Hershey Jr | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/nyregion/worker-pursues-robbers.html | Worker Pursues Robbers | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/movies/tricks-of-the-gory-trade.html | Tricks of the Gory Trade | By Janet Maslin | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/arts/art-in-review-830798.html | Art in Review | By Michael Kimmelman | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-20 | https://www.nytimes.com/1996/12/20/business/dow-up-126.87-point-increase-is-2d-best-ever.html | Dow Up 12687 Point Increase Is 2d Best Ever | By Jonathan Fuerbringer | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/nyregion/vote-in-trenton-sets-standards-on-curriculum.html | Vote in Trenton Sets Standards On Curriculum | By Neil MacFarquhar | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/movies/for-a-true-story-dipping-into-the-classics.html | For a True Story Dipping Into the Classics | By Janet Maslin | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/nyregion/chronicle-829048.html | CHRONICLE | By Nadine Brozan | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/sports/siedlecki-eagerly-takes-over-at-yale.html | Siedlecki Eagerly Takes Over at Yale | By William N Wallace | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/world/diplomats-in-peru-shuttle-to-talks-to-free-hostages.html | DIPLOMATS IN PERU SHUTTLE TO TALKS TO FREE HOSTAGES | By Clifford Krauss | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/us/winter-s-eve-sees-big-area-in-cold-s-grip.html | Winters Eve Sees Big Area In Colds Grip | By James Brooke | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/sports/keenan-is-out-as-the-coach-of-the-blues.html | Keenan Is Out As the Coach Of the Blues | By Joe Lapointe | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/sports/medical-report-gets-better-for-the-nets.html | Medical Report Gets Better For the Nets | By Selena Roberts | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/sports/rumblings-in-new-jersey-about-a-yankee-plan.html | Rumblings in New Jersey About a Yankee Plan | By Richard Sandomir | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/arts/looking-beyond-the-loud.html | Looking Beyond the Loud | By Ben Ratliff | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/us/an-accuser-is-charged-in-tax-case.html | An Accuser Is Charged In Tax Case | By David Cay Johnston | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/opinion/the-trouble-with-bill.html | The Trouble With Bill | By Bob Herbert | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/us/royal-caribbean-cruise-line-indicted-on-charges-of-dumping-oil.html | Royal Caribbean Cruise Line Indicted on Charges of Dumping Oil | By Matthew L Wald | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/business/former-partner-at-lazard-gets-33-month-prison-term.html | Former Partner at Lazard Gets 33Month Prison Term | By Leslie Wayne | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/nyregion/macneil-mitchell-92-a-legislator-in-new-york-state-for-27-years.html | MacNeil Mitchell 92 a Legislator in New York State for 27 Years | By Lynette Holloway | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-20 | https://www.nytimes.com/1996/12/20/arts/joan-hartman-goldsmith-63-scholar-of-chinese-art-and-jade.html | Joan HartmanGoldsmith 63 Scholar of Chinese Art and Jade | By Wolfgang Saxon | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/movies/giving-the-white-house-a-couple-of-black-eyes.html | Giving the White House A Couple of Black Eyes | By Stephen Holden | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/nyregion/law-to-help-police-win-big-pay-raises-is-voided.html | Law to Help Police Win Big Pay Raises Is Voided | By James Dao | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/arts/a-handmaiden-time-saver-and-occasional-rival.html | A Handmaiden Time Saver and Occasional Rival | By Vicki Goldberg | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/world/who-s-beating-swords-into-plowshares-in-balkans-a-score-card.html | Whos Beating Swords Into Plowshares in Balkans A Score Card | By Raymond Bonner | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/movies/meet-fight-fall-in-love-what-a-day.html | Meet Fight Fall in Love What a Day | By Janet Maslin | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/business/quaker-oats-may-bring-back-the-snapple-lady.html | Quaker Oats may bring back the Snapple Lady | By Glenn Collins | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/arts/restaurants-817511.html | Restaurants | By Ruth Reichl | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/nyregion/new-weapon-the-muffin.html | New Weapon The Muffin | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/us/tv-industry-leaders-unveil-technique-of-rating-shows.html | TV Industry Leaders Unveil Technique of Rating Shows | By Lawrie Mifflin | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/opinion/serbia-has-no-vaclav-havel.html | Serbia Has No Vaclav Havel | By Laura Silber | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/world/treasures-trickle-back-to-a-plundered-cambodia.html | Treasures Trickle Back to a Plundered Cambodia | By Seth Mydans | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/sports/playing-through-pain-widmer-proved-tough.html | Playing Through Pain Widmer Proved Tough | By Mike Freeman | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/nyregion/subway-flood-at-rush-hour-chases-riders.html | Subway Flood At Rush Hour Chases Riders | By Garry PierrePierre | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-20 | https://www.nytimes.com/1996/12/20/business/former-bond-trader-wins-a-round-against-kidder.html | Former Bond Trader Wins a Round Against Kidder | By Saul Hansell | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/arts/new-york-the-place-to-be-for-a-celebration.html | New York the Place to Be for a Celebration | By Ann Douglas | TX 4-419-840 | 1997-01-27 |
| 1996-12-20 | https://www.nytimes.com/1996/12/20/arts/art-in-review-830747.html | Art in Review | By Grace Glueck | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/opinion/things-of-this-world.html | Things Of This World | By Melinda Blau | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/business/dendrite-shares-plummet-on-disappointing-outlook.html | DENDRITE SHARES PLUMMET ON DISAPPOINTING OUTLOOK | By Dow Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/nyregion/despite-the-dangers-of-steroids-bodybuilders-are-still-tempted.html | Despite the Dangers of Steroids Bodybuilders Are Still Tempted | By Dan Barry | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/us/vast-plant-for-tanks-has-closed.html | Vast Plant For Tanks Has Closed | By Robyn Meredith | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/arts/he-knows-his-opera-he-dug-the-pit.html | He Knows His Opera He Dug the Pit | By Ralph Blumenthal | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/sports/mets-hoping-for-a-little-93-from-olerud.html | Mets Hoping For a Little 93 From Olerud | By Murray Chass | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/us/hard-work-and-talent-rodney-earl-slater.html | Hard Work And Talent Rodney Earl Slater | By Steven A Holmes | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/sports/high-school-basketball-report.html | HIGH SCHOOL BASKETBALL REPORT | By Grant Glickson | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/sports/the-rangers-are-winning-but-campbell-is-still-nervous.html | The Rangers Are Winning but Campbell Is Still Nervous | By Alex Yannis | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/business/still-a-long-road-for-freer-trade-in-technology.html | Still a Long Road for Freer Trade in Technology | By Seth Schiesel | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/us/simpson-wins-custody-fight-for-2-children-by-slain-wife.html | Simpson Wins Custody Fight For 2 Children by Slain Wife | By Carey Goldberg | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/opinion/a-military-monopoly.html | A Military Monopoly | By Lawrence J Korb | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/nyregion/mrs-onassis-s-estate-worth-less-than-estimated.html | Mrs Onassiss Estate Worth Less Than Estimated | By David Cay Johnston | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-21 | https://www.nytimes.com/1996/12/21/business-at-white-house-social-has-close-ties-to-china-s-military-power.html | Businessman at White House Social Has Close Ties to Chinas Military Power | By David E Sanger | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/world/strange-that-s-santa-in-the-seat-of-the-sultans.html | Strange Thats Santa in the Seat of the Sultans | By Stephen Kinzer | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/world/iraq-reports-uncovering-a-spy-ring-led-by-cia.html | Iraq Reports Uncovering A Spy Ring Led by CIA | By Douglas Jehl | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/us/carl-sagan-an-astronomer-who-excelled-at-popularizing-science-is-dead-at-62.html | Carl Sagan an Astronomer Who Excelled at Popularizing Science Is Dead at 62 | By William Dicke | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/business/treasury-prices-are-lower-in-day-of-weak-trading.html | Treasury Prices Are Lower In Day of Weak Trading | By Robert Hurtado | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/us/for-a-political-son-forging-an-identity-andrew-mark-cuomo.html | For a Political Son Forging an Identity Andrew Mark Cuomo | By Adam Nagourney | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/business/global-agreement-reached-to-widen-law-on-copyright.html | GLOBAL AGREEMENT REACHED TO WIDEN LAW ON COPYRIGHT | By Seth Schiesel | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/us/dole-goes-to-the-white-house-at-the-president-s-invitation-to-talk.html | Dole Goes to the White House at the Presidents Invitation to Talk | By Katharine Q Seelye | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/nyregion/loan-to-fix-haledon-dam.html | Loan to Fix Haledon Dam | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/nyregion/minimum-sentence-imposed-in-firefighters-death.html | Minimum Sentence Imposed in Firefighters Death | By Joseph P Fried | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/sports/a-coaching-dilemma-only-the-jets-could-have.html | A Coaching Dilemma Only the Jets Could Have | By Dave Anderson | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/nyregion/2-are-shot-one-fatally-by-intruders.html | 2 Are Shot One Fatally By Intruders | By Robert D McFadden | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/opinion/escape-from-bedford-falls.html | Escape From Bedford Falls | By Frank Rich | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/nyregion/an-immigrant-revels-in-land-of-the-free.html | An Immigrant Revels in Land Of the Free | By David Gonzalez | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/nyregion/new-union-vote-at-casino.html | New Union Vote at Casino | By Terry Pristin | TX 4-419-840 | 1997-01-27 |

| | | | | |
|---|---|---|---|---|
| 1996-12-21 | https://www.nytimes.com/1996/12/21/world/un-shift-on-rwandans-a-bow-to-new-realities.html | UN Shift on Rwandans A Bow to New Realities | By Raymond Bonner | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/us/clinton-fills-cabinet-after-scramble-to-diversify.html | Clinton Fills Cabinet After Scramble to Diversify | By David E Rosenbaum | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/business/steven-jobs-making-move-back-to-apple.html | Steven Jobs Making Move Back to Apple | By John Markoff | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/arts/english-works-without-the-tinsel.html | English Works Without the Tinsel | By Allan Kozinn | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/us/clinton-decides-to-join-a-fight-on-preferences.html | Clinton Decides To Join a Fight On Preferences | By Steven A Holmes | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/us/same-faith-but-different-approaches.html | Same Faith but Different Approaches | By Gustav Niebuhr | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/nyregion/teacher-named-in-assaults.html | Teacher Named in Assaults | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/us/7-chicago-police-officers-indicted-in-extortion-scheme.html | 7 Chicago Police Officers Indicted in Extortion Scheme | By Don Terry | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/sports/an-inevitable-conclusion-for-the-jets.html | An Inevitable Conclusion For the Jets | By William C Rhoden | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/nyregion/progress-for-trauma-center.html | Progress for Trauma Center | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/nyregion/3-arrested-in-october-shooting-of-police-captain-in-the-bronx.html | 3 Arrested in October Shooting Of Police Captain in the Bronx | By Nick Ravo | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/nyregion/court-allows-cuny-layoffs-and-changes.html | Court Allows CUNY Layoffs and Changes | By Karen W Arenson | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/business/dana-to-buy-a-unit-of-ingersoll-rand.html | DANA TO BUY A UNIT OF INGERSOLLRAND | By Dow Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/nyregion/messinger-chooses-a-consultant-with-no-new-york-experience.html | Messinger Chooses a Consultant With No New York Experience | By Adam Nagourney | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/arts/standards-that-sound-different.html | Standards That Sound Different | By Peter Watrous | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-21 | https://www.nytimes.com/1996/12/21/sports/mere-shadow-of-itself-umass-takes-a-beating.html | Mere Shadow of Itself UMass Takes a Beating | By Frank Litsky | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/nyregion/carol-robbins-54-who-taught-music-to-the-profoundly-deaf.html | Carol Robbins 54 Who Taught Music to the Profoundly Deaf | By Wolfgang Saxon | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/us/gingrich-s-lawyer-seeks-to-quicken-ethics-case.html | Gingrichs Lawyer Seeks to Quicken Ethics Case | By Adam Clymer | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/world/rebels-in-peru-release-38-but-still-detain-over-300.html | Rebels in Peru Release 38 But Still Detain Over 300 | By Clifford Krauss | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/nyregion/state-agrees-to-speed-help-for-infants-without-homes.html | State Agrees to Speed Help For Infants Without Homes | By Jennifer Preston | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/opinion/io-scrivo-linguine.html | Io Scrivo Linguine | By Russell Baker | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/nyregion/limits-on-panhandling.html | Limits on Panhandling | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/business/dow-finishes-volatile-week-on-an-up-note.html | Dow Finishes Volatile Week On an Up Note | By Edward Wyatt | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/us/same-predicament-different-agency-federico-fabian-pena.html | Same Predicament Different Agency Federico Fabian Pena | By Matthew L Wald | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/business/arrow-electronics-to-acquire-several-businesses.html | ARROW ELECTRONICS TO ACQUIRE SEVERAL BUSINESSES | By Dow Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/arts/having-his-messiah-and-tradition-too.html | Having His Messiah and Tradition Too | By Allan Kozinn | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/arts/four-new-choreographers-from-japan.html | Four New Choreographers From Japan | By Jack Anderson | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/theater/liberty-theater-facing-virtual-reality-future.html | Liberty Theater Facing VirtualReality Future | By William Grimes | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/sports/calipari-puts-blame-for-loss-on-bench.html | Calipari Puts Blame For Loss On Bench | By Jerry Schwartz | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/nyregion/bridge-834467.html | Bridge | By Alan Truscott | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-21 | https://www.nytimes.com/1996/12/21/nyregion/reality-versus-legality-in-use-of-christmas-tree.html | Reality Versus Legality In Use of Christmas Tree | By Randy Kennedy | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/business/at-off-price-stores-the-thrill-of-the-hunt.html | At OffPrice Stores the Thrill of the Hunt | By Jennifer Steinhauer | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/world/in-tokyo-speculation-about-role-for-castro.html | In Tokyo Speculation About Role For Castro | By Nicholas D Kristof | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/sports/kotite-fires-himself-before-jets-can-fire-him.html | Kotite Fires Himself Before Jets Can Fire Him | By Gerald Eskenazi | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/nyregion/whitman-plan-to-standardize-school-spending-becomes-law.html | Whitman Plan to Standardize School Spending Becomes Law | By Brett Pulley | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/world/bleak-choices-facing-zaire-s-fallen-idol.html | Bleak Choices Facing Zaires Fallen Idol | By Howard W French | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/us/clinton-promises-better-screening-at-white-house.html | CLINTON PROMISES BETTER SCREENING AT WHITE HOUSE | By Francis X Clines | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/nyregion/churches-rescue-a-town.html | Churches Rescue a Town | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/arts/city-opera-relents-orchestra-will-tour.html | City Opera Relents Orchestra Will Tour | By Allan Kozinn | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/nyregion/court-rejects-big-toy-store-in-manhattan.html | Court Rejects Big Toy Store In Manhattan | By David Stout | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/sports/the-knicks-cast-out-some-demons.html | The Knicks Cast Out Some Demons | By Mike Wise | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/nyregion/price-of-heating-oil-hits-highest-levels-since-the-gulf-war.html | Price of Heating Oil Hits Highest Levels Since the Gulf War | By Bruce Lambert | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/sports/battered-and-bruised-devils-come-home-with-3-victories.html | Battered and Bruised Devils Come Home with 3 Victories | By Jay Privman | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/opinion/hong-kong-puppet-play.html | Hong Kong Puppet Play | By Martin Lee | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/us/abc-held-liable-for-fraud-in-reporting-on-store-chain.html | ABC Held Liable for Fraud In Reporting on Store Chain | By Barry Meier | TX 4-419-840 | 1997-01-27 |

| 1996-12-21 | https://www.nytimes.com/1996/12/21/nyregion/generosity-of-children-helps-those-with-less.html | Generosity Of Children Helps Those With Less | By Stacey Hirsh | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/sports/stars-throw-out-rules-for-a-good-cause.html | Stars Throw Out Rules for a Good Cause | By Robin Finn | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/world/a-nightmare-in-lima-hostages-in-squalor.html | A Nightmare in Lima Hostages in Squalor | By Calvin Sims | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/sports/giants-begin-their-quest-for-a-coach.html | Giants Begin Their Quest For a Coach | By Mike Freeman | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/business/japan-in-error-overstated-the-foreign-share-of-its-chip-market.html | Japan in Error Overstated the Foreign Share of Its Chip Market | By Andrew Pollack | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/world/tajik-gunmen-seize-23-hostages-including-8-un-observers.html | Tajik Gunmen Seize 23 Hostages Including 8 UN Observers | By Steve Levine | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/world/patriarchal-yeltsin-says-he-s-eager-to-get-back-to-work.html | Patriarchal Yeltsin Says Hes Eager to Get Back to Work | By Alessandra Stanley | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/theater/call-it-gay-friends.html | Call It Gay Friends | By Peter Marks | TX 4-419-840 | 1997-01-27 |
| 1996-12-21 | https://www.nytimes.com/1996/12/21/us/social-worker-roots-political-experience-lead-labor-post-alexis-margaret-herman.html | SocialWorker Roots and Political Experience Lead to Labor Post Alexis Margaret Herman | By Ronald Smothers | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/business/new-issues-96-euphoria-then-ennui.html | New Issues 96 Euphoria Then Ennui | By Reed Abelson | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/business/the-predictions-will-the-real-1997-please-stand-up.html | The Predictions Will the Real 1997 Please Stand Up | By Fred Brock | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/magazine/charity-triage-one-giver-s-struggle.html | Charity Triage One Givers Struggle | By James Atlas | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/long-island-journal-799459.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/in-stamford-where-the-menu-is-a-medley.html | In Stamford Where the Menu Is a Medley | By Patricia Brooks | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/o-rourke-vetoes-board-s-changes-in-97-budget.html | ORourke Vetoes Boards Changes in 97 Budget | By Donna Greene | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-22 | https://www.nytimes.com/1996/12/22/realestate/litchfield-weighs-tax-on-home-sales-for-land-bank.html | Litchfield Weighs Tax on Home Sales for Land Bank | By Eleanor Charles | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/hurdles-remain-for-salem.html | Hurdles Remain For Salem | By Kit R Roane | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/sibling-rivalry-divides-parks.html | Sibling Rivalry Divides Parks | By Andrew Jacobs | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/an-earlier-america-from-currier-ives.html | An Earlier America From Currier Ives | By Bess Liebenson | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/weekinreview/the-ungreening-of-the-white-house-staff.html | The Ungreening of the White House Staff | By Todd S Purdum | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/who-keeps-leaving-the-lights-on.html | Who Keeps Leaving the Lights On | By Georgia Scott | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/tv/he-s-corrupt-arrogant-and-totally-appealing.html | Hes Corrupt Arrogant And Totally Appealing | By Sarah Lyall | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/testing-a-theory-of-elusive-sparks-with-little-trace.html | Testing a Theory Of Elusive Sparks With Little Trace | By Matthew Purdy and Andrew C Revkin | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/business/one-day-s-death-toll-on-the-job.html | One Days Death Toll on the Job | By Jon Nordheimer | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/peggy-w-pulleyn-85-founder-of-child-development-institute.html | Peggy W Pulleyn 85 Founder Of Child Development Institute | By Wolfgang Saxon | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/sewage-treatment-old-saybrook-scores.html | Sewage Treatment Old Saybrook Scores | By Sam Libby | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/fooleries-from-fey-to-tedious.html | Fooleries From Fey to Tedious | By Alvin Klein | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/opinion/let-s-end-the-cold-war-again.html | Lets End the Cold War Again | By Stephen Sestanovich | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/sports/the-knicks-get-mad-and-then-get-even.html | The Knicks Get Mad And Then Get Even | By Clifton Brown | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/sports/gill-s-last-second-jumper-ends-nets-five-game-skid.html | Gills LastSecond Jumper Ends Nets FiveGame Skid | By Jack Curry | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/us/gordon-vickery-76-founder-of-model-paramedic-programs.html | Gordon Vickery 76 Founder Of Model Paramedic Programs | By Wolfgang Saxon | TX 4-419-840 | 1997-01-27 |

| 1996-12-22 | https://www.nytimes.com/1996/12/22/books/out-of-nowhere.html | Out of Nowhere | By David Schoenbaum | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-22 | https://www.nytimes.com/1996/12/22/books/monkey-business.html | Monkey Business | By Joe Queenan | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/books/books-in-brief-fiction-765384.html | Books in Brief Fiction | By Paula Friedman | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/business/a-phenom-s-strategy-hits-a-bumpy-stretch.html | A Phenoms Strategy Hits a Bumpy Stretch | By Timothy Middleton | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/sports/knicks-in-the-old-days-had-a-knack-for-working-hard-together.html | Knicks in the Old Days Had a Knack for Working Hard Together | By George Vecsey | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/where-christmas-starts-on-labor-day.html | Where Christmas Starts On Labor Day | By Jack Cavanaugh | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/actors-leave-addiction-in-wings.html | Actors Leave Addiction in Wings | By Andrew Jacobs | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/travel/revisiting-might-have-been-street.html | Revisiting MightHaveBeen Street | BY Terence Neilan | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/realestate/revitalized-spruced-up-and-friendly.html | Revitalized Spruced Up and Friendly | By Vivien Kellerman | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/us/panel-concludes-gingrich-violated-rules-on-ethics.html | PANEL CONCLUDES GINGRICH VIOLATED RULES ON ETHICS | By Adam Clymer | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/weekinreview/a-presidents-nonresignation-address-the-watergate-words-never.html | A Presidents NonResignation Address The Watergate Words Never Spoken | By Ray Price | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/a-no-frills-steakhouse-in-another-guise.html | A NoFrills Steakhouse in Another Guise | By Joanne Starkey | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/realestate/nassau-widens-property-tax-exemption-for-elderly.html | Nassau Widens PropertyTax Exemption for Elderly | By Diana Shaman | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/books/books-in-brief-nonfiction-765317.html | Books in Brief Nonfiction | By David Kaufman | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/books/heroic-enterprise.html | Heroic Enterprise | By Richard Jenkyns | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/the-christmas-legends-great-and-small.html | The Christmas Legends Great and Small | By Joan Lee Faust | TX 4-419-840 | 1997-01-27 |

| | | | | |
|---|---|---|---|---|
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/the-inside-story-on-a-window-painter-s-art.html | The Inside Story on a Window Painters Art | By Susan Jo Keller | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/travel/travel-advisory-768057.html | TRAVEL ADVISORY | By Joseph Siano | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/travel/on-top-of-old-whiskey.html | On Top of Old Whiskey | By James McCommons | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/evita-the-look-drives-vintage-shoppers.html | Evita the Look Drives Vintage Shoppers | By Kimberly Stevens | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/an-angel-in-a-hunting-shirt.html | An Angel in a Hunting Shirt | By Robert Kaupelis | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/world/bell-casting-is-booming-as-a-craft-in-europe.html | BellCasting Is Booming As a Craft In Europe | By Al Goodman | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/travel/a-winter-getaway-for-birds-of-prey.html | A Winter Getaway for Birds of Prey | By Pete Hessler | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/style/lace-updated-now-it-s-for-all-seasons-and-reasons.html | Lace Updated Now Its for All Seasons and Reasons | By Suzy Menkes | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/weekinreview/then-there-were-two.html | Then There Were Two | By James Sterngold | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/last-call-for-fans-of-holiday-programs.html | Last Call For Fans Of Holiday Programs | By Robert Sherman | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/sports/it-hasn-t-worked-out-for-reeves.html | It Hasnt Worked Out For Reeves | By Dave Anderson | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/when-home-rule-reigns-the-debate-is-off-center.html | When Home Rule Reigns The Debate Is Off Center | By Jennifer Preston | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/a-show-celebrating-icons-but-not-just-figural-or-sacred.html | A Show Celebrating Icons But Not Just Figural or Sacred | By Vivien Raynor | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/sound-s-advocates-issuing-report-cards.html | Sounds Advocates Issuing Report Cards | By Elsa Brenner | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/connecticut-guide-804592.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/korean-offerings-with-japanese-touches.html | Korean Offerings With Japanese Touches | By M H Reed | TX 4-419-840 | 1997-01-27 |

| 1996-12-22 | https://www.nytimes.com/1996/12/22/sports/gretzky-sets-up-rangers-victory.html | Gretzky Sets Up Rangers Victory | By Joe Lapointe | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-22 | https://www.nytimes.com/1996/12/22/arts/tv-s-powerful-doctor-shows-vs-the-hmo.html | TVs Powerful Doctor Shows vs the HMO | By Burkhard Bilger | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/business/buy-your-company-s-stock-plan-and-get-a-captive-broker-too.html | Buy Your Companys Stock Plan And Get a Captive Broker Too | By Beth Kobliner | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/precinct-feels-too-stretched.html | Precinct Feels Too Stretched | By Charlie Leduff | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/travel/overseas-tours-for-over-50-s.html | Overseas Tours For Over 50s | By Betsy Wade | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/books/new-noteworthy-paperbacks-765422.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/realestate/community-shopping-centers-refining-their-niches.html | Community Shopping Centers Refining Their Niches | By Rachelle Garbarine | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/books/everything-was-possible.html | Everything Was Possible | By Julie Martin | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/magazine/molly-o-neill.html | Molly ONeill | By Molly ONeill | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/an-art-center-s-growth-is-catalyst-for-expansion.html | An Art Centers Growth Is Catalyst for Expansion | By Frances Chamberlain | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/weekinreview/traffic-backs-up-on-the-internet.html | Traffic Backs Up on the Internet | By Hubert B Herring | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/movies/what-china-would-bury-in-moroccan-sand.html | What China Would Bury in Moroccan Sand | By Jean Nathan | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/arts/on-fertile-ground-with-the-master-of-momix.html | On Fertile Ground With the Master of Momix | By Anne Raver | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/world/polish-chief-faces-strains-with-vatican.html | Polish Chief Faces Strains With Vatican | By Jane Perlez | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/her-crop-is-your-christmas.html | Her Crop is Your Christmas | By Barbara Stewart | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/arts/haven-t-i-heard-that-whoop-or-hoop-somewhere-before.html | Havent I Heard That Whoop Or Hoop Somewhere Before | By Charisse Jones | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-22 | https://www.nytimes.com/1996/12/22/realest ate/monumental-remnant-from-a-1900-s-estate.html | Monumental Remnant From a 1900s Estate | By Christopher Gray | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregi on/right-side-of-the-tracks.html | Right Side of the Tracks | By Fran Schumer | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/tv/mov ies-this-week-841838.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/style/l ook-who-believes-in-magic.html | Look Who Believes In Magic | By Monique P Yazigi | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/books/ books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Amelie Southwood | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/movie s/debbie-reynolds-perky-long-ago.html | Debbie Reynolds Perky Long Ago | By Frank Bruni | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregi on/boarding-schools-thinking-global.html | Boarding Schools Thinking Global | By Bill Slocum | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/arts/lis tening-for-the-other-mahler-the-hopeful-one.html | Listening for the Other Mahler the Hopeful One | By David Schiff | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/sports/ jaguars-are-trying-to-join-panthers-on-the-path-to-the-playoffs.html | Jaguars Are Trying to Join Panthers on the Path to the Playoffs | By Timothy W Smith | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/magaz ine/stop-soft-money-now.html | Stop Soft Money Now | By Fred Wertheimer | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/weeki nreview/evidence-barred-on-breast-implants.html | Evidence Barred On Breast Implants | By Gina Kolata | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregi on/winston-link-captures-legacy-of-steam.html | Winston Link Captures Legacy of Steam | By Janet Durrans | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregi on/and-the-secret-struggles-of-a-secret-santa.html | And the Secret Struggles of a Secret Santa | By Brian D Jaffe | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/us/law yers-weigh-simpson-custody-ruling.html | Lawyers Weigh Simpson Custody Ruling | By David Stout | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/movie s/basking-in-the-glow-of-the-golden-arches.html | Basking in the Glow of the Golden Arches | By Bernard Holland | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/books/ children-s-books-725315.html | Childrens Books | By Sam Swope | TX 4-419-840 | 1997-01-27 |

| | | | | |
|---|---|---|---|---|
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/commercial-real-estate-reporting-turnaround.html | Commercial Real Estate Reporting Turnaround | By John Rather | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/sports/in-search-of-a-winning-coach-who-s-next-for-this-frustrated-franchise.html | In Search of a Winning Coach Whos Next for This Frustrated Franchise | By Gerald Eskenazi | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/trump-nears-a-missing-link-a-sewage-hookup.html | Trump Nears a Missing Link A Sewage Hookup | By Jane H Lii | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/realestate/from-1-bedroom-with-dining-room-to-a-2-bedroom.html | From 1Bedroom With Dining Room to a 2Bedroom | By Tracie Rozhon | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/weekinreview/don-t-worry-television-film-has-been-there.html | Dont Worry Television Film Has Been There | By Lawrie Mifflin | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/business/one-cause-one-check-less-junk-mail.html | One Cause One Check Less Junk Mail | By David Kirby | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/books/books-in-brief-fiction-765406.html | Books in Brief Fiction | By Karen Angel | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/books/mean-streets.html | Mean Streets | By Claude Brown | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/is-it-the-real-dickens-or-merely-the-mock.html | Is It the Real Dickens or Merely the Mock | By Alvin Klein | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/she-shoots-she-scores-no-apologies.html | She Shoots She Scores No Apologies | By David Rohde | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/travel/a-view-of-old-faithful-will-cost-more-in-97.html | A View of Old Faithful Will Cost More in 97 | By Betsy Wade | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/world/on-mars-life-s-getting-tougher-if-not-impossible.html | On Mars Lifes Getting Tougher If Not Impossible | By John Noble Wilford | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/arts/murder-will-out-and-it-did-in-chicago.html | Murder Will Out and It Did in Chicago | By Thomas H Pauly | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/russians-find-yellow-pages-overcrowded.html | Russians Find Yellow Pages Overcrowded | By David Rohde | TX 4-419-840 | 1997-01-27 |

| 1996-12-22 | https://www.nytimes.com/1996/12/22/books/books-in-brief-nonfiction-765333.html | Books in Brief Nonfiction | By Robert R Harris | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-22 | https://www.nytimes.com/1996/12/22/books/to-croak-for.html | To Croak For | By John Lanchester | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/world/a-legislature-made-in-china-is-presented-to-hong-kong.html | A Legislature Made in China Is Presented To Hong Kong | By Seth Faison | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/county-s-rails-tell-of-past-and-future.html | Countys Rails Tell Of Past and Future | By Kate Stone Lombardi | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/housing-for-aids-patients-has-first-occupants.html | Housing for AIDS Patients Has First Occupants | By Karen Demasters | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/one-block-nine-photographers-one-show.html | One Block Nine Photographers One Show | By Richard B Woodward | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/weekinreview/aid-workers-singled-out-and-killed-in-chechnya.html | Aid Workers Singled Out And Killed in Chechnya | By Alessandra Stanley | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/gym-mats-replace-shelter-cots.html | Gym Mats Replace Shelter Cots | By Charlie Leduff | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/home-for-the-holidays.html | Home for the Holidays | By Bill Kent | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/weekinreview/protection-for-poor-parents.html | Protection for Poor Parents | By Linda Greenhouse | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/eagles-drop-their-duel.html | Eagles Drop Their Duel | By Mark Francis Cohen | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/last-minute-listening-choices.html | LastMinute Listening Choices | By Robert Sherman | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/business/diary-843350.html | DIARY | By Hubert B Herring | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/us/prof-earl-wendell-count-97-studied-the-roots-of-christmas.html | Prof Earl Wendell Count 97 Studied the Roots of Christmas | By Wolfgang Saxon | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/world/at-baghdad-airport-proof-life-can-go-on-in-a-vacuum.html | At Baghdad Airport Proof Life Can Go On in a Vacuum | By Douglas Jehl | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/how-westchester-rates-on-the-environment.html | How Westchester Rates On the Environment | By Elsa Brenner | TX 4-419-840 | 1997-01-27 |

| | | | | |
|---|---|---|---|---|
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/barring-drunk-drivers-from-car-ignitions.html | Barring Drunk Drivers From Car Ignitions | By Linda Saslow | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/sports/giants-last-performance-for-reeves-is-a-bust.html | Giants Last Performance for Reeves Is a Bust | By Mike Freeman | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/sports/a-fond-farewell-to-rfk-stadium.html | A Fond Farewell to RFK Stadium | By Tom Friend | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/books/quitting-time.html | Quitting Time | By Michael Kazin | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/a-designer-finds-her-niche-baby-dolls.html | A Designer Finds Her Niche Baby Dolls | By Susan Pearsall | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/us/exact-count-called-unlikely-on-chemical-exposure-in-gulf-war.html | Exact Count Called Unlikely on Chemical Exposure in Gulf War | By Philip Shenon | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/schools-gauging-effects-of-goals-by-state.html | Schools Gauging Effects Of Goals By State | By Linda Saslow | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/books/paved-with-promises.html | Paved With Promises | By Gardner McFall | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/sports/in-washington-many-monumental-moments.html | In Washington Many Monumental Moments | By Philip R Hochberg | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/business/desperately-seeking-deductions-year-end-tips.html | Desperately Seeking Deductions YearEnd Tips | By Jan M Rosen | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/pataki-plan-hurts-the-children.html | Pataki Plan Hurts the Children | By Clarence T Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/the-home-team-perspectives-on-parenting.html | The Home Team Perspectives on Parenting | By Diane Sierpina | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/model-patrolman-who-calmed-the-chaotic-streets.html | Model Patrolman Who Calmed the Chaotic Streets | By David Kocieniewski | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/a-towering-tree-joins-skyscrapers-for-christmas-and-fame.html | A Towering Tree Joins Skyscrapers for Christmas and Fame | By Lynne Ames | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/travel/blustery-seaport-with-a-soul.html | Blustery Seaport With a Soul | By Katherine Ashenburg | TX 4-419-840 | 1997-01-27 |

| | | | | |
|---|---|---|---|---|
| 1996-12-22 | https://www.nytimes.com/1996/12/22/magazine/hold-the-spam.html | Hold the Spam | By James Gleick | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/drawing-visual-power-from-a-social-cause.html | Drawing Visual Power From a Social Cause | By William Zimmer | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/travel/exhibit-on-a-slave-ship-in-charlotte-nc.html | Exhibit on a Slave Ship in Charlotte NC | By Kathryn Shattuck | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/day-care-delays-continue.html | DayCare Delays Continue | By Andrea K Walker | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/weekinreview/guys-who-think-they-are-nothing-without-a-gadget.html | Guys Who Think They Are Nothing Without a Gadget | By Douglas Martin | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/travel/bethlehem-christmas-departs-from-the-carols.html | Bethlehem Christmas Departs From the Carols | By Serge Schmemann | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/off-duty-police-officer-and-store-owner-are-slain-in-queens.html | OffDuty Police Officer and Store Owner Are Slain in Queens | By Robert D McFadden | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/style/susan-stadler-and-rick-drew.html | Susan Stadler and Rick Drew | By Lois Smith Brady | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/sports/to-fellow-free-agent-fans-cheers.html | To Fellow FreeAgent Fans Cheers | By Robert Lipsyte | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/realestate/low-income-housing-in-a-tourist-mecca.html | LowIncome Housing in a Tourist Mecca | By Shirley Christian | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/fbi-perseveres-in-flight-800-search.html | FBI Perseveres in Flight 800 Search | By Don van Natta Jr | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/travel/pasadena.html | Pasadena | By Verne G Kopytoff | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/books/crime-725340.html | Crime | By Marilyn Stasio | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/weekinreview/imagine-the-fun-of-giving-away-millions.html | Imagine the Fun of Giving Away Millions | By Geraldine Fabrikant | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/us/in-illinois-quiet-block-glows-in-joy-for-holiday.html | In Illinois Quiet Block Glows in Joy For Holiday | By Jo Thomas | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/finding-homes-for-greyhounds-whose-racing-days-are-done.html | Finding Homes for Greyhounds Whose Racing Days Are Done | By Mark Stover | TX 4-419-840 | 1997-01-27 |

| | | | | |
|---|---|---|---|---|
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/techniques-for-hanging-wallpaper.html | Techniques for Hanging Wallpaper | By Edward R Lipinski | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/world/front-runner-for-iran-presidency-works-on-image.html | FrontRunner for Iran Presidency Works on Image | By Elaine Sciolino | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/after-50-years-looking-for-fresh-images.html | After 50 Years Looking for Fresh Images | By Bret Senft | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/bomb-victim-has-justice-but-not-his-clothes.html | Bomb Victim Has Justice but Not His Clothes | By Anthony Ramirez | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/tips-for-a-taxi-ride-and-life-s-longer-treks.html | Tips for a Taxi Ride and Lifes Longer Treks | By Robert Lipsyte | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/holiday-messages.html | Holiday Messages | By Kim Abdel SamadSpeed | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/opinion/watch-the-birdie.html | Watch the Birdie | By Thomas L Friedman | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/quick-tidbits-to-fix-for-last-minute-holiday-guests.html | Quick Tidbits to Fix for LastMinute Holiday Guests | By Florence Fabricant | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/sports/st-john-s-shows-it-means-business-early.html | St Johns Shows It Means Business Early | By George Willis | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/world/the-oldest-old-80-and-over-are-on-the-increase-globally.html | The Oldest Old 80 and Over Are on the Increase Globally | By Barbara Crossette | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/movies/a-quartet-of-monstrous-mothers.html | A Quartet of Monstrous Mothers | By Anne Roiphe | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/elmo-the-spirit-of-christmas.html | Elmo the Spirit of Christmas | By Joe Sharkey | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/and-to-all-a-good-night-in-beds-a-simple-gift-of-solace-and-sleep.html | And to All a Good Night In Beds a Simple Gift of Solace and Sleep | By David M Herszenhorn | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/and-how-do-we-love-thee-puffball.html | And How Do We Love Thee Puffball | By Karen Berman | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/books/metropolis.html | Metropolis | By Edward Sorel | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/arts/the-walls-have-ears-that-may-be-the-least-of-it.html | The Walls Have Ears That May Be the Least of It | By Lawrence B Johnson | TX 4-419-840 | 1997-01-27 |

| | | | | |
|---|---|---|---|---|
| 1996-12-22 | https://www.nytimes.com/1996/12/22/business/the-door-reopens-but-the-floor-is-gone.html | The Door Reopens But the Floor Is Gone | By Carole Gould | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/guild-building-tentatively-sold-for-hotel-space.html | Guild Building Tentatively Sold For Hotel Space | By Anthony Ramirez | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/southampton-cuts-back-on-garbage-hours.html | Southampton Cuts Back on Garbage Hours | By Regina Marcazzo | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/personal-styles-centered-on-enigma.html | Personal Styles Centered on Enigma | By William Zimmer | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/books/books-in-brief-nonfiction-765341.html | Books in Brief Nonfiction | By Lise Funderburg | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/us/loophole-in-law-permits-states-to-put-off-cuts-in-food-stamps.html | Loophole in Law Permits States To Put Off Cuts in Food Stamps | By Peter T Kilborn | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/weekinreview/echoes-of-a-new-york-waterloo.html | Echoes of a New York Waterloo | By John Kifner | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/movies/a-free-speech-hero-it-s-not-that-simple.html | A Free Speech Hero Its Not That Simple | By Nina Bernstein | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/business/companies-are-saying-no-thanks-to-gifts.html | Companies Are Saying No Thanks To Gifts | By Margot Slade | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/the-power-broker-of-the-subway.html | The Power Broker of the Subway | By Sarah Kershaw | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/weekinreview/barbie-s-journey-in-japan.html | Barbies Journey in Japan | By Andrew Pollack | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/li-vines-799173.html | LI VINES | By Howard G Goldberg | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/restaurants-offer-feasts-for-the-holidays.html | Restaurants Offer Feasts for the Holidays | By Richard J Scholem | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/us/teamster-counterrevolution-why-it-nearly-won-election.html | Teamster Counterrevolution Why It Nearly Won Election | By Steven Greenhouse | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/magazine/the-spinner-spun.html | The Spinner Spun | By William Safire | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/books/nick-s-pix.html | Nicks Pix | By Dulcie Leimbach | TX 4-419-840 | 1997-01-27 |

| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/days-on-the-ice-nights-on-the-bass.html | Days on the Ice Nights on the Bass | By Eric Asimov | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-22 | https://www.nytimes.com/1996/12/22/business/a-giant-awakens-to-yawns.html | A Giant Awakens To Yawns | By Claudia H Deutsch | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/umberto-s-is-rubbed-out.html | Umbertos Is Rubbed Out | By Andrew Jacobs | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/turnpike-authority-to-vote-on-ramps-to-incinerator.html | Turnpike Authority to Vote On Ramps to Incinerator | By David W Chen | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/a-bill-to-legalize-decking-the-halls-with-boughs-of-holly.html | A Bill to Legalize Decking The Halls With Boughs of Holly | By Karen Demasters | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/realestate/getting-a-reverse-mortgage.html | Getting A Reverse Mortgage | By Jay Romano | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/books/a-night-to-remember.html | A Night to Remember | By Janet Kaye | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/business/from-risk-to-inflation-a-reader-s-bull-market.html | From Risk To Inflation A Readers Bull Market | By Floyd Norris | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/parents-say-school-for-gifted-is-mostly-magnet-for-whites.html | Parents Say School for Gifted Is Mostly Magnet for Whites | By Somini Sengupta | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/man-charged-after-his-wife-is-found-buried.html | Man Charged After His Wife Is Found Buried | By Abby Goodnough | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/weekinreview/an-infant-s-death-an-ancient-debate.html | An Infants Death an Ancient Debate | By Jan Hoffman | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/world/killing-of-6-workers-puts-red-cross-at-a-crossroads.html | Killing of 6 Workers Puts Red Cross at a Crossroads | By Raymond Bonner | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/10-gift-ideas-that-avoid-mall-madness.html | 10 Gift Ideas That Avoid Mall Madness | By Catherine Coscarelli | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/theater/a-performer-who-finally-grew-into-her-talent.html | A Performer Who Finally Grew Into Her Talent | By Jean Nathan | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/sports/green-but-not-with-envy.html | Green but Not With Envy | By Jere Longman | TX 4-419-840 | 1997-01-27 |

| 1996-12-22 | https://www.nytimes.com/1996/12/22/us/democratic-party-leaders-urged-fund-raiser-to-do-better.html | Democratic Party Leaders Urged FundRaiser to Do Better | By Stephen Labaton | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-22 | https://www.nytimes.com/1996/12/22/us/pollen-police-vs-wheeze-and-sneeze-making-leafy-outlaws.html | Pollen Police vs Wheeze and SneezeMaking Leafy Outlaws | By James Brooke | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/girl-s-violin-is-a-lesson-in-family-history.html | Girls Violin Is a Lesson in Family History | By Donna Greene | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/school-as-laboratory-a-place-where-science-takes-over.html | School as Laboratory A Place Where Science Takes Over | By Kit R Roane | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/books/a-dervish-of-curiosity.html | A Dervish of Curiosity | By Richard Lourie | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/fyi-839582.html | FYI | By Daniel B Schneider | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/realestate/a-secret-society-is-publicly-proud-of-its-restoration.html | A Secret Society Is Publicly Proud of Its Restoration | By John Holusha | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/barry-gray-talk-radio-pioneer-is-dead-at-80.html | Barry Gray Talk Radio Pioneer Is Dead at 80 | By Nick Ravo | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/weekinreview/fixing-politics-more-or-less.html | Fixing Politics More or Less | By David E Rosenbaum | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/arts/for-some-the-beat-s-the-thing.html | For Some The Beats The Thing | By Peter Watrous | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/tv/jane-curtin-everywoman-with-an-edge.html | Jane Curtin Everywoman With an Edge | By Peter Marks | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/challenges-to-the-viewer-s-imagination.html | Challenges to the Viewers Imagination | By Helen A Harrison | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/at-silver-palace-union-troubles-stay-on-the-menu.html | At Silver Palace Union Troubles Stay on the Menu | By Andrew Jacobs | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/arts/tiny-windows-on-the-past-with-playful-vistas.html | Tiny Windows on the Past With Playful Vistas | By Rita Reif | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/books/midnights-child.html | Midnights Child | By Joan Gould | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/magazine/a-new-years-resolution.html | A New Years Resolution | By Lisa Grunwald | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-22 | https://www.nytimes.com/1996/12/22/us/apple-hopes-its-founder-rediscovers-his-old-magic.html | Apple Hopes Its Founder Rediscovers His Old Magic | By John Markoff | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/magazine/charity-begins-at-the-marketing-meeting-the-gala-event-the-product-tie-in.html | Charity Begins at  The Marketing Meeting The Gala Event The Product TieIn | By Lisa Belkin | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/tv/a-man-among-men.html | A Man Among Men | By Howard Thompson | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/eye-closing-surgery-restores-vision.html | EyeClosing Surgery Restores Vision | By Chuck Slater | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/magazine/god-and-toothpaste.html | God and Toothpaste | By Douglas S Barasch | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/coalition-seeks-curb-on-local-lobbying.html | Coalition Seeks Curb On Local Lobbying | By Kate Stone Lombardi | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/signs-to-newark-no-longer-an-afterthought-along-the-way.html | Signs to Newark No Longer an Afterthought Along the Way | By David W Chen | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/travel/in-southern-california-a-touch-of-las-vegas.html | In Southern California A Touch of Las Vegas | By Verne G Kopytoff | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/arts/a-rebel-whose-dolls-embodied-her-demons.html | A Rebel Whose Dolls Embodied Her Demons | By Nan Goldin | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/giuliani-prepares-campaign-eager-for-lasting-impression.html | Giuliani Prepares Campaign Eager for Lasting Impression | By David Firestone | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/arts/saving-a-beloved-chapel-by-cutting-out-its-soul.html | Saving a Beloved Chapel by Cutting Out Its Soul | By Paul Goldberger | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/not-so-odd-couple-personifies-the-spirit-of-helping.html | NotSoOdd Couple Personifies the Spirit of Helping | By Diane Ketcham | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/sisters-start-a-pilgrimage-service.html | Sisters Start a Pilgrimage Service | By James V OConnor | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/books/books-in-brief-nonfiction-765368.html | Books in Brief Nonfiction | By Peter Keepnews | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/supporting-an-arson-suspect-respected-by-most-and-related-to-many.html | Supporting an Arson Suspect Respected by Most and Related to Many | By Monte Williams | TX 4-419-840 | 1997-01-27 |

| 1996-12-22 | https://www.nytimes.com/1996/12/22/travel/nanjing-with-extras.html | Nanjing With Extras | By Susan Spano | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/too-busy-to-trim-tree-hire-a-pro.html | Too Busy To Trim Tree Hire a Pro | By Evelyn Nieves | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/world/to-control-cambodia-rivals-are-stripping-it-bare.html | To Control Cambodia Rivals Are Stripping It Bare | By Seth Mydans | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/weekinreview/the-shield-for-exiles-is-lowered.html | The Shield for Exiles is Lowered | By Barbara Crossette | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/business/worthy-behemoth-the-bigger-boeing.html | Worthy Behemoth The Bigger Boeing | By Jon B Kutler | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/sports/islanders-fall-just-short-of-the-streaking-stars.html | Islanders Fall Just Short Of the Streaking Stars | By Jason Diamos | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/weekinreview/who-s-minding-the-schools.html | Whos Minding the Schools | By Peter Applebome | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/from-her-lips-to-god-s-ear.html | From Her Lips to Gods Ear | By Lena Williams | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/automobiles/on-an-oversized-horse.html | On an Oversized Horse | By Leonard M Apcar | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/sports/patriots-can-deliver-when-it-counts-most.html | Patriots Can Deliver When It Counts Most | By Thomas George | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/a-musicians-musician-still-singing-the-blues.html | A Musicians Musician Still Singing the Blues | By Marjorie Kaufman | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/us/two-huge-industries-but-only-one-river.html | Two Huge Industries But Only One River | By Rick Bragg | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/to-save-jobs-painters-union-agrees-to-relax-its-rules.html | To Save Jobs Painters Union Agrees to Relax Its Rules | By Steven Greenhouse | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/realestate/a-mouse-in-the-house-click-here.html | A Mouse in the House Click Here | By Jay Romano | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/a-wonderful-wonderful-life-the-musical.html | A Wonderful Wonderful Life The Musical | By Alvin Klein | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/world/us-takes-low-profile-in-lima-hostage-talks.html | US Takes Low Profile In Lima Hostage Talks | By Clifford Krauss | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-22 | https://www.nytimes.com/1996/12/22/arts/by-grieg-hour-upon-hour-upon-hour-of-piano.html | By Grieg Hour Upon Hour Upon Hour of Piano | By Anthony Tommasini | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/a-way-to-speed-up-buses-just-stop-less-often.html | A Way to Speed Up Buses Just Stop Less Often | By Janet Allon | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/first-lady-moves-away-from-dutiful-wife-role.html | First Lady Moves Away From Dutiful Wife Role | By Elisabeth Bumiller | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/magazine/the-holocaust-was-no-secret.html | The Holocaust Was No Secret | By William J Vanden Heuvel | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/travel/a-city-defined-by-its-bridges.html | A City Defined by Its Bridges | By Louis Inturrisi | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/sports/for-one-alou-the-turf-is-greener-in-montreal.html | For One Alou the Turf Is Greener in Montreal | By Murray Chass | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/gang-rivalry-cited-in-police-captain-s-shooting.html | Gang Rivalry Cited in Police Captains Shooting | By David Kocieniewski | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/books/spirits-from-the-vasty-deep.html | Spirits From the Vasty Deep | By Paul Berman | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/business/this-quarter-s-losers-next-quarter-s-stars.html | This Quarters Losers Next Quarters Stars | By Nick Ravo | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/mayor-plans-suit-to-control-a-casino-ship.html | Mayor Plans Suit to Control A Casino Ship | By Rachel L Swarns | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/is-another-championship-season-in-the-making.html | Is Another Championship Season in the Making | By Jackie Fitzpatrick | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/us/months-after-disappearance-of-leading-atheist-group-says-600000-is-missing-too.html | Months After Disappearance of Leading Atheist Group says 600000 Is Missing Too | By Sam Howe Verhovek | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/baruch-and-coop-settle-shadow-lawsuit.html | Baruch and Coop Settle Shadow Lawsuit | By Anthony Ramirez | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/3-towns-where-creative-minds-congregated.html | 3 Towns Where Creative Minds Congregated | By Lucy D Rosenfeld | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-22 | https://www.nytimes.com/1996/12/22/world/talks-with-rebels-stall-but-peru-s-leader-makes-an-offer.html | Talks With Rebels Stall but Perus Leader Makes an Offer | By Calvin Sims | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/holiday-parties-reflect-business-upturn.html | Holiday Parties Reflect Business Upturn | By Penny Singer | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/a-store-for-all-seasons-especially-this-one.html | A Store for All Seasons Especially This One | By Susan Jo Keller | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/o-tannenbaum-of-tradition-o-forget-it.html | O Tannenbaum Of Tradition O Forget It | By Barbara Stewart | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/westhester-guide.html | WESTHESTER GUIDE | By Eleanor Charles | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/the-price-of-a-few-drinks.html | The Price of a Few Drinks | By George James | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/business/for-wealthy-americans-death-is-more-certain-than-taxes.html | For Wealthy Americans Death Is More Certain Than Taxes | By Christopher Drew and David Cay Johnston | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/weekinreview/once-villainous-now-virtuous.html | Once Villainous Now Virtuous | By Karen de Witt | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/magazine/christmas-in-camelot.html | Christmas in Camelot | By Holly Brubach | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/books/books-in-brief-fiction-765376.html | Books in Brief Fiction | By Richard E Nicholls | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/world/walther-birkmayer-86-treated-parkinsons.html | Walther Birkmayer 86 Treated Parkinsons | By Tim Hilchey | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/books/books-in-brief-fiction-725293.html | Books in Brief Fiction | By James Polk | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/business/a-vacation-not-taken-may-be-401k-fodder.html | A Vacation Not Taken May Be 401k Fodder | By Robert D Hershey Jr | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/window-program-puts-life-in-empty-stores.html | Window Program Puts Life in Empty Stores | By Lynne Ames | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/theater/the-daring-of-fosse-s-indelible-signature.html | The Daring of Fosses Indelible Signature | By Sylviane Gold | TX 4-419-840 | 1997-01-27 |
| 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/flea-market-for-vendors.html | Flea Market for Vendors | By Sarah Kershaw | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-23 | https://www.nytimes.com/1996/12/23/nyregion/after-fire-8th-grader-acts-as-a-father-to-his-brothers.html | After Fire 8th Grader Acts as a Father to His Brothers | By David M Herszenhorn | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/nyregion/the-silent-policewoman.html | The Silent Policewoman | By Andy Newman | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/arts/parodies-journeys-and-a-fierce-sisterhood.html | Parodies Journeys And a Fierce Sisterhood | By Anna Kisselgoff | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/opinion/mideast-bibi-agonistes.html | Mideast Bibi Agonistes | By William Safire | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/nyregion/elmo-doll-keeps-on-giving.html | Elmo Doll Keeps on Giving | By Andy Newman | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/sports/redskins-play-true-in-rfk-swan-song.html | Redskins Play True In RFK Swan Song | By Thomas George | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/nyregion/it-wouldn-t-be-the-holidays-without-gifts.html | It Wouldnt Be The Holidays Without Gifts | By Joyce Purnick | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/nyregion/officer-s-death-highlights-perils-of-after-hours-work.html | Officers Death Highlights Perils of AfterHours Work | By Norimitsu Onishi | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/nyregion/union-vote-is-challenged.html | Union Vote Is Challenged | By Andy Newman | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/business/leader-of-at-t-s-small-business-and-consumer-division-resigns.html | Leader of ATTs SmallBusiness and Consumer Division Resigns | By Mark Landler | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/business/cable-cable-everywhere-but-not-a-thing-to-watch.html | Cable Cable Everywhere But Not a Thing to Watch | By Aaron Barnhart | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/world/peru-rebels-free-225-hostages-but-retain-many-of-high-rank.html | PERU REBELS FREE 225 HOSTAGES BUT RETAIN MANY OF HIGH RANK | By Clifford Krauss | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/business/journey-to-cyberspace-for-latest-guides-to-new-york-city.html | Journey to Cyberspace for Latest Guides to New York City | By Peter C T Elsworth | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/sports/the-jets-and-kotite-share-a-final-loss.html | The Jets and Kotite Share a Final Loss | By Gerald Eskenazi | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/sports/another-new-course-of-action-for-the-jets.html | Another New Course Of Action for the Jets | By Dave Anderson | TX 4-419-840 | 1997-01-27 |

| 1996-12-23 | https://www.nytimes.com/1996/12/23/arts/tokyo-s-new-player-from-ukraine-via-moscow.html | Tokyos New Player From Ukraine via Moscow | By Anthony Tommasini | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-23 | https://www.nytimes.com/1996/12/23/business/vatican-newspaper-of-record-best-read-for-what-it-doesn-t-record.html | Vatican Newspaper of Record Best Read for What It Doesnt Record | By Celestine Bohlen | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/world/a-land-ridden-with-tooth-decay-resists-fluoride.html | A Land Ridden With Tooth Decay Resists Fluoride | By Sarah Lyall | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/sports/these-days-the-knicks-stare-adversity-down.html | These Days the Knicks Stare Adversity Down | By Clifton Brown | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/books/margret-e-rey-90-creator-of-curious-george-books.html | Margret E Rey 90 Creator Of Curious George Books | By Nick Ravo | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/arts/a-b-elkind-a-lawyer-panel-chief-and-writer-80.html | A B Elkind A Lawyer Panel Chief And Writer 80 | By Eric Pace | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/business/lesbian-publications-struggle-for-survival-in-a-market-dominated-by-gay-males.html | Lesbian publications struggle for survival in a market dominated by gay males | By Robin Pogrebin | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/arts/he-slyly-sings-about-the-facts-of-life-his-life.html | He Slyly Sings About the Facts of Life His Life | By Jon Pareles | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/theater/a-lovelorn-detective-tracks-a-singing-strangler.html | A Lovelorn Detective Tracks a Singing Strangler | By Peter Marks | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/world/a-fugitive-lawman-speaks-how-mexico-mixes-narcotics-and-politics.html | A Fugitive Lawman Speaks How Mexico Mixes Narcotics and Politics | By Sam Dillon | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/us/a-fund-raiser-becomes-a-charity-case.html | A FundRaiser Becomes a Charity Case | By Barry Meier | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/arts/a-nutcracker-imagined-as-a-gracie-mansion-party.html | A Nutcracker Imagined As a Gracie Mansion Party | By Jennifer Dunning | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/nyregion/airlines-broadly-opposed-to-safety-board-proposal.html | Airlines Broadly Opposed To Safety Board Proposal | By Matthew L Wald | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/nyregion/anticasino-suit-in-court.html | Anticasino Suit in Court | By Andy Newman | TX 4-419-840 | 1997-01-27 |

| | | | | |
|---|---|---|---|---|
| 1996-12-23 | https://www.nytimes.com/1996/12/23/style/chronicle-864617.html | CHRONICLE | By Nadine Brozan | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/business/amid-objections-industry-council-decides-avoid-reviewing-age-restricted.html | Amid objections an industry council decides to avoid reviewing agerestricted campaigns | By Stuart Elliott | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/us/groups-protest-a-proposal-for-disposing-of-bomb-fuel.html | Groups Protest a Proposal For Disposing of Bomb Fuel | By Matthew L Wald | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/world/us-envoy-tries-to-re-energize-israeli-palestinian-talks.html | US Envoy Tries to Reenergize IsraeliPalestinian Talks | By Serge Schmemann | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/us/republicans-unite-to-back-gingrich.html | REPUBLICANS UNITE TO BACK GINGRICH | By Adam Clymer | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/business/after-a-year-of-law-scant-competition.html | After a Year Of Law Scant Competition | By Mark Landler | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/business/communication-breakdown-when-laptops-meet-pay-phones.html | Communication Breakdown When Laptops Meet Pay Phones | By Matthew L Wald | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/sports/one-shot-proves-to-be-all-medicine-gill-and-nets-need.html | One Shot Proves to Be All Medicine Gill and Nets Need | By Jack Curry | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/sports/smith-pushes-the-bills-right-into-post-season.html | Smith Pushes the Bills Right Into PostSeason | By Timothy W Smith | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/arts/melancholy-ailey-program-with-hope-in-the-wings.html | Melancholy Ailey Program With Hope in the Wings | By Jack Anderson | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/sports/panthers-hold-the-line-when-everything-s-on-it.html | Panthers Hold the Line When Everythings on It | By Barry Jacobs | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/business/retailers-full-of-optimism-report-brisk-weekend-sales.html | Retailers Full of Optimism Report Brisk Weekend Sales | By Dana Canedy | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/business/price-cuts-push-sales-of-pc-s-and-consumer-electronics.html | Price Cuts Push Sales of PCs and Consumer Electronics | By Laurie J Flynn | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/sports/reeves-and-giants-star-crossed-at-start.html | Reeves and Giants StarCrossed at Start | By Mike Freeman | TX 4-419-840 | 1997-01-27 |

| | | | | |
|---|---|---|---|---|
| 1996-12-23 | https://www.nytimes.com/1996/12/23/world/jean-pierre-levy-dies-at-85-a-french-resistance-leader.html | JeanPierre Levy Dies at 85 A French Resistance Leader | By Roger Cohen | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/us/a-crucial-test-for-immigrants-to-retain-aid.html | A Crucial Test for Immigrants to Retain Aid | By Sara Rimer | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/nyregion/walter-j-johnson-88-refugee-who-founded-academic-press.html | Walter J Johnson 88 Refugee Who Founded Academic Press | By Louis Uchitelle | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/world/peru-s-rebel-leader-an-able-talker-and-terrorist.html | Perus Rebel Leader An Able Talker and Terrorist | By Calvin Sims | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/arts/a-balladeer-whose-new-line-is-jazz.html | A Balladeer Whose New Line Is Jazz | By Stephen Holden | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/movies/crowds-in-rome-bid-farewell-to-mastroianni-artist-of-film.html | Crowds in Rome Bid Farewell to Mastroianni Artist of Film | By John Tagliabue | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/arts/classical-music-finds-its-grand-narratives-being-told-elsewhere.html | Classical Music Finds Its Grand Narratives Being Told Elsewhere | By Edward Rothstein | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/nyregion/bridge-855952.html | Bridge | By Alan Truscott | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/us/disabled-children-s-families-brace-for-benefit-cuts.html | Disabled Childrens Families Brace for Benefit Cuts | By Michael Janofsky | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/nyregion/peter-w-eccles-60-an-expert-in-international-banking-dies.html | Peter W Eccles 60 an Expert In International Banking Dies | By Robert Hurtado | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/nyregion/files-on-vacco-s-staff-mention-their-political-connections.html | Files on Vaccos Staff Mention Their Political Connections | By Raymond Hernandez | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/sports/rangers-get-break-but-don-t-need-one.html | Rangers Get Break But Dont Need One | By Joe Lapointe | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/opinion/the-loss-of-hope.html | The Loss of Hope | By Anthony Lewis | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/nyregion/mystery-of-a-casino-boat-matches-the-style-of-its-owner.html | Mystery of a Casino Boat Matches the Style of Its Owner | By Kirk Johnson | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/nyregion/why-the-mall-some-comfort-if-little-joy.html | Why the Mall Some Comfort if Little Joy | By Dan Barry | TX 4-419-840 | 1997-01-27 |

| 1996-12-23 | https://www.nytimes.com/1996/12/23/business/elmo-black-market-goes-on-line.html | Elmo Black Market Goes on Line | By Hubert B Herring | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-23 | https://www.nytimes.com/1996/12/23/business/margeotes-fertitta-gets-cable-campaign.html | MargeotesFertitta Gets Cable Campaign | By Stuart Elliott | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/business/undercover-tactics-by-tv-magazines-fall-under-attack.html | Undercover Tactics By TV Magazines Fall Under Attack | By Barry Meier and Bill Carter | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/arts/humanoids-and-props-celebrate-life-s-ups-and-downs.html | Humanoids And Props Celebrate Lifes Ups And Downs | By Anna Kisselgoff | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/nyregion/rare-alliance-gave-crew-more-control-of-schools.html | Rare Alliance Gave Crew More Control of Schools | By Matthew Purdy | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/nyregion/relic-brings-clout-and-miracle-seekers-to-a-queens-church.html | Relic Brings Clout and Miracle Seekers to a Queens Church | By Mirta Ojito | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/style/chronicle-864625.html | CHRONICLE | By Nadine Brozan | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/business/log-on-sign-in-push-key-marked-absurd-monty-python-spoofs-computer-speak.html | Log on sign in push key marked absurd Monty Python spoofs computerspeak | By Edward Rothstein | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/world/singapore-worries-about-rival-next-door.html | Singapore Worries About Rival Next Door | By Seth Mydans | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/us/plant-celebrates-more-than-holidays.html | Plant Celebrates More Than Holidays | By Sara Rimer | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/business/accounts.html | Accounts | By Stuart Elliott | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/books/tackling-a-mysterious-mass-rescuer.html | Tackling a Mysterious Mass Rescuer | By Christopher LehmannHaupt | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/arts/honoring-the-past-in-varied-manners.html | Honoring The Past In Varied Manners | By Peter Watrous | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/world/bulgaria-s-premier-likely-to-keep-job-despite-economic-mess.html | Bulgarias Premier Likely to Keep Job Despite Economic Mess | By Jane Perlez | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/business/executive-changes-at-three-agencies.html | Executive Changes At Three Agencies | By Stuart Elliott | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-23 | https://www.nytimes.com/1996/12/23/business/hotels-to-offer-on-line-services-to-business-travelers.html | Hotels to Offer OnLine Services to Business Travelers | | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/nyregion/barry-gray-pioneer-of-talk-radio-dies-at-80.html | Barry Gray Pioneer of Talk Radio Dies at 80 | By Nick Ravo | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/us/doctors-are-focus-of-plan-to-fight-new-drug-laws.html | Doctors Are Focus of Plan To Fight New Drug Laws | By Tim Golden | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/us/rebuilding-community-through-churches.html | Rebuilding Community Through Churches | By James Brooke | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/business/dashboard-generated-device-that-strews-sand-your-path-without-venturing-onto-icy.html | A dashboardgenerated device that strews sand in your path without venturing out onto icy roads | By Teresa Riordan | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/movies/inside-an-agent-s-head-and-heart.html | Inside an Agents Head and Heart | By Bernard Weinraub | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/arts/philharmonic-s-tricks-abetted-by-a-sorcerer.html | Philharmonics Tricks Abetted by a Sorcerer | By Anthony Tommasini | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/nyregion/officer-is-shot-in-hand-by-man-with-pellet-gun.html | Officer Is Shot in Hand by Man With Pellet Gun | By Michael Cooper | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/nyregion/balking-at-cigarette-tactics.html | Balking at Cigarette Tactics | By Andy Newman | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/us/black-english-is-not-a-second-language-jackson-says.html | Black English Is Not a Second Language Jackson Says | By Neil A Lewis | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/opinion/in-guatemala-all-is-forgotten.html | In Guatemala All Is Forgotten | By Francisco Goldman | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/nyregion/collecting-from-convicts.html | Collecting From Convicts | By Andy Newman | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/opinion/managed-care-turf-war.html | Managed Care Turf War | By Bob Herbert | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/business/why-apple-sees-next-as-a-match-made-in-heaven.html | Why Apple Sees Next as a Match Made in Heaven | By John Markoff | TX 4-419-840 | 1997-01-27 |
| 1996-12-23 | https://www.nytimes.com/1996/12/23/opinion/rock-and-roll-for-grown-ups.html | Rock and Roll for GrownUps | By Brent Staples | TX 4-419-840 | 1997-01-27 |

| | | | | |
|---|---|---|---|---|
| 1996-12-24 | https://www.nytimes.com/1996/12/24/movies/peace-signs-and-other-kinds-watching-hippies-self-destruct.html | Peace Signs and Other Kinds Watching Hippies SelfDestruct | By Stephen Holden | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/us/u-s-judge-blocks-enforcing-of-law-over-preferences.html | U S JUDGE BLOCKS ENFORCING OF LAW OVER PREFERENCES | By Tim Golden | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/arts/lauer-named-to-replace-gumbel-on-today.html | Lauer Named to Replace Gumbel on Today | By Bill Carter | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/us/president-finds-rapport-with-marines.html | President Finds Rapport With Marines | By Neil A Lewis | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/nyregion/city-seeks-way-to-halt-casino-cruises.html | City Seeks Way to Halt Casino Cruises | By Randy Kennedy | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/arts/grace-mayer-photography-curator-dies-at-95.html | Grace Mayer Photography Curator Dies at 95 | By By Michael Kimmelman | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/us/two-sisters-now-into-their-90-s-are-still-going-like-60.html | Two Sisters Now Into Their 90s Are Still Going Like 60 | By Michael Janofsky | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/theater/a-clash-of-rock-stars-in-an-existential-mode.html | A Clash of Rock Stars In an Existential Mode | By Ben Brantley | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/world/3-ex-hostages-in-peru-speak-kindly-of-captors.html | 3 ExHostages in Peru Speak Kindly of Captors | By Clifford Krauss | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/nyregion/a-housing-security-crunch.html | A Housing Security Crunch | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/movies/his-heart-belongs-to-mommie-dearest.html | His Heart Belongs to Mommie Dearest | By Janet Maslin | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/nyregion/r-a-hendrickson-73-tax-lawyer-and-historian.html | R A Hendrickson 73 Tax Lawyer and Historian | By David Cay Johnston | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/science/pronghorn-s-speed-may-be-legacy-of-past-predators.html | Pronghorns Speed May Be Legacy of Past Predators | By Carol Kaesuk Yoon | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/business/st-louis-bank-acquiring-rival-for-1-billion.html | St Louis Bank Acquiring Rival For 1 Billion | By Charles V Bagli | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/nyregion/2-findings-in-a-boy-s-death.html | 2 Findings in a Boys Death | By Terry Pristin | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-24 | https://www.nytimes.com/1996/12/24/science/key-west-reefs-dying-of-mysterious-disease.html | Key West Reefs Dying Of Mysterious Disease | By Nick Madigan | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/sports/unnecessary-close-up-kotite-in-your-face.html | Unnecessary CloseUp Kotite in Your Face | By Richard Sandomir | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/sports/four-down-and-counting-the-coaching-watch-begins.html | Four Down and Counting The Coaching Watch Begins | By Timothy W Smith | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/sports/a-two-hour-psychological-test-turns-into-giants-lightning-rod.html | A TwoHour Psychological Test Turns Into Giants Lightning Rod | By William C Rhoden | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/world/for-gi-s-more-time-away-from-home-fires.html | For GIs More Time Away From Home Fires | By Ian Fisher | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/world/no-progress-seen-in-peruvian-talks-on-140-hostages.html | NO PROGRESS SEEN IN PERUVIAN TALKS ON 140 HOSTAGES | By Calvin Sims | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/style/patterns-873179.html | Patterns | By Constance C R White | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/sports/jets-prove-perpetual-motion-is-possible.html | Jets Prove Perpetual Motion Is Possible | GERALD ESKENAZI | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/science/for-the-barbie-doll-s-new-clothes.html | For the Barbie Dolls New Clothes | By Stephen Manes | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/sports/for-devils-and-sabres-the-shutout-is-mutual.html | For Devils and Sabres the Shutout Is Mutual | By Tarik ElBashir | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/science/gene-trigger-discovery-may-help-protect-crops.html | Gene Trigger Discovery May Help Protect Crops | By Verne G Kopytoff | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/world/nativity-scenes-become-an-issue-even-in-mostly-catholic-italy.html | Nativity Scenes Become an Issue Even in Mostly Catholic Italy | By John Tagliabue | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/arts/eyes-and-ears-rejoice-at-a-musical-renewal.html | Eyes and Ears Rejoice At a Musical Renewal | By Anthony Tommasini | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/world/bosnia-serb-leaders-refuse-to-join-united-government.html | Bosnia Serb Leaders Refuse To Join United Government | By Mike OConnor | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-24 | https://www.nytimes.com/1996/12/24/sports/defense-is-knicks-best-offense-down-stretch.html | Defense Is Knicks Best Offense Down Stretch | By Clifton Brown | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/business/long-bond-rises-on-poll-of-consumers.html | Long Bond Rises on Poll Of Consumers | By Robert Hurtado | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/business/dollar-and-foreign-economies-influence-earnings.html | Dollar and Foreign Economies Influence Earnings | By Jonathan Fuerbringer | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/books/going-to-die-but-first-there-s-a-lot-to-say.html | Going to Die but First Theres a Lot to Say | By Michiko Kakutani | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/science/dwarf-mouse-s-secret-to-long-life-seems-to-be-linked-to-its-tiny-size.html | Dwarf Mouses Secret to Long Life Seems to Be Linked to Its Tiny Size | By Denise Grady | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/nyregion/a-windfall-1400-jobs.html | A Windfall 1400 Jobs | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/movies/being-an-angel-doesn-t-guarantee-you-re-a-saint.html | Being an Angel Doesnt Guarantee Youre a Saint | By Stephen Holden | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/nyregion/a-holiday-for-victims-of-violence.html | A Holiday For Victims Of Violence | By Clyde Haberman | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/opinion/clinton-s-china-wriggle.html | Clintons China Wriggle | By A M Rosenthal | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/nyregion/suit-on-landfill-is-dismissed.html | Suit on Landfill Is Dismissed | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/style/glamour-in-small-doses.html | Glamour in Small Doses | By AnneMarie Schiro | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/nyregion/lawyers-also-investigating-flight-800.html | Lawyers Also Investigating Flight 800 | By Don van Natta Jr and Barry Meier | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/business/two-clients-move-their-accounts.html | Two Clients Move Their Accounts | By Dana Canedy | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/business/expanding-its-luxury-appeal-mass-market-tiffany-tries-television-for-first-time.html | In expanding its luxury appeal to a mass market Tiffany tries television for the first time | By Dana Canedy | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/nyregion/when-jurisdiction-is-global.html | When Jurisdiction Is Global | By Terry Pristin | TX 4-419-840 | 1997-01-27 |

| 1996-12-24 | https://www.nytimes.com/1996/12/24/nyregion/giuliani-offers-plan-to-ease-restrictions-on-new-housing.html | Giuliani Offers Plan to Ease Restrictions on New Housing | By Thomas J Lueck | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-24 | https://www.nytimes.com/1996/12/24/science/hercules-of-bees-is-rescuing-a-rare-mistletoe.html | Hercules of Bees Is Rescuing a Rare Mistletoe | By Carol Kaesuk Yoon | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/business/hughes-electronics-to-buy-an-alliant-business.html | HUGHES ELECTRONICS TO BUY AN ALLIANT BUSINESS | By Dow Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/opinion/cant-old-allies-get-along.html | Cant Old Allies Get Along | By Dominique Moisi | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/us/predicament-in-the-pulpit-the-christmas-eve-crowd.html | Predicament in the Pulpit The Christmas Eve Crowd | By Gustav Niebuhr | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/style/a-new-symbiosis-between-men-s-and-women-s-wear.html | A New Symbiosis Between Mens and Womens Wear | By Amy M Spindler | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/science/aerodynamic-secrets-of-insect-flight.html | Aerodynamic Secrets of Insect Flight | By Warren E Leary | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/business/twa-plans-cutbacks-at-kennedy-hub.html | TWA Plans Cutbacks at Kennedy Hub | By Adam Bryant | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/opinion/prayer-and-the-civic-religion.html | Prayer and the Civic Religion | By Jimmy Carter | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/business/few-forints-to-spend-but-hungarians-like-the-mall.html | Few Forints to Spend but Hungarians Like the Mall | By Jane Perlez | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/science/a-headstone-a-coffin-and-now-the-dna-bank.html | A Headstone a Coffin And Now the DNA Bank | By Gina Kolata | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/us/gulf-war-panel-reviews-researcher-s-ouster.html | Gulf War Panel Reviews Researchers Ouster | By Philip Shenon | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/sports/after-trailing-early-bulls-have-their-way-with-kittles-and-nets.html | After Trailing Early Bulls Have Their Way With Kittles and Nets | By Selena Roberts | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/business/inacom-agrees-to-acquire-three-network-consultants.html | INACOM AGREES TO ACQUIRE THREE NETWORK CONSULTANTS | By Dow Jones | TX 4-419-840 | 1997-01-27 |

| 1996-12-24 | https://www.nytimes.com/1996/12/24/nyregion/7-prisoners-get-clemency-from-pataki.html | 7 Prisoners Get Clemency From Pataki | By Raymond Hernandez | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-24 | https://www.nytimes.com/1996/12/24/arts/newell-jenkins-81-conductor-who-found-gems-in-archives.html | Newell Jenkins 81 Conductor Who Found Gems in Archives | By Allan Kozinn | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/sports/connecticut-shows-it-is-young-but-eager.html | Connecticut Shows It Is Young but Eager | By William N Wallace | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/business/making-money-the-makeshift-way-at-small-mail-order-food-houses.html | Making Money the Makeshift Way At Small MailOrder Food Houses | By Jennifer Steinhauer | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/us/as-key-allies-of-gun-lobby-lose-questions-arise-about-its-power.html | As Key Allies of Gun Lobby Lose Questions Arise About Its Power | By Michael Wines | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/nyregion/can-he-be-beaten.html | Can He Be Beaten | By Adam Nagourney | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/world/the-sudan-s-islamic-leader-enigmatic-foe-for-the-west.html | The Sudans Islamic Leader Enigmatic Foe for the West | By Tim Weiner | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/opinion/where-home-was.html | Where Home Was | By Mona Simpson | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/business/us-clearance-for-drug.html | US Clearance for Drug | By Dow Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/business/people.html | People | By Dana Canedy | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/business/accounts.html | Accounts | By Dana Canedy | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/business/chase-and-first-data-in-joint-venture.html | Chase and First Data in Joint Venture | By Dow Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/style/chronicle-880060.html | CHRONICLE | By Nadine Brozan | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/sports/pistons-mission-beat-bulls.html | Pistons Mission Beat Bulls | By Clifton Brown | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/sports/college-basketball-report.html | COLLEGE BASKETBALL REPORT | By Vincent M Mallozzi | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/business/mattel-fined-for-late-deliveries.html | Mattel Fined for Late Deliveries | By Dow Jones | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-24 | https://www.nytimes.com/1996/12/24/sports/giants-purge-reeves-in-meadowlands-minute.html | Giants Purge Reeves in Meadowlands Minute | By Mike Freeman | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/science/death-and-taxes-joined-by-computer-failure.html | Death and Taxes Joined By Computer Failure | By L R Shannon | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/science/world-s-most-powerful-accelerator-to-be-completed-3-years-early.html | Worlds Most Powerful Accelerator To Be Completed 3 Years Early | By Malcolm W Browne | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/sports/sundstrom-steps-out-into-the-midnight-sun.html | Sundstrom Steps Out Into the Midnight Sun | By Joe Lapointe | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/business/assignments-added-for-two-agencies.html | Assignments Added For Two Agencies | By Dana Canedy | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/arts/chess-870110.html | Chess | By Robert Byrne | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/us/transaction-by-a-charity-is-questioned.html | Transaction By a Charity Is Questioned | By Barry Meier | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/nyregion/hearings-on-flood-control.html | Hearings on Flood Control | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/world/dec-25-in-russia-the-adoration-of-the-monetary.html | Dec 25 in Russia The Adoration of the Monetary | By Alessandra Stanley | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/business/biotechnology-medications-move-closer-to-the-market.html | Biotechnology Medications Move Closer to the Market | By Lawrence M Fisher | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/us/gingrich-weathering-his-ethics-storm.html | Gingrich Weathering His Ethics Storm | By Jerry Gray | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/us/james-chester-raulston-horticulturist-is-dead-at-56.html | James Chester Raulston Horticulturist Is Dead at 56 | By Anne Raver | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/sports/islanders-squander-three-goal-comeback.html | Islanders Squander ThreeGoal Comeback | By Jason Diamos | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/nyregion/a-stolen-18th-century-violin-is-recovered.html | A Stolen 18thCentury Violin Is Recovered | By Lawrence Van Gelder | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/world/israelis-and-plo-push-for-accord-on-hebron.html | Israelis and PLO Push for Accord on Hebron | By Joel Greenberg | TX 4-419-840 | 1997-01-27 |

| 1996-12-24 | https://www.nytimes.com/1996/12/24/sports/fiesta-snub-stings-byu.html | Fiesta Snub Stings BYU | By Joe Drape | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-24 | https://www.nytimes.com/1996/12/24/business/nabors-industries-to-buy-adcor-nicklos-drilling.html | NABORS INDUSTRIES TO BUY ADCORNICKLOS DRILLING | By Dow Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/science/q-a-868620.html | QA | By C Claiborne Ray | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/sports/direction-give-young-a-compass.html | Direction Give Young A Compass | By Dave Anderson | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/sports/fassel-tops-list-that-spans-coaching-spectrum.html | Fassel Tops List That Spans Coaching Spectrum | By Mike Freeman | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/nyregion/neediest-cases-controls-are-strict.html | Neediest Cases Controls Are Strict | By David M Herszenhorn | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/business/schering-plough-in-research-pact-with-genome.html | SCHERINGPLOUGH IN RESEARCH PACT WITH GENOME | By Dow Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/business/economy-not-expanding-some-companies-don-t-mind.html | Economy not expanding Some companies dont mind | By Robert Hurtado | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/nyregion/as-schools-face-change-many-ask-how-they-fit-in.html | As Schools Face Change Many Ask How They Fit In | By Pam Belluck | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/business/anheuser-busch-ads-shifted-from-mtv.html | AnheuserBusch Ads Shifted From MTV | By Dana Canedy | TX 4-419-840 | 1997-01-27 |
| 1996-12-24 | https://www.nytimes.com/1996/12/24/style/chronicle-879169.html | CHRONICLE | By Nadine Brozan | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/nyregion/a-freeholder-resigns.html | A Freeholder Resigns | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/us/officials-polite-but-grim-look-for-answers-at-site-of-texas-explosion.html | Officials Polite but Grim Look for Answers at Site of Texas Explosion | By Christine Biederman | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/nyregion/connecticut-man-finds-e-mail-date-isn-t-a-girl-isn-t-13-and-has-a-badge.html | Connecticut Man Finds EMail Date Isnt a Girl Isnt 13 and Has a Badge | By David M Herszenhorn | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/nyregion/for-manhattan-man-rent-is-not-in-the-budget.html | For Manhattan Man Rent Is Not in the Budget | By Douglas Martin | TX 4-419-840 | 1997-01-27 |

| 1996-12-25 | https://www.nytimes.com/1996/12/25/business/calenergy-bid-for-utility-is-victorious.html | Calenergy Bid For Utility Is Victorious | By Dow Jones | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-25 | https://www.nytimes.com/1996/12/25/nyregion/a-sad-parade-to-paradise-in-the-bronx.html | A Sad Parade To Paradise In the Bronx | By David Gonzalez | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/nyregion/3-million-for-flood-control.html | 3 Million for Flood Control | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/opinion/can-the-spirit-move-them.html | Can the Spirit Move Them | By Mark Silk | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/us/beloved-grocery-chain-has-new-orleans-reminiscing.html | Beloved Grocery Chain Has New Orleans Reminiscing | By Rick Bragg | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/us/election-is-2-years-away-but-californians-gear-up.html | Election Is 2 Years Away But Californians Gear Up | By B Drummond Ayres | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/us/windfall-sets-off-a-blizzard-of-bonuses-for-a-company.html | Windfall Sets Off a Blizzard of Bonuses for a Company | By Carey Goldberg | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/garden/new-spago-adjusts-to-local-appetites.html | New Spago Adjusts To Local Appetites | By Florence Fabricant | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/business/housing-sales-show-new-life-with-good-year.html | Housing Sales Show New Life With Good Year | By Nick Ravo | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/style/steakhouse-setting-that-rivals-the-food.html | Steakhouse Setting That Rivals the Food | By Keith Brasher | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/garden/metropolitan-diary-883395.html | Metropolitan Diary | By Enid Nemy | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/garden/wine-talk-884871.html | Wine Talk | By Frank J Prial | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/business/stay-is-granted-to-credit-unions.html | Stay Is Granted To Credit Unions | By Dow Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/world/mood-on-hebron-is-upbeat-at-netanyahu-arafat-talks.html | Mood on Hebron Is Upbeat At NetanyahuArafat Talks | By Serge Schmemann | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/us/administration-rejects-black-english-as-a-second-language.html | Administration Rejects Black English as a Second Language | By James Bennet | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-25 | https://www.nytimes.com/1996/12/25/world/pakistan-s-corruption-drive-falters-creating-political-openings.html | Pakistans Corruption Drive Falters Creating Political Openings | By John F Burns | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/garden/stuffing-corn-husks-instead-of-stockings.html | Stuffing Corn Husks Instead of Stockings | By Lizette Alvarez | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/movies/she-s-back-still-coping-still-crying.html | Shes Back Still Coping Still Crying | By Janet Maslin | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/us/change-and-renewal-in-a-heartland-city.html | Change and Renewal in a Heartland City | By Michael Winerip | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/business/fcc-clears-the-standard-for-digital-tv.html | FCC Clears The Standard For Digital TV | By Joel Brinkley | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/opinion/lighting-the-freedom-tree.html | Lighting the Freedom Tree | By Stephen Nissenbaum | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/world/a-daughter-is-fearful-for-captive-in-nigeria.html | A Daughter Is Fearful For Captive In Nigeria | By Barbara Crossette | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/opinion/looking-for-narnia.html | Looking for Narnia | By Karl E Meyer | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/sports/knicks-get-in-touch-with-defensive-side.html | Knicks Get in Touch With Defensive Side | By Clifton Brown | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/sports/carroll-could-be-next-to-leave-the-confines-of-49er-coach-factory.html | Carroll Could Be Next To Leave the Confines Of 49er Coach Factory | By Richard Weiner | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/sports/spurs-robinson-breaks-his-foot.html | Spurs Robinson Breaks His Foot | SAN ANTONIO Dec 24 | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/business/pride-petroleum-to-sell-some-operations.html | PRIDE PETROLEUM TO SELL SOME OPERATIONS | By Dow Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/arts/dance-in-review-894893.html | Dance in Review | By Jennifer Dunning | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/business/holiday-retail-refrain-better-than-95-but-not-good-enough.html | Holiday Retail Refrain Better Than 95 but Not Good Enough | By Jennifer Steinhauer | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/garden/of-nutcrackers-and-sugarplums.html | Of Nutcrackers and Sugarplums | By Marianne Rohrlich | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/world/in-a-lima-slum-no-support-for-hostage-takers.html | In a Lima Slum No Support for Hostage Takers | By Clifford Krauss | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-25 | https://www.nytimes.com/1996/12/25/arts/hansel-and-gretel-light-on-the-fright.html | Hansel and Gretel Light on the Fright | By Anthony Tommasini | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/world/today-s-battle-of-stalingrad-trying-to-collect-a-paycheck.html | Todays Battle of Stalingrad Trying to Collect a Paycheck | By Alessandra Stanley | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/opinion/bibi-yasser-bill.html | Bibi Yasser Bill | By Thomas L Friedman | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/opinion/christmas-in-soho.html | Christmas in SoHo | By Frank Rich | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/world/french-expert-backs-idea-of-flight-800-malfunction.html | French Expert Backs Idea Of Flight 800 Malfunction | By Craig R Whitney | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/us/henry-henley-75-is-dead-chief-of-arrow-shirt-s-maker.html | Henry Henley 75 Is Dead Chief of Arrow Shirts Maker | By Holcomb B Noble | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/business/a-pennsylvania-township-s-tax-abatement-program-persuades-a-company-to-stay.html | A Pennsylvania townships tax abatement program persuades a company to stay | By David J Wallace | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/sports/the-case-of-hodges-vs-the-nba.html | The Case Of Hodges Vs the NBA | By Ira Berkow | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/sports/fraschilla-will-meet-old-friends-at-garden.html | Fraschilla Will Meet Old Friends At Garden | By George Willis | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/arts/coming-of-age-in-the-nutcracker.html | Coming of Age in The Nutcracker | By Anna Kisselgoff | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/business/3-strategies-to-help-families-in-the-us.html | 3 Strategies to Help Families in the US | By Peter Passell | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/garden/the-christmas-gift-of-a-festive-dinner.html | The Christmas Gift of a Festive Dinner | By Enid Nemy | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/business/timing-of-holidays-may-mean-more-days-of-crowded-flying.html | Timing of holidays may mean more days of crowded flying | By Edwin McDowell | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/theater/theater-in-review-885100.html | Theater in Review | By D J R Bruckner | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/arts/the-older-it-is-the-newer-it-seems.html | The Older It Is the Newer It Seems | By Allan Kozinn | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/sports/a-former-role-model-has-developed-a-limp.html | A Former Role Model Has Developed a Limp | By Robin Finn | TX 4-419-840 | 1997-01-27 |

| 1996-12-25 | https://www.nytimes.com/1996/12/25/world/algerian-islamic-group-threatens-france-unless-it-halts-aid.html | Algerian Islamic Group Threatens France Unless It Halts Aid | By Craig R Whitney | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-25 | https://www.nytimes.com/1996/12/25/garden/personal-health-885690.html | Personal Health | By Jane E Brody | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/business/amid-new-wealth-of-trade-a-humanizing-movement.html | Amid New Wealth of Trade A Humanizing Movement | By Paul Lewis | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/world/salinas-denies-being-told-his-brother-might-have-drug-ties.html | Salinas Denies Being Told His Brother Might Have Drug Ties | By Julia Preston | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/us/reflections-of-advocate-for-education-and-arts.html | Reflections of Advocate for Education and Arts | By William H Honan | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/arts/dance-in-review-894885.html | Dance in Review | By Jack Anderson | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/sports/giants-are-quick-to-line-up-coaching-candidates.html | Giants Are Quick to Line Up Coaching Candidates | By Mike Freeman | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/nyregion/walter-h-weintz-81-pioneer-in-direct-mail.html | Walter H Weintz 81 Pioneer in Direct Mail | By Edwin McDowell | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/nyregion/state-disbars-a-lawyer.html | State Disbars a Lawyer | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/sports/an-east-river-expedition-just-before-christmas.html | An East River Expedition Just Before Christmas | By Peter Kaminsky | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/business/tro-learning-s-4th-quarter-earnings-plummeted.html | TRO LEARNINGS 4THQUARTER EARNINGS PLUMMETED | By Dow Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/sports/home-is-where-the-soccer-ball-rolls.html | Home Is Where the Soccer Ball Rolls | By Robert Lipsyte | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/garden/eating-well.html | Eating Well | By Marian Burros | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/us/us-places-limits-on-hmo-bonuses-for-cost-cutters.html | US PLACES LIMITS ON HMO BONUSES FOR COST CUTTERS | By Robert Pear | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/garden/when-therapy-wags-its-tail.html | When Therapy Wags Its Tail | By Alex Witchel | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-25 | https://www.nytimes.com/1996/12/25/world/bombing-in-south-africa-kills-3-and-wounds-50.html | Bombing in South Africa Kills 3 and Wounds 50 | By Suzanne Daley | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/sports/kittles-keeps-quiet-jordan-is-impressed.html | Kittles Keeps Quiet Jordan Is Impressed | By Selena Roberts | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/business/bond-prices-end-mixed-in-light-trading.html | Bond Prices End Mixed in Light Trading | By Robert Hurtado | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/nyregion/some-cure-traffic-is-worse.html | Some Cure Traffic Is Worse | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/garden/no-garlic-benefits-seen-in-heart-trial.html | No Garlic Benefits Seen in Heart Trial | By Lawrence K Altman | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/business/parents-most-in-need-may-have-the-least-access.html | Parents Most in Need May Have the Least Access | By Peter Passell | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/us/business-gains-with-democrats.html | Business Gains With Democrats | By Jeff Gerth | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/nyregion/making-do-with-less-while-working-oneself-off-the-welfare-rolls.html | Making Do With Less While Working Oneself Off the Welfare Rolls | By Stacey Hirsh | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/garden/a-tall-glass-makes-the-best-of-bubbles.html | A Tall Glass Makes The Best of Bubbles | By Suzanne Hamlin | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/world/us-says-serb-president-incited-protesters.html | US Says Serb President Incited Protesters | By Steven Lee Myers | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/theater/theater-in-review-894923.html | Theater in Review | By Lawrence Van Gelder | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/us/middle-ground-on-ethics.html | Middle Ground on Ethics | By David E Rosenbaum | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/world/miracle-of-manhattitlan-a-town-transformed.html | Miracle of Manhattitlan A Town Transformed | By Sam Dillon | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/nyregion/democrats-agree-to-unite.html | Democrats Agree to Unite | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/garden/the-remaking-of-eggnog-popular-heavyweight-champ.html | The Remaking of Eggnog Popular Heavyweight Champ | By Florence Fabricant | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-25 | https://www.nytimes.com/1996/12/25/us/some-saying-no-sooner-to-their-early-applicants.html | Some Saying No Sooner To Their Early Applicants | By Karen W Arenson | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/arts/from-a-solo-turn-on-piano-a-night-of-jazz-and-peanuts.html | From a Solo Turn on Piano A Night of Jazz and Peanuts | By Ben Ratliff | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/garden/any-peace-on-earth-for-families-at-the-feast.html | Any Peace On Earth For Families At the Feast | By Donna st George | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/style/teachers-as-bullies-norwegians-study-finds-dirty-secret.html | Teachers as Bullies Norwegians Study Finds Dirty Secret | By Hara Estroff Marano | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/nyregion/in-harlem-concern-over-campaign-for-borough-president.html | In Harlem Concern Over Campaign for Borough President | By Jonathan P Hicks | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/arts/charles-bowden-broadway-producer-dies-at-83.html | Charles Bowden Broadway Producer Dies at 83 | By Mel Gussow | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/sports/devils-reluctantly-take-a-breather.html | Devils Reluctantly Take a Breather | By Tarik ElBashir | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/movies/madonna-chic-pop-star-as-chic-political-star.html | Madonna Chic Pop Star As Chic Political Star | By Janet Maslin | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/style/panasian-flavors-to-perk-up-fish.html | PanAsian Flavors To Perk Up Fish | By Robin Updike | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/arts/where-every-dancer-could-have-his-day.html | Where Every Dancer Could Have His Day | By Peter Watrous | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/nyregion/brooklyn-trees-to-be-felled-to-destroy-invading-beetles.html | Brooklyn Trees to Be Felled To Destroy Invading Beetles | By David Stout | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/nyregion/child-labor-issue-ignites-a-multifaceted-youthful-crusade.html | ChildLabor Issue Ignites a Multifaceted Youthful Crusade | By Steven Greenhouse | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/nyregion/suit-says-new-york-parking-ticket-system-is-so-arbitrary-it-s-illegal.html | Suit Says New York ParkingTicket System Is So Arbitrary Its Illegal | By John Sullivan | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/world/whose-lingerie-is-it-a-new-mideast-secret.html | Whose Lingerie Is It A New Mideast Secret | By Douglas Jehl | TX 4-419-840 | 1997-01-27 |

| 1996-12-25 | https://www.nytimes.com/1996/12/25/garden/for-holiday-leftovers-noodles-to-the-rescue.html | For Holiday Leftovers Noodles to the Rescue | By Marian Burros | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-25 | https://www.nytimes.com/1996/12/25/movies/more-things-in-hamlet-than-are-dreamt-of-in-other-adaptations.html | More Things in Hamlet Than Are Dreamt Of In Other Adaptations | By Janet Maslin | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/world/bulgaria-once-a-showcase-is-now-a-health-care-wasteland.html | Bulgaria Once a Showcase Is Now a Health Care Wasteland | By Jane Perlez | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/caviar-becomes-endangered-delicacy.html | Caviar Becomes Endangered Delicacy | By Sarah Chung | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/garden/food-notes-887803.html | Food Notes | By Florence Fabricant | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/books/duly-neglected-but-still-fascinating.html | Duly Neglected but Still Fascinating | By Richard Bernstein | TX 4-419-840 | 1997-01-27 |
| 1996-12-25 | https://www.nytimes.com/1996/12/25/nyregion/man-shot-upon-return-from-shopping-trip.html | Man Shot Upon Return From Shopping Trip | By David M Herszenhorn | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/us/in-political-money-game-the-year-of-big-loopholes.html | In Political Money Game The Year of Big Loopholes | By David E Rosenbaum | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/us/prisoner-s-pittance-is-meant-as-reminder-of-a-great-loss.html | Prisoners Pittance Is Meant As Reminder of a Great Loss | By Rick Bragg | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/nyregion/prisons-cut-costs-by-managed-care.html | PRISONS CUT COSTS BY MANAGED CARE | By Melody Petersen | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/world/suicide-bomber-in-a-german-church-remains-a-mystery.html | Suicide Bomber in a German Church Remains a Mystery | By Edmund L Andrews | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/world/mexico-rejects-us-request-on-sidearms-for-drug-agents.html | Mexico Rejects US Request On Sidearms for Drug Agents | By Julia Preston | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/business/campaign-that-keeps-going-going-going-now-going-some-new-directions.html | A campaign that keeps going and going is now going in some new directions | By David Barboza | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/business/ethnic-lines-are-crossed-as-bagels-become-a-breakfast-mainstay.html | Ethnic Lines Are Crossed as Bagels Become a Breakfast Mainstay | By Dana Canedy | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/world/amata-kabua-68-president-of-marshall-islands-is-dead.html | Amata Kabua 68 President Of Marshall Islands Is Dead | By Wolfgang Saxon | TX 4-419-840 | 1997-01-27 |

| 1996-12-26 | https://www.nytimes.com/1996/12/26/sports/technology-evens-fields-of-snow.html | Technology Evens Fields of Snow | By Barbara Lloyd | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-26 | https://www.nytimes.com/1996/12/26/nyregion/anti-merger-group-persists.html | AntiMerger Group Persists | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/nyregion/priest-cabby-and-judge-find-meaning-in-work-on-christmas.html | Priest Cabby and Judge Find Meaning in Work on Christmas | By Kit R Roane | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/world/rural-rwanda-s-uneasy-balance-of-fear.html | Rural Rwandas Uneasy Balance of Fear | By James C McKinley Jr | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/sports/the-pride-of-puerto-rico.html | The Pride of Puerto Rico | By Murray Chass | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/business/traditional-service-reigns-at-the-malls.html | Traditional Service Reigns at the Malls | By Seth Mydans | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/sports/autumn-of-the-patriarch-irsay-s-empire-under-siege.html | Autumn of the Patriarch Irsays Empire Under Siege | By Richard Sandomir | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/business/seafield-capital-planning-spinoff.html | Seafield Capital Planning Spinoff | By Dow Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/nyregion/questioning-quality-of-care.html | Questioning Quality of Care | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/garden/born-to-read-for-fun-and-profit.html | Born to Read For Fun and Profit | By Lizette Alvarez | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/nyregion/ciba-geigy-winding-down.html | CibaGeigy Winding Down | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/world/us-mediator-sees-early-agreement-on-hebron-issue.html | US MEDIATOR SEES EARLY AGREEMENT ON HEBRON ISSUE | By Serge Schmemann | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/centers-for-elderly-enter-a-new-age.html | Centers for Elderly Enter a New Age | By Robert W Stock | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/nyregion/a-cabby-expected-a-slow-holiday.html | A Cabby Expected A Slow Holiday | By Charlie Leduff | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/arts/tv-ratings-new-game-for-adult-and-child.html | TV Ratings New Game For Adult And Child | By Walter Goodman | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/us/army-investigators-press-search-for-sex-offenders.html | Army Investigators Press Search for Sex Offenders | By Eric Schmitt | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/garden/fantasy-for-all-ages-reconciling-parents.html | Fantasy for All Ages Reconciling Parents | By Linda Mathews | TX 4-419-840 | 1997-01-27 |

| | | | | |
|---|---|---|---|---|
| 1996-12-26 | https://www.nytimes.com/1996/12/26/business/accounts.html | Accounts | By David Barboza | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/world/refugees-straining-patience-in-russia.html | Refugees Straining Patience In Russia | By Sarah Koenig | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/garden/garden-q-a.html | Garden Q A | By Dora Galitzki | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/nyregion/families-give-gifts-of-caring-to-the-community-rather-than-to-each-other.html | Families Give Gifts of Caring to the Community Rather Than to Each Other | By David M Herszenhorn | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/sports/a-light-shines-on-walton-mountain.html | A Light Shines on Walton Mountain | By Samantha Stevenson | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/world/despite-crisis-fujimori-maintains-his-iron-image.html | Despite Crisis Fujimori Maintains His Iron Image | By Calvin Sims | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/business/exchanges-accepted-but-there-s-no-rush.html | Exchanges Accepted But Theres No Rush | By Diana Jean Schemo | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/arts/a-baby-is-born-will-the-father-stay-around.html | A Baby Is Born Will the Father Stay Around | By Walter Goodman | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/arts/resilience-of-the-blues-and-the-singer.html | Resilience of the Blues and the Singer | By Jon Pareles | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/style/chronicle-903779.html | CHRONICLE | By Nadine Brozan | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/business/japanese-weigh-finance-changes.html | Japanese Weigh Finance Changes | By Dow Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/business/discouraging-word-is-often-heard.html | Discouraging Word Is Often Heard | By Sarah Koenig | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/books/to-praise-fowler-and-to-bury-him.html | To Praise Fowler and to Bury Him | By Christopher LehmannHaupt | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/business/us-style-returns-begin-to-catch-on.html | USStyle Returns Begin to Catch On | By Edmund L Andrews | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/theater/poof-quick-as-smoke-questions-about-magic-just-seem-to-disappear.html | Poof Quick as Smoke Questions About Magic Just Seem to Disappear | By Douglas Martin | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/sports/for-bills-age-is-the-12th-man-against-them.html | For Bills Age Is the 12th Man Against Them | By Timothy W Smith | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/garden/pop-goes-the-new-year.html | Pop Goes the New Year | By Marianne Rohrlich | TX 4-419-840 | 1997-01-27 |

| 1996-12-26 | https://www.nytimes.com/1996/12/26/world/war-at-its-clumsiest-and-now-a-necessary-healer.html | War at Its Clumsiest and Now a Necessary Healer | By John F Burns | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-26 | https://www.nytimes.com/1996/12/26/business/three-women-get-top-magazine-posts.html | Three Women Get Top Magazine Posts | By David Barboza | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/nyregion/defendants-plead-and-judge-decides.html | Defendants Plead And Judge Decides | By Jan Hoffman | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/nyregion/outpacing-new-york-in-jobs.html | Outpacing New York in Jobs | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/nyregion/upstate-otb-wants-to-put-horse-wagering-on-internet.html | Upstate OTB Wants to Put Horse Wagering on Internet | By David Rohde | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/nyregion/new-york-is-christmas-says-rudolph-the-mayor.html | New York Is Christmas Says Rudolph The Mayor | By David Firestone | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/opinion/render-unto-caesar.html | Render Unto Caesar | By Anthony Lewis | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/nyregion/bridge-896632.html | Bridge | By Alan Truscott | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/nyregion/preventing-rail-crashes.html | Preventing Rail Crashes | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/us/outdoor-play-in-frigid-montana-aids-unusual-theater.html | Outdoor Play in Frigid Montana Aids Unusual Theater | By Jim Robbins | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/world/what-do-you-call-iraqis-mostly-abu.html | What Do You Call Iraqis Mostly Abu | By Douglas Jehl | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/business/economics-is-climbing-into-the-trenches-and-the-real-world.html | Economics is climbing into the trenches and the real world | By Peter Passell | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/arts/expression-packed-into-tiniest-forms.html | Expression Packed Into Tiniest Forms | By Paul Griffiths | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/nyregion/inmates-assist-7-families.html | Inmates Assist 7 Families | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/business/tower-s-chief-calls-his-airline-a-valujet-victim.html | Towers Chief Calls His Airline A Valujet Victim | By Matthew L Wald | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/opinion/step-aside-newt.html | Step Aside Newt | By William Safire | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-26 | https://www.nytimes.com/1996/12/26/sports/uconn-women-s-fab-3-experiences-life-as-no-1.html | UConn Womens Fab 3 Experiences Life as No 1 | By Claire Smith | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/style/chronicle-903760.html | CHRONICLE | By Nadine Brozan | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/nyregion/3-charged-in-killings-of-officer-and-businessman-in-queens.html | 3 Charged in Killings of Officer and Businessman in Queens | By Randy Kennedy | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/garden/coffee-tables-pine-for-vanishing-pal.html | Coffee Tables Pine For Vanishing Pal | By Trip Gabriel | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/us/crackdown-on-drugs-brings-fear-to-border.html | Crackdown On Drugs Brings Fear To Border | By Sam Howe Verhovek | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/world/no-progress-as-guerrillas-in-peru-free-a-captive.html | No Progress As Guerrillas In Peru Free A Captive | By Clifford Krauss | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/sports/a-season-to-sharpen-the-axes.html | A Season To Sharpen The Axes | By Murray Chass | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/opinion/when-principles-get-in-the-way.html | When Principles Get In The Way | By Stanley Fish | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/nyregion/charles-s-gelber-interior-designer-77.html | Charles S Gelber Interior Designer 77 | By Wolfgang Saxon | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/business/stores-don-t-expect-crush-of-exchanges.html | Stores Dont Expect Crush of Exchanges | By Craig R Whitney | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/movies/seeing-ulster-s-troubles-in-one-mother-s-anguish.html | Seeing Ulsters Troubles In One Mothers Anguish | By Stephen Holden | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/business/food-court-ends-pact-with-turner.html | Food Court Ends Pact With Turner | By David Barboza | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/garden/a-mill-comes-back-to-life-and-a-community-with-it.html | A Mill Comes Back to Life And a Community With It | By Mitchell Owens | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/business/shareholders-press-shoney-s-on-bias-issue.html | Shareholders Press Shoneys On Bias Issue | By Andrea Adelson | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/business/merchants-are-polite-and-returns-rare.html | Merchants Are Polite And Returns Rare | By Andrew Pollack | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/movies/expecting-godot-not-in-central-park.html | Expecting Godot Not in Central Park | By Stephen Holden | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-26 | https://www.nytimes.com/1996/12/26/world/pope-appeals-for-aid-for-african-refugees-and-peace-in-mideast.html | Pope Appeals for Aid for African Refugees and Peace in Mideast | By John Tagliabue | TX 4-419-840 | 1997-01-27 |
| 1996-12-26 | https://www.nytimes.com/1996/12/26/nyregion/on-avenue-a-a-video-store-fires-smiles-at-an-edgy-rival.html | On Avenue A a Video Store Fires Smiles at an Edgy Rival | By Ian Fisher | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/business/people.html | People | By Stuart Elliot | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/sports/watters-the-song-and-go-to-man.html | Watters the Song and GoTo Man | By Thomas George | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/sports/nfl-first-round-matchups.html | NFL FirstRound Matchups | By Timothy W Smith | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/tie-dyed-and-laid-back.html | TieDyed and LaidBack | By Neil Strauss | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/great-american-songster.html | Great American Songster | By Stephen Holden | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/sports/it-s-just-like-old-times-for-camby.html | Its Just Like Old Times For Camby | By Selena Roberts | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/big-band-latin-and-be-bop.html | BigBand Latin and BeBop | By Jon Pareles | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/sports/rangers-deserted-by-their-defense.html | Rangers Deserted By Their Defense | By Rick Westhead | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/us/actions-by-donor-raise-new-questions-about-buying-access-to-president.html | Actions by Donor Raise New Questions About Buying Access to President | By Stephen Labaton | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/nyregion/suspect-search-continues-as-bomb-victim-improves.html | Suspect Search Continues As Bomb Victim Improves | By Andrew C Revkin | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/home-video-908789.html | Home Video | By Peter M Nichols | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/sports/first-down-the-giants-make-move-on-fassel.html | First Down The Giants Make Move On Fassel | By Mike Freeman | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/funk-rock-twist.html | FunkRock Twist | By Ben Ratliff | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/southern-boogie.html | Southern Boogie | By Neil Strauss | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/with-a-twang.html | With a Twang | By Ben Ratliff | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-27 | https://www.nytimes.com/1996/12/27/business/georgia-pacific-to-sell-martell-calif-operations.html | GEORGIAPACIFIC TO SELL MARTELL CALIF OPERATIONS | By Dow Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/opinion/prescription-switches.html | Prescription Switches | By Bob Herbert | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/movies/henry-james-not-too-literally.html | Henry James Not Too Literally | By Janet Maslin | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/retro-spirit.html | Retro Spirit | By Neil Strauss | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/business/accounts.html | Accounts | By Stuart Elliot | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/nyregion/hard-labor-leads-to-proof-of-bootleg-beer-and-tax-scam.html | Hard Labor Leads to Proof Of Bootleg Beer And Tax Scam | By Selwyn Raab | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/business/peekskill-condo-project-in-final-stage-of-revival.html | Peekskill Condo Project in Final Stage of Revival | By Rachelle Garbarine | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/business/miscellany.html | Miscellany | By Stuart Elliot | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/world/takeover-in-lima-imperils-the-campaign-to-free-american-woman.html | Takeover in Lima Imperils the Campaign to Free American Woman | By James Brooke | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/books/the-new-jules-verne-like-1984-but-older.html | The New Jules Verne Like 1984 but Older | By Richard Bernstein | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/swing-veterans-all.html | Swing Veterans All | By Ben Ratliff | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/business/paramount-and-volvo-in-cross-promotion.html | Paramount and Volvo In CrossPromotion | By Stuart Elliot | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/art-in-review-919950.html | Art in Review | By Holland Cotter | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/nyregion/new-york-court-order-halts-some-research-in-psychiatry.html | New York Court Order Halts Some Research in Psychiatry | By Philip J Hilts | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/from-diva.html | From Diva | By Jon Pareles | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/world/netanyahu-tries-to-avert-cabinet-split-over-hebron.html | Netanyahu Tries to Avert Cabinet Split Over Hebron | By Joel Greenberg | TX 4-419-840 | 1997-01-27 |

| 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/art-in-review-919985.html | Art in Review | By Grace Glueck | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/art-in-review-919969.html | Art in Review | By Grace Glueck | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/rough-and-ready-blues.html | Rough and Ready Blues | By Peter Watrous | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/girls-in-groups.html | Girls in Groups | By Neil Strauss | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/nyregion/sefton-d-temkin-79-judaic-scholar-and-author.html | Sefton D Temkin 79 Judaic Scholar and Author | By Wolfgang Saxon | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/after-all-these-years.html | After All These Years | By Jon Pareles | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/he-keeps-on-swinging.html | He Keeps on Swinging | By Peter Watrous | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/us/building-a-bulging-war-chest-how-clinton-financed-his-run.html | Building a Bulging War Chest How Clinton Financed His Run | By Alison Mitchell | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/sports/a-team-that-s-learning-to-stand-up-and-fight.html | A Team Thats Learning to Stand Up and Fight | By Joe Lapointe | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/us/company-told-to-pay-strikers-for-perks-it-gave-to-workers.html | Company Told to Pay Strikers For Perks It Gave to Workers | By Peter T Kilborn | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/painted-eyes-have-it.html | Painted Eyes Have It | By Jon Pareles | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/art-in-review-919926.html | Art in Review | By Holland Cotter | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/big-band-leader.html | Big Band Leader | By Ben Ratliff | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/style/chronicle-911208.html | CHRONICLE | By Nadine Brozan | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/stepping-out.html | Stepping Out | By Peter Watrous | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/restaurants-905860.html | Restaurants | By Ruth Reichl | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/business/rockport-is-said-to-shift-account.html | Rockport Is Said To Shift Account | By Stuart Elliot | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/lach-s-sextet-offensive.html | Lachs Sextet Offensive | By Jon Pareles | TX 4-419-840 | 1997-01-27 |

| 1996-12-27 | https://www.nytimes.com/1996/12/27/business/bonds-show-little-change-on-slow-day.html | Bonds Show Little Change On Slow Day | By Robert Hurtado | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-27 | https://www.nytimes.com/1996/12/27/nyregion/canadian-hopes-to-parlay-2-theaters-into-new-winner.html | Canadian Hopes to Parlay 2 Theaters Into New Winner | By Thomas J Lueck | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/art-in-review-919977.html | Art in Review | By Grace Glueck | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/nyregion/holidays-hinder-blood-drives.html | Holidays Hinder Blood Drives | By Andy Newman | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/sports/brodeur-is-caught-off-guard-by-islanders-late-attack.html | Brodeur Is Caught Off Guard by Islanders Late Attack | By Alex Yannis | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/world/defying-milosevic-thousands-march-in-serbian-capital.html | DEFYING MILOSEVIC THOUSANDS MARCH IN SERBIAN CAPITAL | By Jane Perlez | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/nyregion/preparing-for-charter-schools.html | Preparing for Charter Schools | By Andy Newman | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/sports/letting-america-off-the-hook.html | Letting America Off the Hook | By George Vecsey | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/art-in-review-919942.html | Art in Review | By Roberta Smith | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/lounge-hipsters.html | Lounge Hipsters | By Neil Strauss | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/from-a-stone-magic-a-medium-that-set-the-pace-in-prints.html | From a Stone Magic A Medium That Set The Pace in Prints | By Grace Glueck | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/sounds-of-new-orleans.html | Sounds of New Orleans | By Ben Ratliff | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/world/don-t-trust-ira-leaders-turncoat-says.html | Dont Trust IRA Leaders Turncoat Says | By Warren Hoge | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/world/princely-family-in-rome-deigns-to-display-its-art.html | Princely Family in Rome Deigns to Display Its Art | By Celestine Bohlen | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/hey-its-no-big-deal.html | Hey Its No Big Deal | By Neil Strauss | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/tropical-heat.html | Tropical Heat | By Jon Pareles | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/sports/uconn-umass-renewal-arrives-minus-the-luster.html | UConnUMass Renewal Arrives Minus the Luster | By Frank Litsky | TX 4-419-840 | 1997-01-27 |

| 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/ministers-of-sound.html | Ministers of Sound | By Jon Pareles | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/inside-photography.html | Inside Photography | By Margarett Loke | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/nyregion/4th-man-charged-in-death-of-a-policeman-in-queens.html | 4th Man Charged in Death Of a Policeman in Queens | By Randy Kennedy | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/remember-the-80-s.html | Remember the 80s | By Neil Strauss | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/nyregion/2-priests-robbed-by-gunmen-at-st-patrick-s-parish-house.html | 2 Priests Robbed by Gunmen At St Patricks Parish House | By Michael Cooper | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/art-in-review-919934.html | Art in Review | By Roberta Smith | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/on-the-deadhead-trail.html | On the Deadhead Trail | By Jon Pareles | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/world/nguyen-huu-tho-86-dies-vietnam-communist-leader.html | Nguyen Huu Tho 86 Dies Vietnam Communist Leader | By Eric Pace | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/business/commerce-security-to-acquire-eldorado-bancorp.html | COMMERCE SECURITY TO ACQUIRE ELDORADO BANCORP | By Dow Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/aces-in-a-funky-groove.html | Aces in a Funky Groove | By Jon Pareles | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/business/commercial-use-and-abuse-1996.html | Commercial Use and Abuse 1996 | By Stuart Elliott | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/time-for-them-changes.html | Time for Them Changes | By Peter Watrous | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/nyregion/27-sickened-by-toxic-leak.html | 27 Sickened by Toxic Leak | By Andy Newman | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/partners-in-creation-and-entertainment.html | Partners in Creation And Entertainment | By Roberta Smith | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/sports/a-kid-takes-the-knicks-to-school.html | A Kid Takes the Knicks to School | By Mike Wise | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/salsa-band.html | Salsa Band | By Peter Watrous | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/world/cambodia-s-2-premiers-fight-over-ex-rebels-loyalty.html | Cambodias 2 Premiers Fight Over ExRebels Loyalty | By Seth Mydans | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-27 | https://www.nytimes.com/1996/12/27/world/guerrillas-in-peru-release-one-of-six-hostage-envoys.html | Guerrillas in Peru Release One of Six Hostage Envoys | By Clifford Krauss | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/theater/on-stage-and-off.html | On Stage and Off | By William Grimes | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/funk-and-swing-on-sax.html | Funk and Swing on Sax | By Ben Ratliff | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/punk-diva.html | Punk Diva | By Neil Strauss | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/movies/big-dreams-under-a-wide-texas-sky.html | Big Dreams Under a Wide Texas Sky | By Stephen Holden | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/swirl-and-spin.html | Swirl and Spin | By Peter Watrous | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/world/a-tribunal-to-get-neglected-parents-smiling-again.html | A Tribunal to Get Neglected Parents Smiling Again | By Seth Mydans | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/opinion/a-wing-and-a-myth.html | A Wing And a Myth | By Jane Mendelsohn | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/past-and-present-dancing-toward-progress.html | Past and Present Dancing Toward Progress | By Roberta Smith | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/nyregion/lee-alexander-69-mayor-whose-career-ended-in-jail.html | Lee Alexander 69 Mayor Whose Career Ended in Jail | By Lawrence Van Gelder | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/singer-actress-model.html | Singer Actress Model | By Neil Strauss | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/style/chronicle-919721.html | CHRONICLE | By Nadine Brozan | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/us/with-more-women-in-prison-sexual-abuse-by-guards-becomes-greater-concern.html | With More Women in Prison Sexual Abuse by Guards Becomes Greater Concern | By Steven A Holmes | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/nyregion/discounts-on-bail-bond-fee.html | Discounts on Bail Bond Fee | By Andy Newman | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/business/nec-is-selling-stock-holdings-to-cover-losses.html | NEC Is Selling Stock Holdings To Cover Losses | By Andrew Pollack | TX 4-419-840 | 1997-01-27 |

| 1996-12-27 | https://www.nytimes.com/1996/12/27/sports/nfl-s-blackout-rule-fills-the-seats-usually.html | NFLs Blackout Rule Fills the Seats Usually | By Richard Sandomir | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-27 | https://www.nytimes.com/1996/12/27/nyregion/whitman-selects-labor-chief.html | Whitman Selects Labor Chief | By Andy Newman | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/from-house-to-salsa.html | From House to Salsa | By Peter Watrous | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/hard-bop-stalwarts.html | HardBop Stalwarts | By Ben Ratliff | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/s/smalls-biggest-hits.html | Smalls Biggest Hits | By Jon Pareles | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/nyregion/company-is-told-to-buy-back-polluted-tract.html | Company Is Told to Buy Back Polluted Tract | By David Stout | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/us/capital-race-tension-rife-sets-day-of-dialogue.html | Capital Race Tension Rife Sets Day of Dialogue | By Michael Janofsky | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/world/turkey-sending-envoy-to-us-to-clear-up-misunderstandings.html | Turkey Sending Envoy to US to Clear Up Misunderstandings | By Stephen Kinzer | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/twisted-covers.html | Twisted Covers | By Ben Ratliff | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/world/us-radio-aiming-at-china-tyranny-but-few-can-hear-it.html | US Radio Aiming At China Tyranny But Few Can Hear It | By Patrick E Tyler | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/well-did-you-evah.html | Well Did You Evah | By Stephen Holden | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/world/a-founder-of-japan-s-opposition-bolts-party.html | A Founder of Japans Opposition Bolts Party | By Nicholas D Kristof | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/ready-to-break-free.html | Ready to Break Free | By Jon Pareles | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/business/ast-increases-its-credit-line-to-300-million.html | AST INCREASES ITS CREDIT LINE TO 300 MILLION | By Dow Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/business/some-worries-about-the-rush-into-mutual-funds.html | Some Worries About the Rush Into Mutual Funds | By Edward Wyatt | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/business/montgomery-ward-selects-new-leader-creditors-wary.html | Montgomery Ward Selects New Leader Creditors Wary | By Jennifer Steinhauer | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/facing-down-death-well-virtually.html | Facing Down Death Well Virtually | By Douglas Martin | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/nyregion/on-busy-strip-a-sense-of-disquiet.html | On Busy Strip A Sense Of Disquiet | By Clyde Haberman | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/business/five-are-named-to-a-hall-of-fame.html | Five Are Named To a Hall of Fame | By Stuart Elliot | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/opinion/colleges-protect-athletes-not-students.html | Colleges Protect Athletes Not Students | By Jeffrey R Benedict | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/style/chronicle-919713.html | CHRONICLE | By Nadine Brozan | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/working-their-way-back.html | Working Their Way Back | By Jon Pareles | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/ringing-singing-dancing-out-the-old.html | Ringing Singing Dancing Out the Old | By Jon Pareles | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/sports/st-john-s-holds-off-a-gritty-manhattan.html | St Johns Holds Off A Gritty Manhattan | By George Willis | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/nyregion/in-hoboken-plan-makes-town-a-tool-in-teaching.html | In Hoboken Plan Makes Town a Tool In Teaching | By Neil MacFarquhar | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/sultry-soundtrack.html | Sultry Soundtrack | By Jon Pareles | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/tenement-rock.html | Tenement Rock | By Ben Ratliff | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/hold-the-anger-please.html | Hold the Anger Please | By Jon Pareles | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/opinion/public-but-independent-schools-are-inspiring-hope-and-hostility.html | Public but Independent Schools Are Inspiring Hope and Hostility | By Neil MacFarquhar | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/nyregion/reporters-with-masks.html | Reporters With Masks | By Am Rosenthal | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/two-grand-pianos-one-way-of-life.html | Two Grand Pianos One Way of Life | By James R Oestreich | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/business/trying-to-slice-the-national-pie-and-mend-social-security-too.html | Trying to Slice the National Pie and Mend Social Security Too | By Peter Passell | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/fiery-improvisations.html | Fiery Improvisations | By Peter Watrous | TX 4-419-840 | 1997-01-27 |

| | | | | |
|---|---|---|---|---|
| 1996-12-27 | https://www.nytimes.com/1996/12/27/opinion/reform-the-un-after-our-bill-is-paid.html | Reform the UN  After Our Bill Is Paid | By Jeane J Kirkpatrick | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/nyregion/legal-services-wins-on-suit-for-the-poor.html | Legal Services Wins on Suit For the Poor | By Don van Natta Jr | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/nyregion/hearing-on-kidnapping-case.html | Hearing on Kidnapping Case | By Andy Newman | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/nyregion/employed-then-suddenly-homeless.html | Employed Then Suddenly Homeless | By David M Herszenhorn | TX 4-419-840 | 1997-01-27 |
| 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/showman-and-virtuoso.html | Showman and Virtuoso | By Peter Watrous | TX 4-419-840 | 1997-01-27 |
| 1996-12-28 | https://www.nytimes.com/1996/12/28/arts/guess-it-s-nutty-but-not-as-old-as-most.html | Guess Its Nutty but Not as Old as Most | By Jack Anderson | TX 4-419-840 | 1997-01-27 |
| 1996-12-28 | https://www.nytimes.com/1996/12/28/us/new-fight-over-stars-and-bars.html | New Fight Over Stars And Bars | By Michael Janofsky | TX 4-419-840 | 1997-01-27 |
| 1996-12-28 | https://www.nytimes.com/1996/12/28/us/who-is-buddhist-temple-campaign-donor-democratic-files-say.html | Who Is Buddhist Temple Campaign Donor Democratic Files Say | By Francis X Clines | TX 4-419-840 | 1997-01-27 |
| 1996-12-28 | https://www.nytimes.com/1996/12/28/nyregion/4-boys-charged-with-arson.html | 4 Boys Charged With Arson | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-28 | https://www.nytimes.com/1996/12/28/business/2-financiers-cross-swords-over-marvel.html | 2 Financiers Cross Swords Over Marvel | By Floyd Norris | TX 4-419-840 | 1997-01-27 |
| 1996-12-28 | https://www.nytimes.com/1996/12/28/nyregion/bridge-930890.html | Bridge | By Alan Truscott | TX 4-419-840 | 1997-01-27 |
| 1996-12-28 | https://www.nytimes.com/1996/12/28/sports/jets-talk-with-haley-about-moving-up.html | Jets Talk With Haley About Moving Up | By Gerald Eskenazi | TX 4-419-840 | 1997-01-27 |
| 1996-12-28 | https://www.nytimes.com/1996/12/28/nyregion/dump-owner-wins-appeal.html | Dump Owner Wins Appeal | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-28 | https://www.nytimes.com/1996/12/28/nyregion/woman-said-to-seek-hit-man.html | Woman Said to Seek Hit Man | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-28 | https://www.nytimes.com/1996/12/28/us/democrats-hoped-to-raise-7-million-from-asians-in-us.html | DEMOCRATS HOPED TO RAISE 7 MILLION FROM ASIANS IN US | By Tim Weiner and David E Sanger | TX 4-419-840 | 1997-01-27 |
| 1996-12-28 | https://www.nytimes.com/1996/12/28/opinion/the-end-is-nigh.html | The End Is Nigh | By Tom OBrien | TX 4-419-840 | 1997-01-27 |
| 1996-12-28 | https://www.nytimes.com/1996/12/28/opinion/a-ticket-to-democracy.html | A Ticket to Democracy | By Theodore J Lowi | TX 4-419-840 | 1997-01-27 |

| 1996-12-28 | https://www.nytimes.com/1996/12/28/sports/kittles-steals-show-from-a-noisy-miller.html | Kittles Steals Show From a Noisy Miller | By Selena Roberts | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-28 | https://www.nytimes.com/1996/12/28/arts/more-pdq-is-dug-up-and-imprudently-played-to-general-tittering.html | More PDQ Is Dug Up And Imprudently Played To General Tittering | By Allan Kozinn | TX 4-419-840 | 1997-01-27 |
| 1996-12-28 | https://www.nytimes.com/1996/12/28/nyregion/teachers-in-a-li-school-take-a-closer-look-at-an-education-company.html | Teachers in a LI School Take a Closer Look at an Education Company | By John T McQuiston | TX 4-419-840 | 1997-01-27 |
| 1996-12-28 | https://www.nytimes.com/1996/12/28/business/foreign-investment-surges-in-russia.html | Foreign Investment Surges in Russia | By Dow Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-28 | https://www.nytimes.com/1996/12/28/world/european-monitor-tells-serb-leader-to-honor-election.html | EUROPEAN MONITOR TELLS SERB LEADER TO HONOR ELECTION | By Jane Perlez | TX 4-419-840 | 1997-01-27 |
| 1996-12-28 | https://www.nytimes.com/1996/12/28/arts/combining-images-and-movement.html | Combining Images and Movement | By Jack Anderson | TX 4-419-840 | 1997-01-27 |
| 1996-12-28 | https://www.nytimes.com/1996/12/28/sports/a-whistle-a-replay-and-the-rangers-chalk-up-another.html | A Whistle A Replay And the Rangers Chalk Up Another | By Joe Lapointe | TX 4-419-840 | 1997-01-27 |
| 1996-12-28 | https://www.nytimes.com/1996/12/28/sports/hurricanes-set-the-tone-before-bowl-kickoff.html | Hurricanes Set the Tone Before Bowl Kickoff | By Charlie Nobles | TX 4-419-840 | 1997-01-27 |
| 1996-12-28 | https://www.nytimes.com/1996/12/28/nyregion/pond-s-ownership-is-murky.html | Ponds Ownership Is Murky | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-28 | https://www.nytimes.com/1996/12/28/nyregion/for-firsttime-donors-the-seeds-of-a-tradition.html | For FirstTime Donors The Seeds of a Tradition | By Stacey Hirsh | TX 4-419-840 | 1997-01-27 |
| 1996-12-28 | https://www.nytimes.com/1996/12/28/nyregion/transit-chief-leaves-the-job.html | Transit Chief Leaves the Job | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-28 | https://www.nytimes.com/1996/12/28/world/troublemakers-teen-agers-tusked.html | Troublemakers Teenagers Tusked | By Suzanne Daley | TX 4-419-840 | 1997-01-27 |
| 1996-12-28 | https://www.nytimes.com/1996/12/28/sports/bugel-has-resume-to-impress-giants.html | Bugel Has Resume To Impress Giants | By Mike Freeman | TX 4-419-840 | 1997-01-27 |
| 1996-12-28 | https://www.nytimes.com/1996/12/28/sports/devils-find-there-s-no-rest-for-the-lethargic.html | Devils Find Theres No Rest for the Lethargic | By Alex Yannis | TX 4-419-840 | 1997-01-27 |
| 1996-12-28 | https://www.nytimes.com/1996/12/28/nyregion/morris-schapiro-93-banker-behind-major-us-mergers.html | Morris Schapiro 93 Banker Behind Major US Mergers | By David J Morrow | TX 4-419-840 | 1997-01-27 |

| 1996-12-28 | https://www.nytimes.com/1996/12/28/world/in-algeria-oil-and-islam-make-a-volatile-mixture.html | In Algeria Oil and Islam Make a Volatile Mixture | By Roger Cohen | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-28 | https://www.nytimes.com/1996/12/28/us/william-b-walsh-founder-of-project-hope-dies-at-76.html | William B Walsh Founder Of Project HOPE Dies at 76 | By William Dicke | TX 4-419-840 | 1997-01-27 |
| 1996-12-28 | https://www.nytimes.com/1996/12/28/nyregion/free-transfers-to-subway-for-riders-of-private-buses.html | Free Transfers to Subway For Riders of Private Buses | By Richard PerezPena | TX 4-419-840 | 1997-01-27 |
| 1996-12-28 | https://www.nytimes.com/1996/12/28/sports/a-chance-to-make-a-difference.html | A Chance To Make A Difference | By William C Rhoden | TX 4-419-840 | 1997-01-27 |
| 1996-12-28 | https://www.nytimes.com/1996/12/28/sports/a-young-connecticut-holds-off-minutemen.html | A Young Connecticut Holds Off Minutemen | By Tarik ElBashir | TX 4-419-840 | 1997-01-27 |
| 1996-12-28 | https://www.nytimes.com/1996/12/28/sports/with-no-favorite-in-sight-wild-cards-can-hope.html | With No Favorite in Sight Wild Cards Can Hope | By Timothy W Smith | TX 4-419-840 | 1997-01-27 |
| 1996-12-28 | https://www.nytimes.com/1996/12/28/business/new-technology-helps-keep-inventories-just-lean-enough.html | New Technology Helps Keep Inventories Just Lean Enough | By Robert D Hershey Jr | TX 4-419-840 | 1997-01-27 |
| 1996-12-28 | https://www.nytimes.com/1996/12/28/opinion/one-man-s-battle-with-managed-care.html | One Mans Battle With Managed Care | By Betsy McCaughey Ross | TX 4-419-840 | 1997-01-27 |
| 1996-12-28 | https://www.nytimes.com/1996/12/28/sports/at-the-festival-a-meeting-of-the-well-acquainted.html | At the Festival a Meeting Of the Well Acquainted | By George Willis | TX 4-419-840 | 1997-01-27 |
| 1996-12-28 | https://www.nytimes.com/1996/12/28/arts/new-tack-for-egypt-s-islamic-militants-imposing-divorce.html | New Tack for Egypts Islamic Militants Imposing Divorce | By Judith Miller | TX 4-419-840 | 1997-01-27 |
| 1996-12-28 | https://www.nytimes.com/1996/12/28/opinion/gift-of-the-gingrich.html | Gift Of the Gingrich | By Frank Rich | TX 4-419-840 | 1997-01-27 |
| 1996-12-28 | https://www.nytimes.com/1996/12/28/world/france-to-pull-its-planes-out-of-patrols-over-northern-iraq.html | France to Pull Its Planes Out Of Patrols Over Northern Iraq | By Craig R Whitney | TX 4-419-840 | 1997-01-27 |
| 1996-12-28 | https://www.nytimes.com/1996/12/28/movies/1923-horror-haunts-book-and-films.html | 1923 Horror Haunts Book and Films | By Dinitia Smith | TX 4-419-840 | 1997-01-27 |
| 1996-12-28 | https://www.nytimes.com/1996/12/28/nyregion/at-funeral-family-of-a-slain-officer-mourns-a-double-loss.html | At Funeral Family of a Slain Officer Mourns a Double Loss | By Matthew Purdy | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-28 | https://www.nytimes.com/1996/12/28/business-computer-associates-sees-flat-revenue-shares-fall-21.html | Computer Associates Sees Flat Revenue Shares Fall 21 | By Laurence Zuckerman | TX 4-419-840 | 1997-01-27 |
| 1996-12-28 | https://www.nytimes.com/1996/12/28/nyregion/gotti-is-moved-to-prison-hospital-for-treatment-of-infected-jaw.html | Gotti Is Moved to Prison Hospital For Treatment of Infected Jaw | By Selwyn Raab | TX 4-419-840 | 1997-01-27 |
| 1996-12-28 | https://www.nytimes.com/1996/12/28/business/edgy-japanese-push-several-markets-down.html | Edgy Japanese Push Several Markets Down | By Sheryl Wudunn | TX 4-419-840 | 1997-01-27 |
| 1996-12-28 | https://www.nytimes.com/1996/12/28/nyregion/have-gavel-will-travel-in-the-courts-of-new-york.html | Have Gavel Will Travel In the Courts Of New York | By John Sullivan | TX 4-419-840 | 1997-01-27 |
| 1996-12-28 | https://www.nytimes.com/1996/12/28/business/durable-goods-in-unexpected-drop-of-1.6.html | Durable Goods In Unexpected Drop of 16 | By Robert D Hershey Jr | TX 4-419-840 | 1997-01-27 |
| 1996-12-28 | https://www.nytimes.com/1996/12/28/us/10-years-in-jail-without-ever-a-charge.html | 10 Years in Jail Without Ever a Charge | By Don Terry | TX 4-419-840 | 1997-01-27 |
| 1996-12-28 | https://www.nytimes.com/1996/12/28/us/las-vegas-casting-a-shadow-over-new-york-s-new-year.html | Las Vegas Casting a Shadow Over New Yorks New Year | By Carey Goldberg | TX 4-419-840 | 1997-01-27 |
| 1996-12-28 | https://www.nytimes.com/1996/12/28/nyregion/to-preview-new-year-s-eve-a-blast-of-superlatives.html | To Preview New Years Eve a Blast of Superlatives | By Bruce Weber | TX 4-419-840 | 1997-01-27 |
| 1996-12-28 | https://www.nytimes.com/1996/12/28/nyregion/an-indian-community-flourished-and-faded-in-a-section-of-brooklyn.html | An Indian Community Flourished and Faded In a Section of Brooklyn | By Randy Kennedy | TX 4-419-840 | 1997-01-27 |
| 1996-12-28 | https://www.nytimes.com/1996/12/28/nyregion/third-trial-in-fatal-holdup.html | Third Trial in Fatal Holdup | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-28 | https://www.nytimes.com/1996/12/28/us/tug-of-taboos-african-genital-rite-vs-us-law.html | Tug of Taboos African Genital Rite vs US Law | By Celia W Dugger | TX 4-419-840 | 1997-01-27 |
| 1996-12-28 | https://www.nytimes.com/1996/12/28/world/japan-enlists-the-big-powers-in-seeking-end-to-peru-crisis.html | Japan Enlists the Big Powers In Seeking End to Peru Crisis | By Clifford Krauss | TX 4-419-840 | 1997-01-27 |
| 1996-12-28 | https://www.nytimes.com/1996/12/28/sports/knicks-are-still-plagued-by-inconsistency.html | Knicks Are Still Plagued by Inconsistency | By Mike Wise | TX 4-419-840 | 1997-01-27 |
| 1996-12-28 | https://www.nytimes.com/1996/12/28/arts/new-careers-for-dancers-as-the-body-begins-to-know-its-years.html | New Careers for Dancers as the Body Begins to Know Its Years | By Jennifer Dunning | TX 4-419-840 | 1997-01-27 |
| 1996-12-28 | https://www.nytimes.com/1996/12/28/us/beliefs-928321.html | Beliefs | By Peter Steinfels | TX 4-419-840 | 1997-01-27 |

| 1996-12-28 | https://www.nytimes.com/1996/12/28/nyregion/in-hartford-new-leader-of-senate-loves-a-fight.html | In Hartford New Leader Of Senate Loves a Fight | By Jonathan Rabinovitz | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-28 | https://www.nytimes.com/1996/12/28/sports/if-he-can-take-a-punch-judah-could-have-it-all.html | If He Can Take a Punch Judah Could Have It All | By Adam Gershenson | TX 4-419-840 | 1997-01-27 |
| 1996-12-28 | https://www.nytimes.com/1996/12/28/sports/smith-and-knicks-bad-blood-still-flows.html | Smith and Knicks Bad Blood Still Flows | By Clifton Brown | TX 4-419-840 | 1997-01-27 |
| 1996-12-28 | https://www.nytimes.com/1996/12/28/business/avoiding-stock-deals-too-good-to-be-true.html | Avoiding Stock Deals Too Good to Be True | By Leslie Eaton | TX 4-419-840 | 1997-01-27 |
| 1996-12-28 | https://www.nytimes.com/1996/12/28/nyregion/buses-crash-in-brooklyn-at-location-of-drug-raid.html | Buses Crash In Brooklyn At Location Of Drug Raid | By David Stout | TX 4-419-840 | 1997-01-27 |
| 1996-12-28 | https://www.nytimes.com/1996/12/28/theater/a-barber-without-the-rossini.html | A Barber Without The Rossini | By Lawrence Van Gelder | TX 4-419-840 | 1997-01-27 |
| 1996-12-28 | https://www.nytimes.com/1996/12/28/business/jacor-gains-assets-of-three-radio-stations.html | JACOR GAINS ASSETS OF THREE RADIO STATIONS | By Dow Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-28 | https://www.nytimes.com/1996/12/28/nyregion/lilco-and-brooklyn-union-gas-working-out-a-merger-sources-say.html | Lilco and Brooklyn Union Gas Working Out a Merger Sources Say | By Nick Ravo and Bruce Lambert | TX 4-419-840 | 1997-01-27 |
| 1996-12-28 | https://www.nytimes.com/1996/12/28/world/china-sentences-tibetan-on-a-fulbright-to-18-years-for-spying.html | China Sentences Tibetan on a Fulbright to 18 Years for Spying | By Patrick E Tyler | TX 4-419-840 | 1997-01-27 |
| 1996-12-28 | https://www.nytimes.com/1996/12/28/business/cerprobe-buys-compuroute-for-11-million.html | CERPROBE BUYS COMPUROUTE FOR 11 MILLION | By Dow Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-28 | https://www.nytimes.com/1996/12/28/world/russian-ex-general-forms-a-new-party-to-seek-presidency.html | Russian ExGeneral Forms a New Party To Seek Presidency | By Michael R Gordon | TX 4-419-840 | 1997-01-27 |
| 1996-12-28 | https://www.nytimes.com/1996/12/28/business/lexington-corporate-properties-acquires-three-sites.html | LEXINGTON CORPORATE PROPERTIES ACQUIRES THREE SITES | By Dow Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/after-the-vote-superstors-future.html | After the Vote Superstors Future | By Janet Allon | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/get-no-kick-from-champagne-try-these-new-year-s-eve-galas.html | Get No Kick from Champagne Try These New Years Eve Galas | By Dan Gaba | TX 4-419-840 | 1997-01-27 |

| 1996-12-29 | https://www.nytimes.com/1996/12/29/arts/the-large-picture-gets-a-little-bit-fuzzier.html | The Large Picture Gets a Little Bit Fuzzier | By Will Joyner | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/their-mission-to-make-a-joyful-noise-unto-the-lord.html | Their Mission To Make a Joyful Noise Unto the Lord | By Susan Jo Keller | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/arts/burying-the-beloved-breaking-fresh-ground.html | Burying the Beloved Breaking Fresh Ground | By Will Joyner | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/travel/a-dozen-routes-to-a-calmer-97.html | A Dozen Routes To a Calmer 97 | By Betsy Wade | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/criticism-remains-but-1996-was-a-leap-year-for-metrocard.html | Criticism Remains But 1996 Was a Leap Year for Metrocard | By Constance L Hays | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/movies/taking-the-children-904155.html | TAKING THE CHILDREN | By Suzanne Oconnor | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/weekinreview/10-years-after-tax-overhaul-the-loopholes-expand.html | 10 Years After Tax Overhaul the Loopholes Expand | By Diana B Henriques | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/something-to-talk-about.html | SOMETHING TO TALK ABOUT | By David E Sanger | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/police-pursue-varied-leads-in-inquiry-on-mail-bomb.html | Police Pursue Varied Leads In Inquiry On Mail Bomb | By Lizette Alvarez | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/opinion/the-hidden-meanings-of-black-english.html | The Hidden Meanings of Black English | By Patricia J Williams | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/weekinreview/not-so-fast.html | Not So Fast | By Tim Golden | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/weekinreview/yeltsin-s-return.html | Yeltsins Return | By Michael R Gordon | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/britain-s-brain-drain.html | BRITAINS BRAIN DRAIN | By Nicholas Wade | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/97-budget-is-in-place-but-controversy-continues.html | 97 Budget Is in Place but Controversy Continues | By Donna Greene | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/opinion/sam-wanamaker-s-great-obsession.html | Sam Wanamakers Great Obsession | By Karl E Meyer | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/sending-customers-out-with-a-do-and-a-recipe.html | Sending Customers Out With a Do and a Recipe | By Carl Sommers | TX 4-419-840 | 1997-01-27 |

| 1996-12-29 | https://www.nytimes.com/1996/12/29/sports/turner-paces-st-john-s-to-triumph.html | Turner Paces St Johns To Triumph | By George Willis | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/blossom-peretz-s-no-win-job.html | Blossom Peretzs NoWin Job | By Kit R Roane | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/sports/a-rout-leaves-isles-reeling-but-blaming-no-one.html | A Rout Leaves Isles Reeling but Blaming No One | By Jason Diamos | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/weekinreview/save-yourself.html | Save Yourself | By Gina Kolata | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/long-island-journal-882046.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/style/new-symbol-of-the-holidays-has-a-mission-not-a-belly.html | New Symbol Of the Holidays Has a Mission Not a Belly | By Michel Marriott | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/books/books-in-brief-fiction-903680.html | Books in Brief Fiction | By Emily Barton | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/books/philosophy-with-warts.html | Philosophy With Warts | By A C Grayling | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/books/books-in-brief-nonfiction-903698.html | Books in Brief Nonfiction | By Andrea Barnet | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/hip-hip-for-the-old-new-year.html | Hip Hip for the Old New Year | By David Bouchier | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/age-is-irrelevant-when-little-trains-fly-around-the-tracks.html | Age Is Irrelevant When Little Trains Fly Around the Tracks | By Carolyn Battista | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/human-tissue-is-seized-at-an-unlicensed-abortion-clinic.html | Human Tissue Is Seized at an Unlicensed Abortion Clinic | By David Kocieniewski | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/a-look-at-the-season-happy-and-sad.html | A Look at the Season Happy and Sad | By Robert Sherman | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/tv/just-a-few-more-bowls-for-a-familiar-voice.html | Just a Few More Bowls for a Familiar Voice | By Richard Sandomir | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/business/financial-follies-of-1996.html | Financial Follies of 1996 | By Floyd Norris | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/movies/big-events-little-gems-lots-of-shakespeare.html | Big Events Little Gems Lots of Shakespeare | By Linda Lee | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/automobiles/reborn-audi-joins-a-german-renaissance.html | Reborn Audi Joins A German Renaissance | By James G Cobb | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/medical-researchers-battling-2-emerging-tick-borne-diseases.html | Medical Researchers Battling 2 Emerging TickBorne Diseases | By Meryl Spiegel | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/weekinreview/ebonics-language-of-richard-nixon.html | Ebonics Language of Richard Nixon | By Karen de Witt | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/movies/finding-cinematic-gold-in-the-dysfunctional-family.html | Finding Cinematic Gold in the Dysfunctional Family | By Alan Riding | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/automobiles/a-preference-for-sport-over-the-sport-utility.html | A Preference for Sport Over the Sport Utility | By Peter Passell | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/theater/new-musicals-new-stages-quicken-the-pulse-of-broadway.html | New Musicals New Stages Quicken the Pulse of Broadway | By Andrea Stevens | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/the-noogie-rebellion.html | The Noogie Rebellion | By William Safire | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/business/are-managers-counting-on-a-rubber-stamp.html | Are Managers Counting on a Rubber Stamp | By Michael Brush | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/high-costs-are-blamed-for-the-loss-of-a-mill.html | High Costs Are Blamed For the Loss Of a Mill | By Julie Miller | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/outlook-is-linked-to-lilco-again-in-97.html | Outlook Is Linked To Lilco Again in 97 | By John Rather | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/us/after-years-of-gains-minority-students-start-falling-behind.html | After Years of Gains Minority Students Start Falling Behind | By Peter Applebome | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/books/death-and-the-maid.html | Death and the Maid | By Francine Prose | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/on-125th-street-upbeat-era-is-no-sure-thing.html | On 125th Street Upbeat Era Is No Sure Thing | By Janet Allon | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/when-harlem-was-forever.html | WHEN HARLEM WAS FOREVER | By Hilton Als | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/still-needed-a-cross-island-bridge.html | Still Needed A CrossIsland Bridge | By John Waldman | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/realestate/as-power-deregulation-looms-trepidation-mounts.html | As Power Deregulation Looms Trepidation Mounts | By John Holusha | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/tableware-designed-with-an-eye-on-economics.html | Tableware Designed With an Eye on Economics | By William Zimmer | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/officer-matthews-a-big-dummy-in-blue-who-stops-traffic.html | Officer Matthews a Big Dummy in Blue Who Stops Traffic | By George James | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/realestate/the-scope-of-title-insurance.html | The Scope Of Title Insurance | By Jay Romano | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/making-balloons-float-and-confetti-fly.html | Making Balloons Float And Confetti Fly | By Charles Strum | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/a-ripple-of-neighborhood-crusades-on-issues-of-all-kinds.html | A Ripple of Neighborhood Crusades on Issues of All Kinds | By Sarah Kershaw | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/business/will-us-accounting-rules-be-irrelevant.html | Will US Accounting Rules Be Irrelevant | By Floyd Norris | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/the-state-police-mobilize-to-fight-drunken-driving.html | The State Police Mobilize to Fight Drunken Driving | By Susan Pearsall | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/weekinreview/revolution-as-a-relic-come-to-life.html | Revolution as a Relic Come to Life | By Clifford Krauss | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/us/role-of-women-in-the-military-is-again-bringing-debate.html | Role of Women in the Military Is Again Bringing Debate | By Eric Schmitt | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/opinion/making-nice-is-not-the-same-as-doing-good.html | Making Nice Is Not the Same as Doing Good | By Michael J Sandel | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/travel/hot-spots-for-the-new-millennium.html | Hot Spots for the New Millennium | By William Grimes | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/sports/teague-is-mr-big-among-the-big-names.html | Teague Is Mr Big Among the Big Names | By Joe Drape | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/weekinreview/lacking-barricades-france-is-in-a-funk.html | Lacking Barricades France Is in a Funk | By Roger Cohen | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/the-10-best-affordable-restaurants-of-1996.html | The 10 Best Affordable Restaurants of 1996 | By Richard J Scholem | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/using-2-cent-weapon-fast-growing-town-tries-to-slow-sprawl.html | Using 2Cent Weapon FastGrowing Town Tries to Slow Sprawl | By Robert Hanley | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/books/not-a-thing-to-wear.html | Not a Thing to Wear | By Leslie Chess Feller | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/li-vines-882070.html | LI Vines | By Howard G Goldberg | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/style/the-urge-to-blurt-plagues-imperfect-strangers.html | The Urge To Blurt Plagues Imperfect Strangers | By Michel Marriott | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/just-a-little-girl-in-a-booster-seat.html | Just a Little Girl in a Booster Seat | By Anna Quindlen | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/notes-underground-station-renovations-continue-watch-your-step-tiles.html | Notes from the Underground Station Renovations Continue Watch Your Step on the Tiles | By Constance L Hays | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/demand-for-madison-ave-cachet-is-pushing-the-luxury-line-north.html | Demand for Madison Ave Cachet Is Pushing the Luxury Line North | By Monique P Yazigi | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/world/thousands-attend-burial-of-protester-in-belgrade.html | Thousands Attend Burial Of Protester In Belgrade | By Jane Perlez | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/sports/postcards-from-1996-have-a-domestic-stamp.html | Postcards From 1996 Have a Domestic Stamp | By George Vecsey | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/weekinreview/peace-means-prosperity-sort-of.html | Peace Means Prosperity Sort of | By Serge Schmemann | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/books/the-dispossessed.html | The Dispossessed | By David Plante | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/archives/celebrities-and-designers-swatches-joined-at-the-seam.html | Celebrities and Designers Swatches Joined at the Seam | By Roger D Friedman | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/travel/a-single-flake-with-a-multitude-of-facets.html | A Single Flake With a Multitude of Facets | By Tom Simmons | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/cocaine-daze.html | Cocaine Daze | By Charlie Leduff | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/books/torture-carnage-elephants.html | Torture Carnage Elephants | By Scott Veale | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/sports/the-cheering-faded-much-too-quickly.html | The Cheering Faded Much Too Quickly | By Dave Anderson | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-29 | https://www.nytimes.com/1996/12/29/world/in-world-flux-a-constant-us-and-iran-still-foes.html | In World Flux a Constant US and Iran Still Foes | By Elaine Sciolino | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/travel/pilots-federation-calls-africa-most-hazardous.html | Pilots Federation Calls Africa Most Hazardous | By Adam Bryant | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/books/books-in-brief-fiction-903620.html | Books in Brief Fiction | By Keith Dixon | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/the-hipsters-hipster.html | THE HIPSTERS HIPSTER | By Allen Ginsburg | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/arts/strikes-celebrations-and-a-lot-of-brahms.html | Strikes Celebrations And a Lot of Brahms | By James R Oestreich | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/fighting-for-the-manicure-trade-block-by-block.html | Fighting for the Manicure Trade Block by Block | By Diane Sierpina | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/playing-disco-inferno-and-auld-lang-syne.html | Playing Disco Inferno And Auld Lang Syne | By Charles Strum | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/style/learning-the-what-why-and-how-of-butterflies.html | Learning the What Why and How of Butterflies | By Anne Raver | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/realestate/jersey-city-riverfront-getting-hotel.html | Jersey City Riverfront Getting Hotel | By Rachelle Garbarine | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/weekinreview/surrogate-consent.html | Surrogate Consent | By Philip J Hilts | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/business/to-shop-perchance-nonstop.html | To Shop Perchance Nonstop | By David J Morrow | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/young-drivers-facing-new-years-eve-alert.html | Young Drivers Facing New Years Eve Alert | By Felcie Bukvar | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/automobiles/some-spots-for-detroit-on-the-shopping-list.html | Some Spots for Detroit On the Shopping List | By Marshall Schuon | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/the-paradigm-shifts.html | THE PARADIGM SHIFTS | James Gleick | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/world/clashes-in-seoul-as-strike-widens-its-grip.html | Clashes in Seoul as Strike Widens Its Grip | By Nicholas D Kristof | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/ella-in-wonderland.html | ELLA IN WONDERLAND | By Margo Jefferson | TX 4-419-840 | 1997-01-27 |

| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/gas-and-electric-utilities-look-ahead-to-mergers.html | Gas and Electric Utilities Look Ahead to Mergers | By Agis Salpukas | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/the-teacher-is-father-to-the-child.html | THE TEACHER IS FATHER TO THE CHILD | By Peter S Prescott | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/taking-the-show-on-the-road-to-cultivate-a-new-generation-of-playgoers.html | Taking the Show on the Road to Cultivate a New Generation of Playgoers | By Dulcie Leimbach | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/arts/as-a-dance-caught-fire-a-cold-killing.html | As a Dance Caught Fire A Cold Killing | By Fletcher Roberts | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/tv/movies-this-week-932892.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/state-begins-study-on-route-1-bike-paths.html | State Begins Study On Route 1 Bike Paths | By David W Chen | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/sports/from-atlanta-to-wembley-winners-all.html | From Atlanta To Wembley Winners All | By Vincent M Mallozzi | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/courtship-of-2-utilities-was-on-and-off-affair.html | Courtship of 2 Utilities Was OnandOff Affair | By Bruce Lambert | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/weekinreview/the-gumball-fiasco.html | The Gumball Fiasco | By Barry Meier | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/sports/jaguars-rusher-is-the-means-to-the-bills-end.html | Jaguars Rusher Is the Means to the Bills End | By Dave Anderson | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/steep-drop-in-random-killings-signals-shift-in-new-york-crime.html | Steep Drop in Random Killings Signals Shift in New York Crime | By Michael Cooper | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/taking-us-pulse-self-reliance-is-back.html | Taking US Pulse SelfReliance Is Back | By Donna Greene | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/opinion/office-pool-1997.html | Office Pool 1997 | By William Safire | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/books/poems-for-the-new-year.html | Poems for the New Year | By Elizabeth Schmidt | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/realestate/a-bronx-antiques-row-brings-hope-for-renewal.html | A Bronx Antiques Row Brings Hope for Renewal | By Alan S Oser | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/world/jaroslav-drabek-lawyer-and-voice-of-czechs-95.html | Jaroslav Drabek Lawyer and Voice of Czechs 95 | By Wolfgang Saxon | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-29 | https://www.nytimes.com/1996/12/29/books/how-the-other-half-lives.html | How the Other Half Lives | By Anita Gates | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/sports/white-player-gets-a-chance-at-black-school.html | White Player Gets a Chance At Black School | By Ira Berkow | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/sports/sarcastic-cheers-for-rookie-turn-into-genuine-article.html | Sarcastic Cheers for Rookie Turn Into Genuine Article | By Alex Yannis | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/books/the-past-is-another-country.html | The Past Is Another Country | By Margot Livesey | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/movie/taking-the-children-904139.html | TAKING THE CHILDREN | By Patricia S McCormick | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/travel/maui.html | Maui | By Susan F Yim | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/sports/childs-saves-the-knicks-another-embarrassment.html | Childs Saves the Knicks Another Embarrassment | By Mike Wise | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/books/books-in-brief-fiction-903663.html | Books in Brief Fiction | By Jennifer Kornreich | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/weekinreview/state-of-squeeze-in-lima-a-chronicle-of-terror-and-clogged.html | State of Squeeze in Lima a Chronicle Of Terror and Clogged Toilets | By Francisco Sagasti | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/the-heiress-who-saved-the-peace-corps.html | THE HEIRESS WHO SAVED THE PEACE CORPS | By Honor Moore | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/the-new-21-club-motto-just-win-baby.html | The New 21 Club Motto Just Win Baby | By Brett Pulley | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/weekinreview/bye-1996-bye-scuzz-thanks-again.html | Bye 1996 Bye Scuzz Thanks Again | By Bruce Weber | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/travel/a-canadian-casino-at-niagara-falls.html | A Canadian Casino At Niagara Falls | By Albert Warson | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/sports/dierker-talk-ends-managing-begins.html | Dierker Talk Ends Managing Begins | By Murray Chass | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/turning-turning-replacing-faucets.html | Turning Turning Replacing Faucets | By Edward R Lipinski | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/thomas-puccio-rattles-it-and-uses-it-in-representing-defendants.html | Thomas Puccio Rattles It and Uses It in Representing Defendants | By William Glaberson | TX 4-419-840 | 1997-01-27 |

| 1996-12-29 | https://www.nytimes.com/1996/12/29/weeki nreview/bang-for-bucks.html | Bang for Bucks | By Matthew L Wald | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-29 | https://www.nytimes.com/1996/12/29/magaz ine/anatomy-of-a-synthesist.html | Anatomy of a Synthesist | By Martin Scorsese | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/magaz ine/she-saw-through-us.html | SHE SAW THROUGH US | By Wendy Wasserstein | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregi on/giuliani-says-improvements-in-education-and-child-welfare-should-be-felt-in-1997.html | Giuliani Says Improvements in Education and Child Welfare Should Be Felt in 1997 | By David Firestone | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregi on/a-policeman-who-s-ready-to-do-battle-for-the-police.html | A Policeman Whos Ready To Do Battle For the Police | By Steve Strunsky | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/arts/pr aising-famous-men-and-an-empire-or-two.html | Praising Famous Men And an Empire or Two | By Annette Grant | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregi on/hopes-are-moving-east-on-14th-st.html | Hopes Are Moving East on 14th St | By Andrew Jacobs | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregi on/i-m-sniffle-fine-cough-let-s-get-to-work-achoo.html | Im Sniffle Fine Cough Lets Get to Work Achoo | By Barbara Stewart | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregi on/after-years-of-sleaze-and-decay-the-great-white-way-suddenly-looked-white-hot.html | After Years of Sleaze and Decay the Great White Way Suddenly Looked White Hot | By Andrew Jacobs | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregi on/mussels-steamed-in-broth-chase-the-chill.html | Mussels Steamed in Broth Chase the Chill | By Moira Hodgson | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/magaz ine/the-impresario-of-taste.html | THE IMPRESARIO OF TASTE | By Joan Acocella | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/arts/tre nd-spotting-it-s-all-the-rage.html | TrendSpotting Its All the Rage | By Edward Rothstein | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregi on/tiny-worlds-the-magic-of-microcosm.html | Tiny Worlds The Magic of Microcosm | By Bess Liebenson | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/realest ate/a-decision-to-save-a-lump-of-terra-cotta-and-brick.html | A Decision to Save a Lump of Terra Cotta and Brick | By Christopher Gray | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/realest ate/big-plans-for-a-sliver-of-long-island-city.html | Big Plans for a Sliver of Long Island City | By Joyce Cohen | TX 4-419-840 | 1997-01-27 |

| | | | | |
|---|---|---|---|---|
| 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/the-fixer-and-his-point-man.html | THE FIXER AND HIS POINT MAN | By Eugene Kennedy | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/business/resolving-to-sweat-at-least-until-february.html | Resolving to Sweat At Least Until February | By Bruce Felton | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/us/housing-agency-grinch-takes-on-residents-pets.html | Housing Agency Grinch Takes On Residents Pets | By Sara Rimer | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/takeover-of-lilco-by-brooklyn-gas-faces-vote.html | Takeover of Lilco by Brooklyn Gas Faces Vote | By Dan Barry | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/agony-on-the-upper-west-side-over-a-battle-to-shift-a-gifted-students-program.html | Agony on the Upper West Side Over a Battle to Shift a Gifted Students Program | By Sarah Kershaw | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/books/who-s-in-charge-of-nato.html | Whos in Charge of NATO | By Walter Russell Mead | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/business/dow-s-dogs-are-having-their-day.html | Dows Dogs Are Having Their Day | By Carole Gould | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/business/eating-out-for-a-living-it-s-not-an-easy-job-but-someone-has-to-do-it.html | Eating Out for a Living Its Not an Easy Job but Someone Has to Do It | By Fran Schumer | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/automobiles/an-emotional-rescue-from-more-of-the-same.html | An Emotional Rescue From More of the Same | By Michelle Krebs | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/laying-on-the-red-white-and-bubbly.html | Laying On the Red White and Bubbly | By Susan Jo Keller | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/weekinreview/not-his-brother-s-keeper.html | Not His Brothers Keeper | By Sam Dillon | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/military-plane-to-get-place-of-honor-at-airport.html | Military Plane to Get Place of Honor at Airport | By Jim Cirrincione | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/travel/northern-vietnam-s-fresh-flavors.html | Northern Vietnams Fresh Flavors | By Barbara Santich | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/williams-center-finds-a-friend-and-some-hope.html | Williams Center Finds A Friend and Some Hope | By Barbara Stewart | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/island-moves-to-front-in-telecommunications.html | Island Moves to Front in Telecommunications | By Adam L Penenberg | TX 4-419-840 | 1997-01-27 |

| 1996-12-29 | https://www.nytimes.com/1996/12/29/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-29 | https://www.nytimes.com/1996/12/29/business/so-don-t-even-think-about-smoking-here.html | So Dont Even Think About Smoking Here | By Martha Nolan McKenzie | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/travel/israel-expects-millions.html | Israel expects millions | By Etgar Lefkovits | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/fire-storms-and-foul-odors.html | Fire Storms and Foul Odors | By Andrea K Walker | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/realestate/using-a-bridal-registry-for-a-down-payment.html | Using a Bridal Registry for a Down Payment | By Harlan Clifford | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/disney-gets-credit-a-word-is-coined.html | Disney Gets Credit A Word Is Coined | By Eric Asimov | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/a-mother-shepherds-her-family-through-a-search-for-shelter.html | A Mother Shepherds Her Family Through a Search for Shelter | By David M Herszenhorn | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/world/with-surprising-cooperation-new-russian-budget-is-approved.html | With Surprising Cooperation New Russian Budget Is Approved | By Michael R Gordon | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/the-roads-to-recovery-and-silence.html | The Roads To Recovery And Silence | By Robert Lipsyte | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/sports/romping-dallas-shows-it-s-far-from-finished.html | Romping Dallas Shows Its Far From Finished | By Thomas George | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/the-minsk-theory-of-krypton.html | The Minsk Theory of Krypton | By Jules Feiffer | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/us/states-authority-disputed-on-use-of-welfare-money.html | States Authority Disputed On Use of Welfare Money | By Robert Pear | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/sports/swim-for-2.4-miles-ride-for-112-more-run-26.2-oh-he-s-74.html | Swim for 24 Miles Ride for 112 More Run 262 Oh Hes 74 | By Vincent M Mallozzi | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/nibble-nibble.html | Nibble Nibble | By Molly ONeill | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/william-howland-an-expert-in-anesthesiology-dies-at-77.html | William Howland an Expert In Anesthesiology Dies at 77 | By Wolfgang Saxon | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/hustler.html | Hustler | By Bernard Holland | TX 4-419-840 | 1997-01-27 |

| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/when-revolt-was-order-of-the-day.html | When Revolt Was Order of the Day | By Lawrence Van Gelder | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-29 | https://www.nytimes.com/1996/12/29/weekinreview/protesters-and-milosevic-waiting-for-someone-to-blink.html | Protesters and Milosevic Waiting for Someone to Blink | By Mike OConnor | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/world/a-memorial-to-gay-pain-of-nazi-era-stirs-debate.html | A Memorial To Gay Pain Of Nazi Era Stirs Debate | By Alan Cowell | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/business/as-us-giants-soar-foreign-ones-may-be-bargains.html | As US Giants Soar Foreign Ones May Be Bargains | By Michael Brush | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/ian-grey-s-blind-date.html | Ian Greys Blind Date | By Monique P Yazigi | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/he-gave-wasps-a-good-name.html | HE GAVE WASPS A GOOD NAME | By L Rust Hills | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/books/the-messy-stuff-of-memory.html | The Messy Stuff of Memory | By Lorna Sage | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/a-show-that-takes-a-trip-down-memory-lane-to-the-50-s.html | A Show That Takes a Trip Down Memory Lane to the 50s | By Vivien Raynor | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/books/distress-signals.html | Distress Signals | By Joyce Carol Oates | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/travel/italy-braces-itself-for-holy-year.html | Italy Braces Itself for Holy Year | By John Tagliabue | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/deep-roots-meet-90-s-pressures-in-orange.html | Deep Roots Meet 90s Pressures in Orange | By Frances J Bender | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/portrait-of-a-gifted-child.html | Portrait of a Gifted Child | By Robin Pogrebin | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/travel/frescoes-in-orvieto-reopened.html | Frescoes In Orvieto Reopened | By Paula Butturini | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/weekinreview/three-cheers-for-chicken-little.html | Three Cheers For Chicken Little | By Michael Wines | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/the-vice-president-in-exile.html | THE VICE PRESIDENT IN EXILE | By Steven R Weisman | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/two-brothers-and-one-landfill-add-up-to-longterm-work.html | Two Brothers and One Landfill Add Up to LongTerm Work | By Mark Stover | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/the-man-who-made-the-faces-up.html | The Man Who Made the Faces Up | By Mary Tannen | TX 4-419-840 | 1997-01-27 |

| | | | | |
|---|---|---|---|---|
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/out-of-pain-commitment-to-organ-donors.html | Out of Pain Commitment to Organ Donors | By Robin F Demattia | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/was-it-my-night.html | Was It My Night | By Constance L Hays | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/books/the-jewel-on-the-golden-horn.html | The Jewel on the Golden Horn | By Robin Cormack | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/tv/clothes-that-make-the-star-the-cast-and-the-show-they-re-on.html | Clothes That Make the Star the Cast and the Show Theyre On | By Carol Vogel | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/the-cubby-file.html | THE CUBBY FILE | By Devon Jackson | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/descent-of-a-woman.html | Descent of a Woman | By Rene Chun | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/us/justice-dept-scrutinizes-mcdonnell-douglas.html | Justice Dept Scrutinizes McDonnell Douglas | By Jeff Gerth | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/looking-back-at-highs-and-lows.html | Looking Back at Highs and Lows | By Robert Sherman | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/business/what-child-is-this.html | What Child Is This | By Hubert B Herring | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/business/a-corporate-conscience-must-start-at-the-top.html | A Corporate Conscience Must Start at the Top | By William C Jennings | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/lawyers-split-on-impact-of-ruling-on-suits-for-poor.html | Lawyers Split on Impact Of Ruling on Suits for Poor | By Don van Natta Jr | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/threat-to-old-building-in-preserve.html | Threat to Old Building in Preserve | By Linda Tagliaferro | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/in-last-decade-innovation-is-buzzword.html | In Last Decade Innovation Is Buzzword | By Joanne Starkey | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/books/books-in-brief-nonfiction-903728.html | Books in Brief Nonfiction | By Gerald Jonas | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/weekinreview/forget-that-home-on-the-range.html | Forget That Home on the Range | By Jim Robbins | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/the-mechanic-from-hell.html | The Mechanic From Hell | By Michael Cooper | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/world/peru-s-growth-leaving-poor-behind.html | Perus Growth Leaving Poor Behind | By Calvin Sims | TX 4-419-840 | 1997-01-27 |

| | | | | |
|---|---|---|---|---|
| 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/upstairs-where-it-s-safe.html | UPSTAIRS WHERE ITS SAFE | By Rebecca Chace | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/business/a-bank-s-fund-family-dresses-up-and-steps-out.html | A Banks Fund Family Dresses Up and Steps Out | By Virginia Munger Kahn | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/watching-the-kids-with-pizza-and-vcr.html | Watching the Kids With Pizza and VCR | By Carl Sommers | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/gyms-vying-for-exercise-equity.html | Gyms Vying for Exercise Equity | By Monique P Yazigi | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/books/books-in-brief-fiction-903647.html | Books in Brief Fiction | By Ken Kalfus | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/arts/renewal-in-new-york-thinking-big-beyond.html | Renewal in New York Thinking Big Beyond | By Nora Kerr | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/joyce-by-the-hudson.html | JOYCE BY THE HUDSON | By Charles McGrath | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/ethnic-groups-inch-toward-political-mainstream-buoying-hopes-for-1997-races.html | Ethnic Groups Inch Toward Political Mainstream Buoying Hopes for 1997 Races | By Somini Sengupta | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/movies/taking-the-children-904120.html | TAKING THE CHILDREN | By Peter M Nichols | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/schools-aid-social-development.html | Schools Aid Social Development | By Sharon W Linsker | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/for-grandmother.html | For Grandmother | By Marek Fuchs | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/on-picasso-the-several-sides-of-genius.html | On Picasso The Several Sides of Genius | By Phyllis Braff | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/down-by-the-river-park-solution.html | Down by the River Park Solution | By Andrew Jacobs | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/style/scrutinizing-kmart-with-a-designer-s-eye.html | Scrutinizing Kmart With a Designers Eye | By David Colman | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/style/on-the-eve-without-a-chorus.html | On the Eve Without A Chorus | By Monique P Yazigi | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/travel/travel-advisory-833169.html | TRAVEL ADVISORY | By Joseph Siano | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/westchester-guide-883018.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-419-840 | 1997-01-27 |

| | | | | |
|---|---|---|---|---|
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/battening-down-for-the-freezing-months.html | Battening Down for the Freezing Months | By Joan Lee Faust | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/good-sad.html | GOOD SAD | By By Nicholas Dawidoff | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/connecticut-guide-882909.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/travel/playing-and-learning-at-a-colorado-center.html | Playing and Learning At a Colorado Center | By Kathryn Shattuck | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/m-a-s-h-note.html | MASH Note | By Jeff Macgregor | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/us/urban-sprawl-strains-western-states.html | Urban Sprawl Strains Western States | By Timothy Egan | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/putting-pigs-in-blankets-and-cheese-in-puffs.html | Putting Pigs in Blankets And Cheese in Puffs | By Susan Jo Keller | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/aiding-humanitarian-projects-in-israel.html | Aiding Humanitarian Projects in Israel | By Susan Konig | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/a-dozen-new-new-painters-and-a-sculptor-too.html | A Dozen New New Painters And a Sculptor Too | By William Zimmer | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/clinic-offers-help-for-the-impotent.html | Clinic Offers Help for the Impotent | By Herbert Hadad | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/o-is-for-oddball.html | O Is for Oddball | By Tom Friend | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/realestate/a-light-in-the-darkness.html | A Light in the Darkness | By Tracie Rozhon | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/kmart-yields-on-gun-sale-issue.html | Kmart Yields on Gun Sale Issue | By Alix Boyle | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/books/new-noteworthy-paperbacks-903787.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/movies/your-kid-s-place-or-mine-and-will-you-babysit.html | Your Kids Place or Mine And Will You Babysit | By Laurel Graeber | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/books/books-in-brief-nonfiction-903701.html | Books in Brief Nonfiction | By Peggy Constantine | TX 4-419-840 | 1997-01-27 |

| 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/voice-of-wonder.html | Voice of Wonder | By Richard Ben Cramer | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-29 | https://www.nytimes.com/1996/12/29/travel/on-a-riff-in-kansas-city.html | On a Riff in Kansas City | By Shirley Christian | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/most-troubles-still-aren-t-out-of-sight.html | Most Troubles Still Arent Out of Sight | By Evelyn Nieves | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/she-sounded-like-god.html | SHE SOUNDED LIKE GOD | By Molly Irvins | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/book-marks-a-life-in-broadcasting-sports.html | Book Marks a Life in Broadcasting Sports | By Jack Cavanaugh | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/spain-s-king-honors-sephardic-rabbi-for-study-of-traditions.html | Spains King Honors Sephardic Rabbi for Study of Traditions | By Lynne Ames | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/style/carla-hoke-and-max-miller.html | Carla Hoke and Max Miller | By Lois Smith Brady | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/business/how-to-whip-the-bullies-on-the-mortgage-playground.html | How to Whip the Bullies On the Mortgage Playground | By James Schembari | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/affordable-housing-gradually-expands.html | Affordable Housing Gradually Expands | By Merri Rosenberg | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/my-spacesuit-tailor.html | MY SPACESUIT TAILOR | John Glenn | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/world/final-peace-near-guatemala-braces-for-complications.html | Final Peace Near Guatemala Braces for Complications | By Larry Rohter | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/a-backstage-pass-to-hell.html | A BACKSTAGE PASS TO HELL | By Toney Kushner | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/where-will-a-town-hall-s-bats-go.html | Where Will a Town Halls Bats Go | By Anne C Fullam | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/books/in-search-of-common-ground.html | In Search of Common Ground | By Jeffrey Rosen | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/the-avatar-of-free-speech.html | THE AVATAR OF FREE SPEECH | By Reginald E Zelnik | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/sports/means-and-the-jaguars-leave-the-bills-behind.html | Means and the Jaguars Leave the Bills Behind | By Timothy W Smith | TX 4-419-840 | 1997-01-27 |

| 1996-12-29 | https://www.nytimes.com/1996/12/29/us/white-house-says-clinton-aide-was-not-an-actual-fund-raiser.html | White House Says Clinton Aide Was Not an Actual FundRaiser | By Tim Weiner | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-29 | https://www.nytimes.com/1996/12/29/books/books-in-brief-nonfiction-903710.html | Books in Brief Nonfiction | By Michele Lutz | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/30-years-on-fire-i-capturing-families.html | 30 Years on Fire I Capturing Families | By Stewart Kampel | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/sports/assists-pile-up-for-pack-as-guard-makes-point.html | Assists Pile Up for Pack As Guard Makes Point | By Selena Roberts | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/big-wheel.html | Big Wheel | By By Bruce Handy | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/sports/there-is-an-upside-to-jets-1-15-disaster-as-difficult-as-it-may-be-to-believe.html | There Is an Upside to Jets 115 Disaster as Difficult as It May Be to Believe | By Gerald Eskenazi | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/weekinreview/talkin-bout-my-regeneration.html | Talkin Bout My Regeneration | By Jon Pareles | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/weekinreview/lies-justice-the-american-way.html | Lies Justice the American Way | By Jeff Stryker | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/his-logo-and-mine.html | His Logo and Mine | By Tommy Hilfiger | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/business/for-sports-investors-dividends-may-be-ringside-seats.html | For Sports Investors Dividends May Be Ringside Seats | By Roy Furchgott | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/travel/the-far-flung-plans-of-well-known-people.html | The FarFlung Plans Of WellKnown People | By Jennifer Steinhauer | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/business/irs-is-getting-a-look-at-some-mortgage-applications.html | IRS Is Getting a Look at Some Mortgage Applications | By Andrea Adelson | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/he-spoke-bird.html | He Spoke Bird | By By Sue Hubbell | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/arts/the-requiem-as-opera-of-sorts-and-verdi-s-isnt-the-only-one.html | The Requiem as Opera of Sorts And Verdis Isnt the Only One | By Lawrence B Johnson | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/arts/shelling-out-for-shreds-of-a-family-s-mantle.html | Shelling Out for Shreds of a Familys Mantle | By Fletcher Roberts | TX 4-419-840 | 1997-01-27 |

| | | | | |
|---|---|---|---|---|
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/school-district-under-spotlight-upheaval-scathing-criticism-parent-watchdogs.html | School District Under a Spotlight Upheaval Scathing Criticism and Parent Watchdogs | By Sarah Kershaw | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/sports/show-me-the-heroes-if-you-can.html | Show Me The Heroes If You Can | By Robert Lipsyte | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/us/gop-support-for-gingrich-begins-to-waver.html | GOP Support for Gingrich Begins to Waver | By Jerry Gray | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/where-the-homeless-help-one-another.html | Where the Homeless Help One Another | By Melinda Tuhus | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/fyi-920614.html | FYI | By Daniel B Schneider | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/travel/trolley-tours-highlight-art-and-beverly-hills.html | Trolley Tours Highlight Art and Beverly Hills | By Verne G Kopytoff | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/a-savory-sampling-of-the-best-of-1996.html | A Savory Sampling of the Best of 1996 | By Patricia Brooks | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/now-chapter-thrives-among-inmates.html | NOW Chapter Thrives Among Inmates | By James V OConnor | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/roadside-coin-toss-may-become-legal.html | Roadside Coin Toss May Become Legal | By Karen Demasters | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/us/at-colleges-sun-is-setting-on-shakespeare.html | At Colleges Sun Is Setting on Shakespeare | By William H Honan | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/laughter-and-verse.html | Laughter and Verse | By Peter Davidson | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/world/20-more-hostages-released-by-group-of-rebels-in-peru.html | 20 More Hostages Released By Group of Rebels in Peru | By Clifford Krauss | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/us/though-upbeat-on-the-economy-people-still-fear-for-their-jobs.html | Though Upbeat on the Economy People Still Fear for Their Jobs | By Steve Lohr | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/the-critic-on-my-shoulder.html | THE CRITIC ON MY SHOULDER | By Lanford Wilson | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/movies/taking-the-children-904147.html | TAKING THE CHILDREN | By Linda Lee | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/world/a-manual-on-rights-of-women-under-islam.html | A Manual On Rights Of Women Under Islam | By Barbara Crossette | TX 4-419-840 | 1997-01-27 |

| 1996-12-29 | https://www.nytimes.com/1996/12/29/travel/channel-tunnel-service-returning-to-normal.html | Channel Tunnel Service Returning to Normal | By Sarah Lyall | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/the-spy-who-would-speak.html | THE SPY WHO WOULD SPEAK | By Fao Schwarz Jr | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/books/software-for-the-brain.html | Software for the Brain | By Nicholas Wade | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/phones-of-the-future-tested-in-garden-city.html | Phones of the Future Tested in Garden City | By Terry Considine Williams | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/books/books-in-brief-fiction-903671.html | Books in Brief Fiction | By Erik Burns | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/a-modest-proposal-with-recipe.html | A Modest Proposal With Recipe | By Joe Sharkey | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/critic-s-96-choices-new-dining-trends.html | Critics 96 Choices New Dining Trends | By M H Reed | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/a-life-of-significant-contention.html | A LIFE OF SIGNIFICANT CONTENTION | By Patricia Bosworth | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/the-noble-bureaucrat.html | THE NOBLE BUREAUCRAT | By Jason Deparle | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/life-is-long.html | LIFE IS LONG | By Gail Collins | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/ever-on-call.html | Ever on Call | By Bill Kent | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/unmasking-the-woman-inside-the-preacher.html | Unmasking the Woman Inside the Preacher | By Alvin Klein | TX 4-419-840 | 1997-01-27 |
| 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/experts-look-to-economic-future-of-the-county.html | Experts Look To Economic Future Of The County | By Penny Singer | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/nyregion/police-to-track-cabs-overcharging-at-new-year-s.html | Police to Track Cabs Overcharging at New Years | By Michael Cooper | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/nyregion/former-social-service-worker-finds-help-and-hope.html | Former Social Service Worker Finds Help and Hope | By David M Herszenhorn | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/nyregion/urban-hospitals-seek-money.html | Urban Hospitals Seek Money | By Andy Newman | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-30 | https://www.nytimes.com/1996/12/30/arts/canadian-parents-test-limits-on-tv-access.html | Canadian Parents Test Limits on TV Access | By Anthony Depalma | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/nyregion/viggo-f-e-rambusch-97-dean-of-church-architects-is-dead.html | Viggo F E Rambusch 97 Dean Of Church Architects Is Dead | By Melody Petersen | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/nyregion/trial-to-begin-in-killing.html | Trial to Begin in Killing | By Andy Newman | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/sports/spurrier-vs-bowden-it-s-getting-personal.html | Spurrier Vs Bowden Its Getting Personal | By Malcolm Moran | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/us/for-interest-groups-battle-lines-form-in-debate-over-social-security.html | For Interest Groups Battle Lines Form in Debate Over Social Security | By Leslie Wayne | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/business/new-realities-of-life-in-a-one-paper-town.html | New Realities of Life In a OnePaper Town | By Iver Peterson | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/business/people.html | People | By Stuart Elliott | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/us/for-democrats-all-kinds-of-answers.html | For Democrats All Kinds of Answers | By James Bennet | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/opinion/the-king-can-do-no-wrong.html | The King Can Do No Wrong | By Anthony Lewis | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/sports/game-plan-for-steelers-a-two-headed-quarterback.html | Game Plan for Steelers A TwoHeaded Quarterback | By Dave Anderson | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/nyregion/woman-found-slain-in-store-in-queens.html | Woman Found Slain in Store in Queens | By Michael Cooper | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/us/li-republican-urges-gingrich-to-step-down.html | LI Republican Urges Gingrich To Step Down | By Melinda Henneberger | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/nyregion/both-sides-in-albany-see-state-takeover-of-lilco-debt-in-the-future.html | Both Sides in Albany See State Takeover of Lilco Debt in the Future | By James Dao | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/world/mullahs-look-women-armed-and-dangerous.html | Mullahs Look Women Armed and Dangerous | By Douglas Jehl | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/nyregion/looking-back-offers-insights-and-updates.html | Looking Back Offers Insights And Updates | By Joyce Purnick | TX 4-419-840 | 1997-01-27 |

| | | | | |
|---|---|---|---|---|
| 1996-12-30 | https://www.nytimes.com/1996/12/30/nyregion/new-jersey-s-new-law-may-let-parents-choose-schools.html | New Jerseys New Law May Let Parents Choose Schools | By Melody Petersen | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/sports/st-john-s-ends-the-year-with-some-momentum-now-for-the-big-east.html | St Johns Ends the Year With Some Momentum Now for the Big East | By George Willis | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/nyregion/bridge-949248.html | Bridge | By Alan Truscott | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/business/marketing-campaigns-go-digital-cultivate-cyberfriendly-personas-for-old-line.html | Marketing campaigns go digital to cultivate cyberfriendly personas for oldline products | By Stuart Elliott | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/us/worst-fears-are-realized-with-officers-arrests.html | Worst Fears Are Realized With Officers Arrests | By Don Terry | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/nyregion/immigrants-in-new-york-pressing-drive-for-dual-nationality.html | Immigrants in New York Pressing Drive for Dual Nationality | By Somini Sengupta | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/nyregion/chronicle-957569.html | CHRONICLE | By Nadine Brozan | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/world/red-cross-worker-wins-fame-in-peru.html | Red Cross Worker Wins Fame in Peru | By Clifford Krauss | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/business/liquor-industry-rise-cited-by-impact.html | Liquor Industry Rise Cited by Impact | By Stuart Elliott | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/books/a-reassuring-voice-for-troubled-times.html | A Reassuring Voice For Troubled Times | By Walter Goodman | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/sports/holloway-leads-hall-to-final-of-tourney.html | Holloway Leads Hall To Final Of Tourney | By Tarik ElBashir | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/nyregion/convict-escapes-from-ft-dix.html | Convict Escapes from Ft Dix | By Andy Newman | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/business/apple-seeing-mixed-results-from-cloning.html | Apple Seeing Mixed Results From Cloning | By Charles Piller | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/sports/could-it-possibly-be-shula-move-on.html | Could It Possibly Be Shula Move On | By Gerald Eskenazi | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/world/administration-proposes-paying-un-debt-but-congress-resists.html | Administration Proposes Paying UN Debt but Congress Resists | By Steven Lee Myers | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-30 | https://www.nytimes.com/1996/12/30/sports/a-first-for-the-season-nets-win-two-straight.html | A First for the Season Nets Win Two Straight | By Selena Roberts | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/nyregion/beach-repair-to-resume.html | Beach Repair to Resume | By Andy Newman | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/world/letter-suggests-key-military-units-support-serbian-protesters.html | Letter Suggests Key Military Units Support Serbian Protesters | By Jane Perlez | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/business/web-s-on-line-auctions-are-a-browser-s-delight.html | Webs OnLine Auctions Are a Browsers Delight | By Stacy Lu | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/arts/gondoliers-when-sullivan-won.html | Gondoliers When Sullivan Won | By Anthony Tommasini | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/business/connecticut-shop-in-some-big-changes.html | Connecticut Shop In Some Big Changes | By Stuart Elliott | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/sports/interceptions-turn-tide-as-eagles-wash-out.html | Interceptions Turn Tide As Eagles Wash Out | By Tom Friend | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/nyregion/analysts-praise-deal-saying-long-island-electric-rates-should-fall.html | Analysts Praise Deal Saying Long Island Electric Rates Should Fall | By Charles V Bagli | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/us/black-voice-of-the-streets-is-defended-and-criticized.html | Black Voice of the Streets Is Defended and Criticized | By Steven A Holmes | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/nyregion/chronicle-957550.html | CHRONICLE | By Nadine Brozan | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/business/burnett-units-gain-3-accounts.html | Burnett Units Gain 3 Accounts | By Stuart Elliott | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/business/a-battle-of-manufacturers-in-wireless-telephones.html | A Battle of Manufacturers in Wireless Telephones | By Seth Schiesel | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/sports/there-are-some-cowboys-who-dazzle-without-the-flash.html | There Are Some Cowboys Who Dazzle Without the Flash | By Thomas George | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/movies/the-year-s-memorable-films-paint-the-world-in-light-hues-and-dark.html | The Years Memorable Films Paint the World in Light Hues and Dark | By Janet Maslin | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/world/agreement-on-hebron-still-eludes-negotiators.html | Agreement On Hebron Still Eludes Negotiators | By Serge Schmemann | TX 4-419-840 | 1997-01-27 |

| | | | | |
|---|---|---|---|---|
| 1996-12-30 | https://www.nytimes.com/1996/12/30/opinion/welfare-recipients-need-wages-not-workfare.html | Welfare Recipients Need Wages Not Workfare | By David R Riemer | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/business/cross-border-satellite-beams-get-mixed-reception.html | CrossBorder Satellite Beams Get Mixed Reception | By Anthony Depalma | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/business/as-the-competition-intensifies-hbo-chief-has-impressive-start.html | As the Competition Intensifies HBO Chief Has Impressive Start | By Geraldine Fabrikant | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/region/boards-authorize-a-merger-of-lilco-and-brooklyn-gas.html | BOARDS AUTHORIZE A MERGER OF LILCO AND BROOKLYN GAS | By Robert D McFadden | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/business/radio-station-consolidation-good-news-for-owners-but-what-about-listeners.html | Radio Station Consolidation Good News for Owners but What About Listeners | By Steve Knoll | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/world/growing-optimism-for-peaceful-end-to-crisis-in-peru.html | GROWING OPTIMISM FOR PEACEFUL END TO CRISIS IN PERU | By Calvin Sims | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/business/take-away-corporate-influence-on-the-web-and-what-do-you-have-original-fun.html | Take away corporate influence on the Web and what do you have Original fun | By Denise Caruso | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/region/seizing-a-dumper-s-truck.html | Seizing a Dumpers Truck | By Andy Newman | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/sports/a-lack-of-pressure-gives-life-to-jaguars.html | A Lack Of Pressure Gives Life To Jaguars | By Timothy W Smith | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/world/south-korea-s-immovable-objects.html | South Koreas Immovable Objects | By Nicholas D Kristof | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/sports/ewing-sharing-load-during-crunch-time.html | Ewing Sharing Load During Crunch Time | By Mike Wise | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/arts/a-high-school-crowd-and-loving-and-longing.html | A High School Crowd And Loving and Longing | By Ben Ratliff | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/region/chronicle-957542.html | CHRONICLE | By Nadine Brozan | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/region/princeton-keeps-celebrating.html | Princeton Keeps Celebrating | By Andy Newman | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/business/chicago-dock-says-cityfront-bid-is-best.html | Chicago Dock Says Cityfront Bid Is Best | By Dow Jones | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-30 | https://www.nytimes.com/1996/12/30/business/new-chips-are-key-to-smaller-handsets.html | New Chips Are Key to Smaller Handsets | By Seth Schiesel | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/sports/steelers-take-no-prisoners-in-their-wild-card-victory.html | Steelers Take No Prisoners In Their WildCard Victory | By Timothy W Smith | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/nyregion/on-firm-turf-but-taking-a-bold-step.html | On Firm Turf But Taking A Bold Step | By Agis Salpukas | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/opinion/belgrades-philosophers-of-freedom.html | Belgrades Philosophers of Freedom | By Vladimir Arsenijevic | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/arts/dub-reggae-s-spread-and-a-daunting-task-in-jazz.html | Dub Reggaes Spread and a Daunting Task in Jazz | By Ben Ratliff | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/business/the-advocates-of-better-quality-on-tv-are-finding-it-possible-to.html | The advocates of better quality on TV are finding it possible to make a difference | By Aaron Barnhart | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/sports/the-good-get-better-but-can-the-rangers-be-the-best.html | The Good Get Better but Can the Rangers Be the Best | By Joe Lapointe | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/drawing-a-hard-line-against-urban-sprawl.html | Drawing a Hard Line Against Urban Sprawl | By Timothy Egan | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/nyregion/ferrer-enters-primary-from-center-and-from-bronx.html | Ferrer Enters Primary From Center and From Bronx | By Adam Nagourney | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/business/many-emergencies-little-communication.html | Many Emergencies Little Communication | By Deborah Shapley | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/world/guatemalans-formally-end-36-year-civil-war-central-america-s-longest-deadliest.html | Guatemalans Formally End 36Year Civil War Central Americas Longest and Deadliest | By Larry Rohter | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/opinion/turning-nature-into-a-profit-center.html | Turning Nature Into a Profit Center | By Dale Maharidge | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/books/the-alternate-personalities-in-an-author-s-life-and-art.html | The Alternate Personalities In an Authors Life and Art | By Mel Gussow | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/nyregion/nassau-democrat-lost-till-he-won-or-did-he.html | Nassau Democrat Lost Till He Won Or Did He | By Bruce Lambert | TX 4-419-840 | 1997-01-27 |
| 1996-12-30 | https://www.nytimes.com/1996/12/30/world/deep-regret-sent-by-north-koreans.html | DEEP REGRET SENT BY NORTH KOREANS | By Nicholas D Kristof | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-31 | https://www.nytimes.com/1996/12/31/world/us-mediator-meets-netanyahu-and-then-arafat-in-hebron-push.html | US Mediator Meets Netanyahu And Then Arafat in Hebron Push | By Serge Schmemann | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/business/harpercollins-trade-unit-head-resigns-in-a-mutual-decision.html | HarperCollins Trade Unit Head Resigns in a Mutual Decision | By Robin Pogrebin | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/sports/double-nightmare-for-fichaud-and-islanders.html | Double Nightmare for Fichaud and Islanders | By Rick Westhead | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/sports/gretzky-s-all-star-effort-keeps-the-rangers-on-a-tear.html | Gretzkys AllStar Effort Keeps the Rangers on a Tear | By Charlie Nobles | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/nyregion/straight-talk-in-the-debate-over-ebonics.html | Straight Talk In the Debate Over Ebonics | CLYDE HABERMAN | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/science/alteration-of-genes-in-brain-cells-shows-how-mice-remember-maps.html | Alteration of Genes in Brain Cells Shows How Mice Remember Maps | By Nicholas Wade | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/us/ban-on-air-shipment-of-a-device.html | Ban on Air Shipment of a Device | By Matthew L Wald | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/business/people.html | People | By Jane L Levere | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/nyregion/softening-his-stance-bruno-says-he-will-support-rent-protections-for-poor.html | Softening His Stance Bruno Says He Will Support Rent Protections for Poor Tenants | By James Dao | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/books/how-a-writer-tinkers-imitates-tailors-shines.html | How a Writer Tinkers Imitates Tailors Shines | By Michiko Kakutani | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/world/peru-s-premier-foresees-peaceful-end-to-the-hostage-crisis.html | Perus Premier Foresees Peaceful End to the Hostage Crisis | By Diana Jean Schemo | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/style/young-american-designers-make-inroads-into-japan.html | Young American Designers Make Inroads Into Japan | By Constance C R White | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/arts/magda-denes-is-dead-at-62-wrote-of-hiding-from-nazis.html | Magda Denes Is Dead at 62 Wrote of Hiding From Nazis | By Ralph Blumenthal | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/nyregion/in-growth-state-ranks-34th.html | In Growth State Ranks 34th | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/business/accounts.html | Accounts | By Jane L Levere | TX 4-419-840 | 1997-01-27 |

| 1996-12-31 | https://www.nytimes.com/1996/12/31/business/ncr-stock-is-trading-high-and-some-analysts-wonder-why.html | NCR stock is trading high and some analysts wonder why | By Laurence Zuckerman | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-31 | https://www.nytimes.com/1996/12/31/world/all-walks-of-life-protesting-in-belgrade.html | All Walks of Life Protesting in Belgrade | By Jane Perlez | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/arts/for-student-orchestra-star-soloists-and-a-blend-of-legacies.html | For Student Orchestra Star Soloists And a Blend Of Legacies | By Allan Kozinn | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/nyregion/apartment-fire-kills-woman.html | Apartment Fire Kills Woman | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/nyregion/chief-of-rockefeller-fund-planning-to-resign-in-97.html | Chief of Rockefeller Fund Planning to Resign in 97 | By Robert D McFadden | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/world/south-returns-remains.html | South Returns Remains | By Nicholas D Kristof | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/science/if-directx-simplifies-confusion-may-result.html | If Directx Simplifies Confusion May Result | By Stephen Manes | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/sports/in-the-end-pancakes-will-tell-the-tale-for-two-tackles.html | In the End Pancakes Will Tell the Tale for Two Tackles | By Tom Friend | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/sports/houston-shares-the-stage-with-hot-handed-rookie.html | Houston Shares the Stage with HotHanded Rookie | By Mike Wise | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/nyregion/critic-of-gingrich-is-warmly-praised-at-home.html | Critic of Gingrich Is Warmly Praised at Home | By Ian Fisher | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/sports/groove-tube-a-virtual-year-in-cathode-reality.html | Groove Tube A Virtual Year in Cathode Reality | By Richard Sandomir | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/us/more-people-opting-for-surgery-to-treat-obesity.html | More People Opting for Surgery to Treat Obesity | By Carey Goldberg | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/movies/films-surprisingly-yielding-surprises.html | Films Surprisingly Yielding Surprises | By Margo Jefferson | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/business/tandy-plans-to-close-17-superstores.html | Tandy Plans To Close 17 Superstores | By Judith H Dobrzynski | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/sports/wuerffel-trying-to-avoid-maelstrom.html | Wuerffel Trying To Avoid Maelstrom | By Malcolm Moran | TX 4-419-840 | 1997-01-27 |

| | | | | |
|---|---|---|---|---|
| 1996-12-31 | https://www.nytimes.com/1996/12/31/science/q-a-960772.html | QA | By C Claiborne Ray | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/nyregion/employee-of-store-where-woman-was-found-slain-is-sought-in-inquiry.html | Employee of Store Where Woman Was Found Slain Is Sought in Inquiry | By Michael Cooper | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/nyregion/police-say-man-killed-ex-girlfriend-and-himself.html | Police Say Man Killed ExGirlfriend and Himself | By Lynette Holloway | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/us/doctors-criticize-move-against-state-measures.html | Doctors Criticize Move Against State Measures | By Christopher S Wren | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/nyregion/grandmother-is-frail-but-holds-family-together.html | Grandmother Is Frail but Holds Family Together | By Stacey Hirsh | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/arts/chess-959766.html | Chess | Robert ByRne | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/world/michael-bruno-64-economist-and-israel-s-banking-chief.html | Michael Bruno 64 Economist And Israels Banking Chief | By Peter Passell | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/nyregion/court-rules-on-trial-dates.html | Court Rules on Trial Dates | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/science/yes-you-can-do-something-about-the-weather.html | Yes You Can Do Something About the Weather | By William K Stevens | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/arts/boheme-engine-of-met-debuts.html | Boheme Engine of Met Debuts | By Anthony Tommasini | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/sports/cadets-look-to-cap-their-glorious-season.html | Cadets Look to Cap Their Glorious Season | By Malcolm Moran | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/business/outdoor-systems-plans-2-acquisitions.html | Outdoor Systems Plans 2 Acquisitions | By Jane L Levere | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/sports/jets-leave-coaches-twisting-in-wind.html | Jets Leave Coaches Twisting In Wind | By Gerald Eskenazi | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/sports/with-game-on-the-line-hall-hits-free-throws.html | With Game on the Line Hall Hits Free Throws | By Tarik ElBashir | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/science/mysterious-light-from-tiny-bubbles-finds-practical-uses.html | Mysterious Light From Tiny Bubbles Finds Practical Uses | By Malcolm W Browne | TX 4-419-840 | 1997-01-27 |

| 1996-12-31 | https://www.nytimes.com/1996/12/31/world/how-afghans-stern-rulers-took-hold.html | How Afghans Stern Rulers Took Hold | By John F Burns With Steve Levine | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-31 | https://www.nytimes.com/1996/12/31/nyregion/senate-leader-in-albany-offers-tax-cut-plan.html | Senate Leader in Albany Offers Tax Cut Plan | By James Dao | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/sports/reeves-gets-his-chance-but-slips.html | Reeves Gets His Chance But Slips | By Selena Roberts | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/world/china-rushes-cases-against-dissidents-before-shifts-in-law.html | China Rushes Cases Against Dissidents Before Shifts in Law | By Patrick E Tyler | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/nyregion/industrial-pollution-declines.html | Industrial Pollution Declines | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/nyregion/should-old-drunken-revelries-be-forgot.html | Should Old Drunken Revelries Be Forgot | By Bruce Weber | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/style/chronicle-969737.html | CHRONICLE | By Elaine Louie | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/arts/that-flashing-crazy-quilt-of-signs-it-s-art.html | That Flashing Crazy Quilt of Signs Its Art | By Michael Kimmelman | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/business/9-states-joining-plea-to-ban-tv-liquor-ads.html | 9 States Joining Plea To Ban TV Liquor Ads | By Jane L Levere | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/science/virus-s-similarity-to-body-s-proteins-may-explain-autoimmune-diseases.html | Viruss Similarity to Bodys Proteins May Explain Autoimmune Diseases | By Sandra Blakeslee | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/world/in-south-korea-the-strikers-take-a-break-for-new-year-s.html | In South Korea the Strikers Take a Break for New Years | By Nicholas D Kristof | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/sports/l-there-is-no-rest-for-the-nfl-s-weary-969125.html | There Is No Rest for the NFLs Weary | By Timothy W Smith | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/us/air-force-computer-invaded-as-hackers-forge-web-page.html | Air Force Computer Invaded As Hackers Forge Web Page | By Seth Schiesel | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/opinion/gambling-with-health.html | Gambling With Health | By Bob Herbert | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/style/chronicle-971782.html | CHRONICLE | By Elaine Louie | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/sports/pain-won-t-keep-young-away-from-green-bay.html | Pain Wont Keep Young Away From Green Bay | By Tom Friend | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-31 | https://www.nytimes.com/1996/12/31/us/gingrich-says-ethics-decision-won-t-delay-vote-for-speaker-s-job.html | Gingrich Says Ethics Decision Wont Delay Vote for Speakers Job | By Jerry Gray | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/arts/vatican-museums-get-a-new-ambassador.html | Vatican Museums Get A New Ambassador | By John Tagliabue | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/nyregion/lyle-fitch-83-administrator-of-city-under-mayor-wagner.html | Lyle Fitch 83 Administrator Of City Under Mayor Wagner | By Lawrence Van Gelder | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/nyregion/hoboken-loft-still-off-limits.html | Hoboken Loft Still OffLimits | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/business/hoteliers-turn-data-base-search-new-means-more-effective-direct-mail-marketing.html | Hoteliers turn to the data base in search of a new means of more effective directmail marketing | By Jane L Levere | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/us/a-calm-between-the-storms-helps-the-pacific-northwest.html | A Calm Between the Storms Helps the Pacific Northwest | By Timothy Egan | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/business/um-holdings-in-deal-to-merge-unit-with-cybex.html | UM HOLDINGS IN DEAL TO MERGE UNIT WITH CYBEX | By Dow Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/business/tumble-for-stocks-of-high-price-retailers.html | Tumble for Stocks of HighPrice Retailers | By Dana Canedy | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/sports/metrostars-go-to-rio-for-their-new-coach.html | MetroStars Go to Rio for Their New Coach | By Alex Yannis | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/nyregion/assault-charges-dropped-for-low-level-diplomats.html | Assault Charges Dropped For LowLevel Diplomats | By David Stout | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/sports/97-questions-for-knicks-and-nets.html | 97 Questions For Knicks And Nets | By Clifton Brown | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/world/in-turkey-new-accusations-of-links-between-police-politicians-and-criminals.html | In Turkey New Accusations of Links Between Police Politicians and Criminals | By Stephen Kinzer | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/sports/miami-s-davis-joins-giants-coaching-derby.html | Miamis Davis Joins Giants Coaching Derby | By Mike Freeman | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/nyregion/pataki-names-lawyer-to-top-post-at-environmental-agency.html | Pataki Names Lawyer to Top Post at Environmental Agency | By Andrew C Revkin | TX 4-419-840 | 1997-01-27 |

| 1996-12-31 | https://www.nytimes.com/1996/12/31/nyregion/about-that-lilco-debt.html | About That Lilco Debt | By Bruce Lambert | TX 4-419-840 | 1997-01-27 |
|---|---|---|---|---|---|
| 1996-12-31 | https://www.nytimes.com/1996/12/31/style/patterns-964050.html | Patterns | By Constance C R White | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/us/clinton-s-pick-declines-offer-of-party-job.html | Clintons Pick Declines Offer Of Party Job | By Alison Mitchell | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/opinion/crazy-for-conspiracies.html | Crazy for Conspiracies | By Tina Rosenberg | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/style/let-it-snow.html | Let It Snow | By AnneMarie Schiro | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/business/stock-funds-intake-slows-then-resumes.html | Stock Funds Intake Slows Then Resumes | By Edward Wyatt | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/business/granite-construction-to-acquire-stake-in-tic-holdings.html | GRANITE CONSTRUCTION TO ACQUIRE STAKE IN TIC HOLDINGS | By Dow Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/business/211.5-million-award-in-patent-lawsuit.html | 2115 Million Award in Patent Lawsuit | By Dow Jones | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/us/back-home-in-georgia-some-gingrich-backers-have-second-thoughts.html | Back Home in Georgia Some Gingrich Backers Have Second Thoughts | By Kevin Sack | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/business/retail-growth-proves-slowest-in-northeast.html | Retail Growth Proves Slowest In Northeast | By Jennifer Steinhauer | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/business/home-resales-surged-a-surprising-1.8-in-november.html | Home Resales Surged a Surprising 18 in November | By Robert D Hershey Jr | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/us/religious-leader-describes-decision-to-help-clinton-after-hearing-of-woes.html | Religious Leader Describes Decision to Help Clinton After Hearing of Woes | By Jane H Lii | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/science/birds-that-nest-in-the-grasslands-find-their-habitats-under-siege.html | Birds That Nest in the Grasslands Find Their Habitats Under Siege | By Les Line | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/world/us-reports-foes-in-korea-willing-to-discuss-peace.html | US REPORTS FOES IN KOREA WILLING TO DISCUSS PEACE | By Steven Lee Myers | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/business/philips-unit-to-lay-off-160-workers-in-a-revamping.html | PHILIPS UNIT TO LAY OFF 160 WORKERS IN A REVAMPING | By Dow Jones | TX 4-419-840 | 1997-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-12-31 | https://www.nytimes.com/1996/12/31/world/an-upwardly-noble-american-wants-the-mansion.html | An Upwardly Noble American Wants the Mansion | By Alessandra Stanley | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/nyregion/cave-explorers-are-rescued.html | Cave Explorers Are Rescued | By Terry Pristin | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/business/companies-assume-some-risk-to-cut-their-insurance-costs.html | Companies Assume Some Risk to Cut Their Insurance Costs | By Joseph B Treaster | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/science/in-changing-times-whither-apple.html | In Changing Times Whither Apple | By Peter H Lewis | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/world/new-attention-to-harsh-conditions-in-peru-s-prisons.html | New Attention to Harsh Conditions in Perus Prisons | By Calvin Sims | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/nyregion/utility-merger-may-press-con-edison-to-lower-power-rates.html | Utility Merger May Press Con Edison to Lower Power Rates | By Agis Salpukas | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/arts/visions-of-tv-sugarplums-in-1997.html | Visions of TV Sugarplums in 1997 | By Walter Goodman | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/nyregion/hispanic-settlers-transform-harding-park-in-bronx.html | Hispanic Settlers Transform Harding Park in Bronx | By Lizette Alvarez | TX 4-419-840 | 1997-01-27 |
| 1996-12-31 | https://www.nytimes.com/1996/12/31/us/guns-and-new-year-s-eve-a-lethal-mix.html | Guns and New Years Eve A Lethal Mix | By Sam Howe Verhovek | TX 4-419-840 | 1997-01-27 |

| Print Publication Date | URL | Title | Byline | Copyright Registration No. | Effective Date | Online Edition Registration No. | Online Edition Effective Date |
|---|---|---|---|---|---|---|---|
| 1997-01-01 | https://www.nytimes.com/1997/01/nyregion/brief-scuffle-by-diplomats-goes-global.html | Brief Scuffle By Diplomats Goes Global | By David Stout | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/sports/a-childhood-stolen-a-man-created.html | A Childhood Stolen a Man Created | By Malcolm Moran | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/florio-adviser-settles-case.html | Florio Adviser Settles Case | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/nyregion/as-cold-happy-sardines-filled-times-square-many-natives-fled.html | As Cold Happy Sardines Filled Times Square Many Natives Fled | By Michael Cooper | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/sports/for-49ers-pressure-will-be-on-the-line.html | For 49ers Pressure Will Be On the Line | By Richard Weiner | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/sports/it-s-a-call-to-arms-and-legs-as-well.html | Its a Call to Arms and Legs as Well | By Thomas George | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/nyregion/fire-leaves-many-homeless.html | Fire Leaves Many Homeless | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/nyregion/street-game-gets-a-patent-indoor-skelly.html | Street Game Gets a Patent Indoor Skelly | BY David Gonzalez | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/us/brown-may-tighten-its-rules-on-alcohol.html | Brown May Tighten Its Rules on Alcohol | By Rebecca Berne | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/nyregion/messy-weather-ices-roads-and-causes-many-accidents.html | Messy Weather Ices Roads And Causes Many Accidents | By John T McQuiston | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/world/gabriel-lewis-galindo-68-veteran-panamanian-diplomat.html | Gabriel Lewis Galindo 68 Veteran Panamanian Diplomat | By Larry Rohter | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/arts/a-black-madonna-remaking-herself-again.html | A Black Madonna Remaking Herself Again | By Donald G McNeil Jr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/garden/leftovers-start-over-thanks-to-food-pros.html | Leftovers Start Over Thanks to Food Pros | By Marian Burros | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/us/it-s-jan-1-where-could-clintons-be.html | Its Jan 1 Where Could Clintons Be | By James Bennet | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/garden/wine-talk-974013.html | Wine Talk | By Frank J Prial | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/sports/brodeur-dunham-fall-flat.html | Brodeur Dunham Fall Flat | By Rick Westhead | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/world/islamic-militancy-vs-money-making-in-iran.html | Islamic Militancy vs MoneyMaking in Iran | By Elaine Sciolino | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/theater/talking-and-reading-in-place-of-listening.html | Talking and Reading In Place of Listening | By Lawrence Van Gelder | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/sports/the-cowboys-should-ban-irvin-now.html | The Cowboys Should Ban Irvin Now | By Dave Anderson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-01-01 | https://www.nytimes.com/1997/01/garden/metropolitan-diary-974129.html | Metropolitan Diary | By Enid Nemy | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/world/peru-guerrillas-and-hostages-face-the-press.html | Peru Guerrillas And Hostages Face the Press | By Diana Jean Schemo | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/nyregion/bonus-for-lilco-stockholders-if-state-takes-over-debt.html | Bonus for Lilco Stockholders if State Takes Over Debt | By Bruce Lambert | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/business/ge-capital-services-acquires-italian-factoring-firm.html | GE CAPITAL SERVICES ACQUIRES ITALIAN FACTORING FIRM | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/garden/a-waste-not-want-not-noodle-dish.html | A Waste Not Want Not Noodle Dish | By Marian Burros | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/books/feminine-mystique-in-the-eyes-of-an-auntie-man.html | Feminine Mystique in the Eyes of an Auntie Man | By Richard Bernstein | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/business/vanguard-cuts-fees-on-four-index-funds.html | Vanguard Cuts Fees on Four Index Funds | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/arts/despite-arts-fund-cutbacks-new-york-fares-well.html | Despite Arts Fund Cutbacks New York Fares Well | By Judith Miller | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/us/us-takes-a-step-to-make-its-parks-freer-of-vehicles.html | US TAKES A STEP TO MAKE ITS PARKS FREER OF VEHICLES | By James Sterngold | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/nyregion/new-year-old-deduction.html | New Year Old Deduction | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/sports/the-cadets-storm-back-but-stumble.html | The Cadets Storm Back But Stumble | By Joe Drape | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/nyregion/helpless-to-avoid-layoff-breadwinner-seeks-aid.html | Helpless to Avoid Layoff Breadwinner Seeks Aid | By Stacey Hirsh | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/nyregion/kiwi-airlines-to-fly-again.html | Kiwi Airlines to Fly Again | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/nyregion/sale-of-forest-expected-soon.html | Sale of Forest Expected Soon | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/opinion/the-virtual-new-year.html | The Virtual New Year | By Frank Rich | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/sports/without-rest-or-richter-rangers-left-struggling.html | Without Rest or Richter Rangers Left Struggling | By Charlie Nobles | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/business/loews-leases-space-next-its-manhattan-headquarters-with-interior-passage-planned | Loews leases space next to its Manhattan headquarters with an interior passage planned | By Mervyn Rothstein | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/nyregion/ordinance-on-legal-bills.html | Ordinance on Legal Bills | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/sports/holloway-eases-into-starring-role.html | Holloway Eases Into Starring Role | By Tarik ElBashir | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-01-01 | https://www.nytimes.com/1997/01/01/world/iran-contributed-500000-to-bosnian-president-s-election-effort-us-says.html | Iran Contributed 500000 to Bosnian Presidents Election Effort US Says | By Steven Lee Myers | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/nyregion/new-standards-put-stress-not-on-answer-but-logic.html | New Standards Put Stress Not on Answer but Logic | By Ron Feemster | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/us/researchers-link-artery-disease-and-multiple-ovarian-cysts.html | Researchers Link Artery Disease and Multiple Ovarian Cysts | By Warren E Leary | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/arts/after-all-the-champagne-time-to-smell-the-coffee.html | After All the Champagne Time to Smell the Coffee | By Jon Pareles | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/business/copyright-pacts-are-still-facing-foes-in-congress.html | Copyright Pacts Are Still Facing Foes in Congress | By Seth Schiesel | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/us/california-town-for-sale-population-not-included.html | California Town for Sale Population Not Included | By Keith Bradsher | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/us/a-governor-ends-1996-with-a-touch-of-wry.html | A Governor Ends 1996 With a Touch of Wry | By Sara Rimer | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/sports/a-tough-road-test-is-ahead-for-knicks.html | A Tough Road Test Is Ahead For Knicks | By Mike Wise | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/nyregion/o-connor-regrets-quick-tongue-but-still-loves-leading-the-flock.html | OConnor Regrets Quick Tongue But Still Loves Leading the Flock | By Joyce Purnick | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/business/a-powerful-final-quarter-makes-wall-streets-year.html | A Powerful Final Quarter Makes Wall Streets Year | By Kenneth N Gilpin | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/nyregion/the-debutante-returns-with-pearls-and-plans.html | The Debutante Returns With Pearls and Plans | By Monique P Yazigi | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/business/dow-falls-101-closing-out-a-generally-exuberant-year.html | Dow Falls 101 Closing Out A Generally Exuberant Year | By Reed Abelson | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/business/spain-s-santander-hopes-to-become-no-1-in-latin-america.html | Spains Santander Hopes to Become No 1 in Latin America | By John Tagliabue | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/nyregion/lilco-s-reviled-chairman-emerges-on-top-again-in-merger.html | Lilcos Reviled Chairman Emerges on Top Again in Merger | By Dan Barry | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/us/from-childhood-hobby-to-a-creative-therapy.html | From Childhood Hobby To a Creative Therapy | By William H Honan | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/style/from-the-pan-to-the-fire-a-chef-steps-before-the-cameras.html | From the Pan to the Fire A Chef Steps Before the Cameras | By Jean Anderson | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/garden/whats-an-overnight-sensation-doing-in-a-place-like-this.html | Whats an Overnight Sensation Doing in a Place Like This | By Bruce Weber | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-01-01 | https://www.nytimes.com/1997/01/01/sports/cowboys-williams-and-irvin-investigated.html | Cowboys Williams And Irvin Investigated | By Sam Howe Verhovek | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/world/one-journalist-takes-a-chance-and-others-just-follow.html | One Journalist Takes a Chance and Others Just Follow | By Calvin Sims | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/us/alzheimer-patients-present-a-lesson-on-human-dignity.html | Alzheimer Patients Present a Lesson On Human Dignity | By Gina Kolata | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/business/executives-go-can-expect-shell-more-for-air-fares-hotels-car-rentals-next-year.html | Executives on the go can expect to shell out more for air fares hotels and car rentals next year | By Paul Burnham Finney | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/sports/charges-against-schott-could-affect-her-role-with-reds.html | Charges Against Schott Could Affect Her Role With Reds | By Murray Chass | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/us/in-a-shift-grants-are-given-to-college-presidents.html | In a Shift Grants Are Given to College Presidents | By William H Honan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/world/hebron-deal-is-all-but-done-officials-say.html | Hebron Deal Is All but Done Officials Say | By Serge Schmemann | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/sports/alliance-or-not-rose-is-still-in-the-title-chase.html | Alliance or Not Rose Is Still in the Title Chase | By Tom Friend | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/world/in-germany-an-echo-of-uproar-in-colombia.html | In Germany An Echo Of Uproar In Colombia | By Alan Cowell | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/nyregion/new-york-city-takes-a-bow-as-homicide-rate-plunges.html | New York City Takes a Bow As Homicide Rate Plunges | By Michael Cooper | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/arts/baseballs-that-go-roller-skating.html | Baseballs That Go RollerSkating | By Jack Anderson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/nyregion/class-notes.html | Class Notes | By Karen W Arenson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/sports/opposites-who-attract-trouble.html | Opposites Who Attract Trouble | By Thomas George | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/us/number-of-slain-police-officers-is-lowest-since-1960.html | Number of Slain Police Officers Is Lowest Since 1960 | By Fox Butterfield | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/business/bond-prices-post-steep-losses-on-strong-economic-news.html | Bond Prices Post Steep Losses on Strong Economic News | By Robert Hurtado | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/movies/a-prison-left-behind-becomes-a-career.html | A Prison Left Behind Becomes a Career | By Dinitia Smith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/garden/casting-for-silver-salmon-renewing-a-life.html | Casting for Silver Salmon Renewing a Life | By Carol Lawson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-01 | https://www.nytimes.com/1997/01/01/arts/mid-season-jolt-few-new-shows-from-networks.html | MidSeason Jolt Few New Shows From Networks | By Bill Carter | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-01 | https://www.nytimes.com/1997/01/01/world/boutros-ghali-s-query-to-albright-what-went-wrong.html | BoutrosGhalis Query to Albright What Went Wrong | By Barbara Crossette | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/nyregion/mother-of-3-is-arrested-in-a-death.html | Mother of 3 Is Arrested In a Death | By Joe Sexton | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/us/gingrich-hearing-is-delayed-till-after-speakership-vote.html | Gingrich Hearing Is Delayed Till After Speakership Vote | By Katharine Q Seelye | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/us/personal-health-980480.html | Personal Health | By Jane E Brody | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/business/us-chain-buying-global-hotel-group.html | US Chain Buying Global Hotel Group | By Charles V Bagli | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/arts/lew-ayres-actor-dies-at-88-conscience-bound-his-career.html | Lew Ayres Actor Dies at 88 Conscience Bound His Career | By Mel Gussow | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/world/is-the-grinch-running-bosnia-s-government.html | Is the Grinch Running Bosnias Government | MIKE OCONNOR | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/garden/he-fishes-she-paints-the-twain-meet.html | He Fishes She Paints The Twain Meet | By Carol Lawson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/world/the-french-and-germans-hear-refrain-tighten-belts.html | The French And Germans Hear Refrain Tighten Belts | By Craig R Whitney | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/us/a-sugar-bowl-lacking-a-certain-sweetness.html | A Sugar Bowl Lacking a Certain Sweetness | By Rick Bragg | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/world/cloak-and-dagger-tale-in-bogota-has-german-accent.html | CloakandDagger Tale in Bogota Has German Accent | By Diana Jean Schemo | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/arts/challenge-to-the-origin-of-a-florentine-chapel.html | Challenge to the Origin of a Florentine Chapel | By Paul Goldberger | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/nyregion/hospitals-start-open-competition-under-a-new-law.html | HOSPITALS START OPEN COMPETITION UNDER A NEW LAW | By Elisabeth Rosenthal | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/business/cooper-agrees-to-pay-6.85-million-in-suit.html | Cooper Agrees to Pay 685 Million in Suit | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/garden/food-notes-973939.html | Food Notes | By Florence Fabricant | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/sports/january-thoughts-from-local-coaches.html | January Thoughts From Local Coaches | By Vincent M Mallozzi | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/world/serb-protests-take-on-a-holiday-mood.html | Serb Protests Take On a Holiday Mood | By Jane Perlez | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/arts/four-seasons-of-sex-blacks-jews-and-clinton.html | Four Seasons of Sex Blacks Jews and Clinton | By Walter Goodman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-01 | https://www.nytimes.com/1997/01/01/business/american-eagle-outfitters-stock-falls-on-outlook.html | AMERICAN EAGLE OUTFITTERS STOCK FALLS ON OUTLOOK | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-01 | https://www.nytimes.com/1997/01/01/us/rehnquist-criticizes-congress-on-raises.html | Rehnquist Criticizes Congress On Raises | By Linda Greenhouse | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/business/one-challenger-to-cable-tv-fades-as-another-appears-via-satellite.html | One Challenger to Cable TV Fades as Another Appears Via Satellite | By Geraldine Fabrikant | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/business/hong-kong-isn-t-on-edge-despite-china-takeover.html | Hong Kong Isnt on Edge Despite China Takeover | By Edward A Gargan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/business/more-uncertain-times-ahead-in-the-oil-patch.html | More Uncertain Times Ahead in the Oil Patch | By Agis Salpukas | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/garden/my-robber-bridegroom.html | My Robber Bridegroom | By Olivia Goldsmith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/sports/time-runs-out-on-sun-devils-national-title-bid.html | Time Runs Out on Sun Devils National Title Bid | By Tom Friend | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/nyregion/local-politics-for-many-it-has-mattered.html | Local Politics For Many It Has Mattered | By Joyce Purnick | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/business/stormy-weather.html | Stormy Weather | By Floyd Norris | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/sports/if-nets-make-deal-gill-could-be-gone.html | If Nets Make Deal Gill Could Be Gone | By Selena Roberts | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/business/conditions-are-right-for-a-takeover-frenzy.html | Conditions Are Right for a Takeover Frenzy | By Charles V Bagli | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/garden/and-now-from-the-new-hernia-collection.html | And Now From the New Hernia Collection | By Julie V Iovine | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/business/year-of-intense-activity-looms-for-phone-industry-experts-say.html | Year of Intense Activity Looms for Phone Industry Experts Say | By Mark Landler | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/nyregion/suspect-in-slaying-is-seized-in-casino.html | Suspect in Slaying Is Seized in Casino | By David Kocieniewski | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/nyregion/quiet-doctor-finds-a-mission-in-assisted-suicide-court-case.html | Quiet Doctor Finds a Mission in Assisted Suicide Court Case | By Jane Gross | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/opinion/give-oaklands-schools-a-break.html | Give Oaklands Schools a Break | By Jonathan Schorr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/sports/a-backpedaling-spurrier-expects-a-clean-sugar-bowl.html | A Backpedaling Spurrier Expects a Clean Sugar Bowl | By Malcolm Moran | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/business/casino-giants-roll-but-it-s-no-sure-thing-for-the-others.html | Casino Giants Roll but Its No Sure Thing for the Others | By James Sterngold | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-02 | https://www.nytimes.com/1997/01/02/sports/this-time-the-halo-settled-elsewhere.html | This Time The Halo Settled Elsewhere | By William N Wallace | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-02 | https://www.nytimes.com/1997/01/02/garden/no-place-for-a-teddy-bear.html | No Place for a Teddy Bear | By Holly Brubach | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/business/expansion-control-helps-smooth-airlines-wild-earnings-ride.html | Expansion Control Helps Smooth Airlines Wild Earnings Ride | By Adam Bryant | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/business/hotels-look-for-5th-year-of-growing-profitability.html | Hotels Look For 5th Year Of Growing Profitability | By Edwin McDowell | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/nyregion/party-s-over-make-way-for-cleaners.html | Partys Over Make Way For Cleaners | By Dan Barry | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/business/the-link-grows-cloudy-between-jobs-and-prices.html | The Link Grows Cloudy Between Jobs and Prices | By Louis Uchitelle | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/garden/lights-coiled-and-striking.html | Lights Coiled And Striking | By Rima Suqi | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/garden/specs-an-expense-of-spirit-and-cash.html | Specs An Expense of Spirit and Cash | By Olivia Goldsmith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/garden/keeping-color-photos-bright-and-fade-free.html | Keeping Color Photos Bright and FadeFree | By Charles Hagen | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/nyregion/no-holiday-for-pupils-gifts-to-neediest.html | No Holiday for Pupils Gifts to Neediest | By Stacey Hirsh | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/arts/new-war-zone-new-tactics.html | New War Zone New Tactics | By Walter Goodman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/us/pacific-northwest-slogs-through-season-of-woes.html | Pacific Northwest Slogs Through Season of Woes | By Carey Goldberg | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/garden/or-maybe-new-york-is-shrinking.html | Or Maybe New York Is Shrinking | By David W Dunlap | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/garden/king-kong-would-be-miffed.html | King Kong Would Be Miffed | By David Colman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/world/israeli-wounds-6-arabs-in-hebron-rampage.html | Israeli Wounds 6 Arabs in Hebron Rampage | By Serge Schmemann | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/us/legend-of-rock-city-is-fading-in-mists-of-time-and-the-hills.html | Legend of Rock City Is Fading in Mists of Time and the Hills | By Pam Belluck | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/business/even-if-times-get-tough-the-technology-industry-is-expected-to-shine.html | Even if Times Get Tough the Technology Industry Is Expected to Shine | By Lawrence M Fisher | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/garden/the-spill-over-effect.html | The SpillOver Effect | By Patricia Leigh Brown | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/sports/a-90-s-coach-with-a-dash-of-lombardi.html | A 90s Coach With a Dash of Lombardi | By Ira Berkow | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-02 | https://www.nytimes.com/1997/01/02/us/chemical-arms-in-gulf-war-medical-mystery-and-credibility-crisis.html | Chemical Arms in Gulf War Medical Mystery and Credibility Crisis | By Philip Shenon | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/garden/these-walls-have-eyes.html | These Walls Have Eyes | By Mitchell Owens | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/sports/a-tempest-is-raging-in-new-orleans.html | A Tempest Is Raging in New Orleans | By William C Rhoden | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/sports/aikman-handles-media-blitz-over-irvin.html | Aikman Handles Media Blitz Over Irvin | By Joe Drape | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/business/magazines-multiplying-as-their-focuses-narrow.html | Magazines Multiplying As Their Focuses Narrow | By Robin Pogrebin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/nyregion/church-aids-families-refused-by-city.html | Church Aids Families Refused by City | By Charisse Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/world/where-a-dog-can-be-a-pet-or-a-dining-experience.html | Where a Dog Can Be a Pet or a Dining Experience | By Sheryl Wudunn | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/garden/white-sales-luxury-minus-the-usual-green.html | White Sales Luxury Minus the Usual Green | By Marianne Rohrlich | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/arts/a-year-to-hear-america-drumming.html | A Year To Hear America Drumming | By Neil Strauss | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/garden/drying-oneself-with-daisy-petals.html | Drying Oneself With Daisy Petals | By Rima Suqi | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/sports/steelers-start-game-with-a-2-1-advantage.html | Steelers Start Game With a 21 Advantage | By Gerald Eskenazi | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/books/gay-and-conservative-it-can-be-done.html | Gay and Conservative It Can Be Done | By Richard Bernstein | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/sports/cowboys-try-to-refocus-on-playoffs.html | Cowboys Try To Refocus On Playoffs | By Timothy W Smith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/sports/frank-torres-s-new-heart-new-year.html | Frank Torres New Heart New Year | By Dave Anderson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/garden/undress-that-chair.html | Undress That Chair | By Enid Nemy | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/world/in-hebron-line-of-fire-a-savage-incident-feeds-fear-of-future.html | In Hebron Line of Fire A Savage Incident Feeds Fear of Future | By Joel Greenberg | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/business/do-computers-lift-productivity-it-s-unclear-but-business-is-sold.html | Do Computers Lift Productivity Its Unclear but Business Is Sold | By Laurence Zuckerman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/opinion/blind-faith-in-the-fed.html | Blind Faith in the Fed | By William L Silber | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/sports/red-storm-streak-is-spurred-by-minlend.html | Red Storm Streak Is Spurred by Minlend | By George Willis | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/opinion/the-real-foster-care-experts.html | The Real Foster Care Experts | By Tina Rosenberg | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-02 | https://www.nytimes.com/1997/01/02/sports/a-streak-glistens-daily-hitting-2600-on-slopes.html | A Streak Glistens Daily Hitting 2600 on Slopes | By Barbara Lloyd | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-02 | https://www.nytimes.com/1997/01/02/nyregion/bridge-990302.html | Bridge | By Alan Truscott | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/garden/out-of-the-fire-onto-the-plate.html | Out of the Fire Onto the Plate | By Rima Suqi | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/business/investors-see-a-correction-sometime.html | Investors See a Correction Sometime | By Peter Truell | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/nyregion/gas-rate-increase-is-sought.html | Gas Rate Increase Is Sought | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/nyregion/chronicle-995916.html | CHRONICLE | By Lawrence Van Gelder | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/nyregion/cookies-and-crime-statistics-as-giuliani-tours-5-boroughs.html | Cookies and Crime Statistics As Giuliani Tours 5 Boroughs | By Ian Fisher | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/business/some-big-rewards-and-some-letdowns-overseas.html | Some Big Rewards and Some Letdowns Overseas | By Kenneth N Gilpin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/nyregion/robert-j-morris-is-dead-at-82-crusader-against-communists.html | Robert J Morris Is Dead at 82 Crusader Against Communists | By Constance L Hays | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/business/crackdown-on-fraud-intensifies.html | Crackdown On Fraud Intensifies | By Leslie Eaton | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/garden/a-not-so-shining-moment.html | A NotSoShining Moment | By Phil Patton | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/nyregion/chronicle-997250.html | CHRONICLE | By Lawrence Van Gelder | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/garden/despite-its-charms-horror-can-pale.html | Despite Its Charms Horror Can Pale | By Robin Finn | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/business/a-slow-steady-outlook-from-the-perspective-of-the-corner-office.html | A Slow Steady Outlook From the Perspective of the Corner Office | By Judith H Dobrzynski | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/business/the-question-facing-japan-can-its-vibrant-engine-ever-be-restarted.html | The Question Facing Japan Can Its Vibrant Engine Ever Be Restarted | By Andrew Pollack | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/business/with-euro-poised-for-debut-continent-s-economies-creak-along.html | With Euro Poised for Debut Continents Economies Creak Along | By Edmund L Andrews | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/nyregion/new-rules-for-hmo-s.html | New Rules for HMOs | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/arts/leonard-altman-76-defender-of-carnegie-hall-and-old-met.html | Leonard Altman 76 Defender Of Carnegie Hall and Old Met | By Allan Kozinn | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/opinion/safe-and-sound.html | Safe and Sound | By James Chace | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/business/the-aging-bull-s-fate-may-be-wrapped-in-stock-mutual-funds.html | The Aging Bulls Fate May Be Wrapped in Stock Mutual Funds | By Edward Wyatt | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-02 | https://www.nytimes.com/1997/01/02/nyregion/ellis-island-proposal-planned.html | Ellis Island Proposal Planned | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-02 | https://www.nytimes.com/1997/01/02/world/an-unbalanced-loner-with-a-rifle.html | An Unbalanced Loner With a Rifle | By Serge Schmemann | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/business/china-s-demand-for-control-pits-ethics-against-profits.html | Chinas Demand for Control Pits Ethics Against Profits | By David E Sanger | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/garden/stalking-the-wild-baguette.html | Stalking the Wild Baguette | By Anne Raver | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/business/merger-hungry-banks-find-the-pickings-slim.html | MergerHungry Banks Find the Pickings Slim | By Saul Hansell | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/business/in-mexico-an-uneven-recovery.html | In Mexico an Uneven Recovery | By Julia Preston | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/garden/love-them-flaws.html | Love Them Flaws | By Paul Goldberger | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/nyregion/8-year-old-makes-a-determined-journey-into-reading.html | 8YearOld Makes a Determined Journey Into Reading | By Jacques Steinberg | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/sports/the-sound-of-sputtering-as-rangers-meet-isles.html | The Sound of Sputtering As Rangers Meet Isles | By Jason Diamos | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/garden/who-asked.html | Who Asked | By Bruce Weber | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/garden/design-hangovers-the-shape-of-things-to-go.html | Design Hangovers The Shape of Things to Go | By Herbert Muschamp | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/nyregion/chronicle-997307.html | CHRONICLE | By Lawrence Van Gelder | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/garden/soft-fields-of-flowers.html | Soft Fields Of Flowers | By Rima Suqi | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/business/sellers-in-search-of-buyers-in-a-global-marketplace.html | Sellers in Search of Buyers in a Global Marketplace | By Glenn Collins | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/us/from-captive-of-iraq-to-captive-of-an-illness.html | From Captive of Iraq to Captive of an Illness | By Philip Shenon | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/nyregion/bus-crashes-into-building.html | Bus Crashes Into Building | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/business/debate-over-taxes-in-97-is-likely-to-stress-relief.html | Debate Over Taxes in 97 Is Likely to Stress Relief | By David Cay Johnston | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/garden/longing-for-a-greasy-spoon.html | Longing for a Greasy Spoon | By Michael Kimmelman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/business/the-crimson-crop-is-plenty-green.html | The Crimson Crop Is Plenty Green | By Floyd Norris | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/business/rising-dollar-has-us-executives-a-bit-concerned.html | Rising Dollar Has US Executives a Bit Concerned | By Jonathan Fuerbringer | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-01-02 | https://www.nytimes.com/1997/01/02/nyregion/trial-to-begin-in-girl-s-killing.html | Trial to Begin in Girls Killing | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/movies/season-of-many-movies-but-not-many-hits.html | Season of Many Movies but Not Many Hits | By Bernard Weinraub | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/nyregion/chronicle-997277.html | CHRONICLE | By Lawrence Van Gelder | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/business/pressures-for-change-mounting-in-russia.html | Pressures For Change Mounting In Russia | By Michael R Gordon | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/garden/garden-q-a.html | Garden QA | By Dora Galitzki | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/sports/manning-s-emotions-and-stats-run-high.html | Mannings Emotions And Stats Run High | By Charlie Nobles | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/arts/a-new-year-s-concert-tamed-if-not-conquered.html | A New Years Concert Tamed if Not Conquered | By Allan Kozinn | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/world/for-hungarian-army-officers-it-s-eyes-west.html | For Hungarian Army Officers Its Eyes West | By Jane Perlez | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/garden/dark-ages-for-tabletops.html | Dark Ages for Tabletops | By Amy M Spindler | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/business/us-sales-of-autos-expected-to-keep-pace.html | US Sales Of Autos Expected to Keep Pace | By Robyn Meredith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/us/speaker-vote-clouded.html | Speaker Vote Clouded | By Katharine Q Seelye | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/opinion/i-remember-larry.html | I Remember Larry | By William Safire | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/business/payoff-still-elusive-in-internet-gold-rush.html | Payoff Still Elusive In Internet Gold Rush | By Seth Schiesel | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/world/peruvian-rebels-free-7-more-but-the-standoff-is-unbroken.html | Peruvian Rebels Free 7 More But the Standoff Is Unbroken | By Calvin Sims | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/nyregion/bomb-found-under-truck.html | Bomb Found Under Truck | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-02 | https://www.nytimes.com/1997/01/02/business/those-vicious-business-cycles-tamed-but-not-quite-slain.html | Those Vicious Business Cycles Tamed but Not Quite Slain | By Richard W Stevenson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/us/gen-winston-p-wilson-85-national-guard-leader-dies.html | Gen Winston P Wilson 85 National Guard Leader Dies | By Wolfgang Saxon | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/world/israeli-soldier-portrays-himself-as-unrepentant-avenger.html | Israeli Soldier Portrays Himself as Unrepentant Avenger | By Joel Greenberg | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/sports/mets-hope-the-real-olerud-will-stand-up-and-swing.html | Mets Hope The Real Olerud Will Stand Up and Swing | By Frank Litsky | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-03 | https://www.nytimes.com/1997/01/03/us/six-us-lawmakers-file-suit-challenging-line-item-veto.html | Six US Lawmakers File Suit Challenging LineItem Veto | By Robert Pear | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/movies/back-to-the-scene-of-the-crime-and-other-spoofs.html | Back to the Scene of the Crime and Other Spoofs | By Stephen Holden | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/arts/transcending-emotion.html | Transcending Emotion | By Ben Ratliff | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/opinion/israel-in-danger.html | Israel In Danger | By Anthony Lewis | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/sports/odd-trio-pack-it-in-together.html | Odd Trio Pack It In Together | By George Vecsey | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/nyregion/chronicle-013277.html | CHRONICLE | By Nadine Brozan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/us/fbi-finds-letter-bombs-from-egypt.html | FBI Finds Letter Bombs From Egypt | By Neil A Lewis | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/us/philip-m-wagner-92-wine-maker-who-introduced-hybrids.html | Philip M Wagner 92 Wine Maker Who Introduced Hybrids | By Frank J Prial | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/world/south-africa-s-foreign-policy-a-tough-balancing-act.html | South Africas Foreign Policy A Tough Balancing Act | By Donald G McNeil Jr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/world/british-tycoon-woos-right-waving-stop-sign-at-europe.html | British Tycoon Woos Right Waving Stop Sign at Europe | By Warren Hoge | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/arts/total-immersion-jazz.html | Total Immersion Jazz | By Ben Ratliff | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/books/art-in-review-013552.html | Art in Review | By Roberta Smith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/business/di-industries-to-buy-assets-of-flournoy-drilling.html | DI INDUSTRIES TO BUY ASSETS OF FLOURNOY DRILLING | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/business/3-retailers-report-weak-holiday-sales.html | 3 Retailers Report Weak Holiday Sales | By Jennifer Steinhauer | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/sports/nfl-second-round-matchups.html | NFL SecondRound Matchups | By Timothy W Smith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/nyregion/after-a-fire-aid-keeps-dignity-intact.html | After a Fire Aid Keeps Dignity Intact | By Stacey Hirsh | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/nyregion/fake-casino-tokens-found.html | Fake Casino Tokens Found | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/business/passenger-use-of-sabena-grew-3.2-last-year.html | Passenger Use of Sabena Grew 32 Last Year | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/us/lloyd-wicke-95-a-leading-methodist-bishop.html | Lloyd Wicke 95 a Leading Methodist Bishop | By Lawrence Van Gelder | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-03 | https://www.nytimes.com/1997/01/03/arts/to-the-zoo-in-the-cold-but-of-course.html | To the Zoo In the Cold But of Course | By Bruce Weber | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-03 | https://www.nytimes.com/1997/01/03/business/dividends-rise-but-not-as-fast-as-stocks.html | Dividends Rise but Not as Fast as Stocks | By Floyd Norris | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/nyregion/chronicle-013269.html | CHRONICLE | By Nadine Brozan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/opinion/we-re-human-beings.html | Were Human Beings | By Bob Herbert | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/world/on-canada-s-prairie-a-farmers-rebellion-flares.html | On Canadas Prairie a Farmers Rebellion Flares | By Anthony Depalma | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/nyregion/prerequisite-for-better-education-accurate-report-cards-on-schools.html | Prerequisite for Better Education Accurate Report Cards on Schools | By Peter Applebome | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/nyregion/chronicle-010103.html | CHRONICLE | By Nadine Brozan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/nyregion/new-york-city-ordered-to-reduce-overcrowding-in-1500-classrooms.html | New York City Ordered to Reduce Overcrowding in 1500 Classrooms | By Pam Belluck | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/arts/the-cutting-edge.html | The Cutting Edge | By Neil Strauss | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/arts/art-in-review-013510.html | Art in Review | By Grace Glueck | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/nyregion/settlement-on-waste-site.html | Settlement on Waste Site | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/arts/restaurants-711934.html | Restaurants | By Ruth Reichl | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/nyregion/mayor-relents-on-blocking-casino-cruises.html | Mayor Relents On Blocking Casino Cruises | By Vivian S Toy | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/nyregion/not-quite-costliest-campaign.html | Not Quite Costliest Campaign | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/business/tci-s-chairman-is-dealing-again-but-will-investors-profit.html | TCIS chairman is dealing again but will investors profit | By Geraldine Fabrikant | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/nyregion/dispute-on-blue-cross-s-assets.html | Dispute on Blue Crosss Assets | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/sports/triumphant-florida-stakes-its-claim-to-title.html | Triumphant Florida Stakes Its Claim to Title | By Malcolm Moran | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/opinion/my-war-of-the-sexes.html | My War of the Sexes | By Mark Oppenheimer | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/arts/climb-onto-that-snowboard-surf-s-up-on-the-big-white.html | Climb Onto That Snowboard Surfs Up on the Big White | By Neil Strauss | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/business/hong-kong-celebrates-a-money-man-s-audacity.html | Hong Kong Celebrates a Money Mans Audacity | By Seth Faison | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-03 | https://www.nytimes.com/1997/01/03/nyregion/us-accepts-suffolk-s-bid-to-import-electricity.html | US Accepts Suffolks Bid To Import Electricity | By David Stout | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/arts/home-video-002348.html | Home Video | By Peter M Nichols | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/sports/heat-s-quick-start-helps-keep-nets-at-bay.html | Heats Quick Start Helps Keep Nets at Bay | By Selena Roberts | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/sports/hoo-wee-jackson-sounds-on-top-of-his-game.html | Hoowee Jackson Sounds on Top of His Game | By Richard Sandomir | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/business/coach-usa-to-acquire-four-motor-coach-companies.html | COACH USA TO ACQUIRE FOUR MOTOR COACH COMPANIES | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/business/bonds-slide-pushing-yield-up-to-6.73.html | Bonds Slide Pushing Yield Up to 673 | By Robert Hurtado | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/us/why-a-star-is-spinning-in-the-grave.html | Why a Star Is Spinning In the Grave | By Tim Golden | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/sports/the-broncos-braxton-is-only-5-11-but-he-leads-a-revamped-unit.html | The Broncos Braxton Is Only 511 but He Leads a Revamped Unit | By Jere Longman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/nyregion/li-center-lacks-air-controllers.html | LI CENTER LACKS AIR CONTROLLERS | By Matthew L Wald | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/arts/art-in-review-013536.html | Art in Review | By Grace Glueck | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/us/gingrich-strains-to-retain-his-hold-on-the-house.html | Gingrich Strains to Retain His Hold on the House | By Adam Clymer | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/arts/metal-sculptures-bucking-the-trends.html | Metal Sculptures Bucking the Trends | By Grace Glueck | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/nyregion/charges-reduced-in-bus-crash.html | Charges Reduced in Bus Crash | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/arts/3-cast-changes-in-tosca-with-3-kinds-of-freight.html | 3 Cast Changes in Tosca With 3 Kinds of Freight | By Anthony Tommasini | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/business/dow-sinks-but-then-rallies-at-end-dropping-just-5.78.html | Dow Sinks but Then Rallies At End Dropping Just 578 | By Floyd Norris | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/opinion/henry-james-at-a-theater-near-you.html | Henry James at a Theater Near You | By Denis Donoghue | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/us/courthouse-official-looks-to-much-higher-authority.html | Courthouse Official Looks To Much Higher Authority | By Dirk Johnson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/theater/on-stage-and-off.html | On Stage and Off | By William Grimes | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-01-03 | https://www.nytimes.com/1997/01/03/us/bradley-d-nash-96-an-eisenhower-aide-and-reform-expert.html | Bradley D Nash 96 An Eisenhower Aide And Reform Expert | By Eric Pace | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/arts/art-in-review-013528.html | Art in Review | By Grace Glueck | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/arts/religious-icons-to-coddle-or-scold.html | Religious Icons To Coddle Or Scold | By Holland Cotter | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/nyregion/breaking-up-youth-gangs-seen-as-97-police-priority.html | Breaking Up Youth Gangs Seen as 97 Police Priority | By David Kocieniewski | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/sports/after-trailing-at-halftime-no-10-wildcats-pour-it-on.html | After Trailing at Halftime No 10 Wildcats Pour It On | By Tarik ElBashir | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/nyregion/rating-of-schools-shows-skills-lag-in-new-york-city.html | RATING OF SCHOOLS SHOWS SKILLS LAG IN NEW YORK CITY | By Raymond Hernandez | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/world/drift-to-dictatorship-clouds-armenia-s-happiness.html | Drift to Dictatorship Clouds Armenia Happiness | By Michael Specter | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/sports/rethinking-the-rush-to-a-national-playoff.html | Rethinking the Rush To a National Playoff | By William C Rhoden | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/business/ge-of-britain-sells-unit-for-137-million.html | GE of Britain Sells Unit for 137 Million | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/sports/no-arrests-coming-soon-for-cowboys.html | No Arrests Coming Soon For Cowboys | By Timothy W Smith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/arts/a-three-night-cruise-to-a-dark-land.html | A ThreeNight Cruise to a Dark Land | By John J OConnor | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/business/bank-of-new-york-planning-to-raise-state-street-stake.html | Bank of New York Planning To Raise State Street Stake | By Saul Hansell | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/books/doris-day-the-feminist-and-other-film-women.html | Doris Day the Feminist And Other Film Women | By Michiko Kakutani | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/nyregion/traffic-deaths-rose-in-1996.html | Traffic Deaths Rose in 1996 | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/sports/highlight-reel-battle-goes-to-knicks.html | Highlight Reel Battle Goes to Knicks | By Mike Wise | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/opinion/dont-be-fooled-by-attacks-on-gingrich.html | Dont Be Fooled by Attacks on Gingrich | By Haley Barbour | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/us/fda-proposal-would-ban-using-animal-tissue-in-feed.html | FDA Proposal Would Ban Using Animal Tissue in Feed | By Lawrence K Altman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/sports/no-1-on-isles-list-of-concerns-offense.html | No 1 on Isles List of Concerns Offense | By Jason Diamos | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-03 | https://www.nytimes.com/1997/01/03/us/clinton-s-new-year-s-eve-looking-back.html | Clintons New Years Eve Looking Back | By James Bennet | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-03 | https://www.nytimes.com/1997/01/03/sports/captain-sounds-off-will-nhl-listen.html | Captain Sounds Off Will NHL Listen | By Joe Lapointe | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/nyregion/beyond-wealth-and-poverty-about-the-adjusted-scores.html | Beyond Wealth and Poverty About the Adjusted Scores | By Josh Barbanel | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/business/who-will-pay-for-a-generation-of-expensive-plants.html | Who Will Pay for a Generation of Expensive Plants | By Barnaby J Feder | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/arts/psychedelia-revisited.html | Psychedelia Revisited | By Neil Strauss | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/sports/leetch-to-messier-to-victory.html | Leetch To Messier To Victory | By Jason Diamos | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/nyregion/sam-brach-ruled-in-kew-gardens-hills-times-change.html | Sam Brach Ruled in Kew Gardens Hills Times Change | By Norimitsu Onishi | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/world/in-a-tough-hint-to-rebels-peru-fills-hostages-jobs.html | In a Tough Hint to Rebels Peru Fills Hostages Jobs | By Diana Jean Schemo | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/business/accounts.html | Accounts | By Tamar Charry | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/business/first-baby-bell-seeks-to-enter-long-distance.html | First Baby Bell Seeks to Enter Long Distance | By Mark Landler | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/sports/red-storm-buckles-to-friars-pressure.html | Red Storm Buckles to Friars Pressure | By George Willis | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/sports/a-rookie-s-greatest-gains.html | A Rookies Greatest Gains | By Thomas George | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/sports/goaltending-falls-apart-for-devils.html | Goaltending Falls Apart For Devils | By Alex Yannis | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/arts/unsettling-results-of-mixing-up-and-down.html | Unsettling Results of Mixing Up and Down | By Sarah Boxer | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/theater/wesley-addy-actor-on-broadway-dies-at-83.html | Wesley Addy Actor on Broadway Dies at 83 | By Mel Gussow | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/business/pilots-may-strike-4-air-canada-units.html | Pilots May Strike 4 Air Canada Units | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/us/gingrich-s-race-was-costliest-for-the-house.html | Gingrichs Race Was Costliest for the House | By Leslie Wayne | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/world/us-mediation-fails-to-achieve-accord-on-a-pullback-in-hebron.html | US Mediation Fails to Achieve Accord on a Pullback in Hebron | By Serge Schmemann | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/world/serbs-eyes-on-milosevic-crackdown-or-a-coup.html | Serbs Eyes on Milosevic Crackdown or a Coup | By Chris Hedges | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

Page 24222 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-01-03 | https://www.nytimes.com/1997/01/03/business/morgan-stanley-executive-is-set-to-lead-van-kampen.html | Morgan Stanley Executive Is Set to Lead Van Kampen | By Peter Truell | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/arts/art-in-review-013544.html | Art in Review | By Michael Kimmelman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/business/group-wants-shareholders-to-replace-rexene-board.html | GROUP WANTS SHAREHOLDERS TO REPLACE REXENE BOARD | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/arts/the-return-of-the-well-trampled-clavier.html | The Return of the WellTrampled Clavier | By Michael Kimmelman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/business/condominiums-planned-for-the-mayfair-hotel.html | Condominiums Planned For the Mayfair Hotel | By Tracie Rozhon | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/nyregion/giuliani-renews-call-to-expel-2-diplomats.html | Giuliani Renews Call To Expel 2 Diplomats | By David Firestone | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/sports/giants-interview-eagle-aide.html | Giants Interview Eagle Aide | By Mike Freeman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/arts/townes-van-zandt-singer-and-influential-songwriter-52.html | Townes Van Zandt Singer And Influential Songwriter 52 | By Neil Strauss | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/arts/all-star-improvisation.html | AllStar Improvisation | By Neil Strauss | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/business/four-named-to-hall-of-fame.html | Four Named To Hall of Fame | By Tamar Charry | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/world/in-chaotic-zaire-river-is-a-lifeline-to-the-world.html | In Chaotic Zaire River Is a Lifeline to the World | By Howard W French | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/nyregion/crime-down-but-courts-are-clogged.html | Crime Down But Courts Are Clogged | By Clyde Haberman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-03 | https://www.nytimes.com/1997/01/03/business/new-campaign-for-hewlett-packard-pokes-fun-at-its-own-engineers-set-its-printers.html | A new campaign for HewlettPackard pokes fun at its own engineers to set its printers apart | By Tamar Charry | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/world/a-born-revolutionary-s-path-to-a-living-tomb-in-peru.html | A Born Revolutionarys Path To a Living Tomb in Peru | By Diana Jean Schemo | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/nyregion/hartford-panel-votes-for-school-choice.html | Hartford Panel Votes For School Choice | By Jonathan Rabinovitz | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/business/gm-sales-tumbled-14-in-december.html | GM Sales Tumbled 14 In December | By Robyn Meredith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/business/harried-shoppers-turned-to-gift-certificates.html | Harried Shoppers Turned to Gift Certificates | By Jennifer Steinhauer | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/sports/jaguars-bring-bit-of-history-into-denver.html | Jaguars Bring Bit of History Into Denver | By Tom Friend | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-04 | https://www.nytimes.com/1997/01/04/nyregion/bridge-018376.html | Bridge | By Alan Truscott | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-04 | https://www.nytimes.com/1997/01/04/sports/packers-49ers-a-rematch-with-attitude.html | Packers49ers A Rematch With Attitude | By Thomas George | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/us/a-shy-scholar-coaxes-dartmouth-to-embrace-the-creative-loners.html | A Shy Scholar Coaxes Dartmouth to Embrace the Creative Loners | By Sara Rimer | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/us/a-brand-new-calendar-s-rhythms.html | A BrandNew Calendars Rhythms | By Peter Steinfels | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/nyregion/argentine-author-hopes-readers-won-t-see-madonna-in-his-novel.html | Argentine Author Hopes Readers Wont See Madonna in His Novel | By Mirta Ojito | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/nyregion/katharine-h-fryer-89-dies-founded-mental-health-clinic.html | Katharine H Fryer 89 Dies Founded Mental Health Clinic | By Wolfgang Saxon | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/sports/devils-rediscover-virtue-of-defense.html | Devils Rediscover Virtue of Defense | By Rick Westhead | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/opinion/the-trap-of-ethnic-identity.html | The Trap of Ethnic Identity | By Brent Staples | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/sports/falk-ewing-and-knicks-prepare-to-haggle.html | Falk Ewing and Knicks Prepare to Haggle | By Mike Wise | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/nyregion/afl-cio-chief-retires.html | AFLCIO Chief Retires | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/us/eighth-letter-bomb-is-found-in-us-and-fbi-takes-inquiry-to-egypt.html | Eighth Letter Bomb Is Found in US and FBI Takes Inquiry to Egypt | By Neil A Lewis | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/sports/manhattan-wastes-an-effective-game-plan-against-princeton.html | Manhattan Wastes an Effective Game Plan Against Princeton | By Frank Litsky | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/arts/giving-a-tune-the-time-to-get-to-the-end.html | Giving a Tune the Time to Get to the End | By Peter Watrous | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/world/gay-rights-prejudice-and-politics-in-mexico.html | Gay Rights Prejudice And Politics in Mexico | By Sam Dillon | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/business/winstar-acquires-rival-milliwave.html | WINSTAR ACQUIRES RIVAL MILLIWAVE | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/world/jewish-settlers-challenge-netanyahu-on-west-bank-expansion.html | Jewish Settlers Challenge Netanyahu on West Bank Expansion | By Joel Greenberg | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/us/oklahoma-bomb-defense-accuses-us-of-misconduct.html | Oklahoma Bomb Defense Accuses US of Misconduct | By Jo Thomas | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/business/hills-stores-stock-down-as-results-fall-short.html | HILLS STORES STOCK DOWN AS RESULTS FALL SHORT | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/sports/chargers-ross-quits-as-coach-reluctantly.html | Chargers Ross Quits As Coach Reluctantly | By Samantha Stevenson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-01-04 | https://www.nytimes.com/1997/01/04/sports/if-patriots-should-lose-jets-may-hit-the-phone.html | If Patriots Should Lose Jets May Hit the Phone | By Gerald Eskenazi | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/business/lucas-varity-buys-california-auto-parts-company.html | LUCAS VARITY BUYS CALIFORNIA AUTO PARTS COMPANY | By Dow Jones | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/business/wet-seal-stock-drops-after-disappointing-sales.html | WET SEAL STOCK DROPS AFTER DISAPPOINTING SALES | By Dow Jones | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/world/chance-of-hebron-deal-fades-as-israelis-and-arabs-dig-in.html | Chance of Hebron Deal Fades As Israelis and Arabs Dig In | By Serge Schmemann | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/nyregion/metrocards-sent-late-irritating-elderly-users.html | Metrocards Sent Late Irritating Elderly Users | By Richard PerezPena | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/nyregion/fire-kills-four.html | Fire Kills Four | By Terry Pristin | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/theater/when-beckett-decided-he-d-fix-the-record.html | When Beckett Decided Hed Fix the Record | By Mel Gussow | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/business/equitable-considers-sale-of-real-estate-unit.html | EQUITABLE CONSIDERS SALE OF REAL ESTATE UNIT | By Dow Jones | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/world/one-key-element-in-anti-cuba-law-postponed-again.html | ONE KEY ELEMENT IN ANTICUBA LAW POSTPONED AGAIN | By Steven Lee Myers | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/arts/to-debunk-or-correct-ever-so-elegantly.html | To Debunk or Correct Ever So Elegantly | By Anthony Tommasini | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/nyregion/crew-to-add-performance-standards-to-superintendents-contracts.html | Crew to Add Performance Standards to Superintendents Contracts | By Jacques Steinberg | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/us/supreme-court-to-decide-on-no-knock-drug-searches-by-police.html | Supreme Court to Decide on NoKnock Drug Searches by Police | By Linda Greenhouse | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/business/californian-wins-middle-market-and-ruffles-his-rivals.html | Californian Wins Middle Market and Ruffles His Rivals | By Frank J Prial | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/nyregion/judge-limits-police-stops-of-taxicabs.html | Judge Limits Police Stops Of Taxicabs | By John Sullivan | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/nyregion/fetal-abuse-charge-rejected.html | Fetal Abuse Charge Rejected | By Terry Pristin | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/arts/artful-back-scratching-is-hitching-couture-names-to-needy-museums.html | Artful BackScratching Is Hitching Couture Names to Needy Museums | By Carol Vogel | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/business/texaco-to-let-us-monitor-bias-law-compliance.html | Texaco to Let US Monitor BiasLaw Compliance | By Kurt Eichenwald | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/us/techno-glitz-inaugural-theme-for-clinton.html | TechnoGlitz Inaugural Theme for Clinton | By Alison Mitchell | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |

| 1997-01-04 | https://www.nytimes.com/1997/01/04/nyregion/food-stamp-fraud-charged.html | FoodStamp Fraud Charged | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/opinion/what-kind-of-democracy-is-this.html | What Kind of Democracy Is This | By Aleksandr Solzhenitsyn | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/business/takeover-talk-lifts-state-street-boston-stock.html | TAKEOVER TALK LIFTS STATE STREET BOSTON STOCK | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/sports/pure-destiny-for-spurrier-and-gators.html | Pure Destiny For Spurrier And Gators | By William C Rhoden | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/nyregion/best-of-the-city-s-schools-share-vision-not-methods.html | Best of the Citys Schools Share Vision Not Methods | By Jacques Steinberg | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/nyregion/police-get-list-of-freed-sex-offenders.html | Police Get List of Freed Sex Offenders | By David Kocieniewski | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/nyregion/florio-disparages-strategy.html | Florio Disparages Strategy | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/business/dow-up-101.60-but-ends-week-little-changed.html | Dow Up 10160 But Ends Week Little Changed | By Kenneth N Gilpin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/nyregion/barnes-noble-to-move-into-yale-co-op-store.html | Barnes  Noble to Move Into Yale Coop Store | By Lawrence Van Gelder | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/sports/high-school-basketball-report.html | HIGH SCHOOL BASKETBALL REPORT | By Vincent M Mallozzi | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/nyregion/low-scores-high-hopes-at-one-school.html | Low Scores High Hopes At One School | By David Gonzalez | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/business/treasury-prices-end-mixed-after-strong-building-data.html | Treasury Prices End Mixed After Strong Building Data | By Robert Hurtado | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/us/house-gop-is-said-to-be-united-on-keeping-gingrich-as-speaker.html | House GOP Is Said to Be United On Keeping Gingrich as Speaker | By Katharine Q Seelye | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/nyregion/schumer-may-challenge-pataki-or-d-amato-in-98.html | Schumer May Challenge Pataki or DAmato in 98 | By Adam Nagourney | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/nyregion/3-hospitals-blend-assets.html | 3 Hospitals Blend Assets | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/arts/variety-not-as-a-spice-but-the-entree.html | Variety Not as a Spice but the Entree | By Peter Watrous | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/movies/film-furor-gratifies-long-ago-tutor-of-dalai-lama.html | Film Furor Gratifies LongAgo Tutor of Dalai Lama | By Djr Bruckner | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/nyregion/nothing-stays-this-faithful-food-giver.html | Nothing Stays This Faithful Food Giver | By Stacey Hirsh | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/nyregion/pataki-and-silver-political-rift-becomes-personal-antipathy.html | Pataki and Silver Political Rift Becomes Personal Antipathy | By Raymond Hernandez | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-04 | https://www.nytimes.com/1997/01/04/opinion/country-for-sale.html | Country For Sale | By Frank Rich | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/world/serbia-rejects-european-call-to-honor-vote.html | Serbia Rejects European Call To Honor Vote | By Chris Hedges | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/sports/gill-tells-his-teammates-we-messed-up.html | Gill Tells His Teammates We Messed Up | By Selena Roberts | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/nyregion/suspect-in-three-sexual-assaults-arrested.html | Suspect in Three Sexual Assaults Arrested | By Nick Ravo | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/sports/messier-remark-upsets-referee.html | Messier Remark Upsets Referee | By Joe Lapointe | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/opinion/clearing-the-way-for-an-aids-vaccine.html | Clearing the Way for an AIDS Vaccine | By Bruce G Weniger and Max Essex | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/us/henry-l-yeagley-97-theorist-on-bird-flight.html | Henry L Yeagley 97 Theorist on Bird Flight | By Holcomb B Noble | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/us/from-restaurateur-to-intimate-at-the-white-house.html | From Restaurateur to Intimate at the White House | By Kevin Sack | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/sports/rankings-all-agree-the-gators-are-no-1.html | Rankings All Agree The Gators Are No 1 | By Malcolm Moran | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-04 | https://www.nytimes.com/1997/01/04/business/apple-expects-a-big-loss-for-quarter.html | Apple Expects A Big Loss For Quarter | By Lawrence M Fisher | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/education/on-the-trail-of-math-solutions.html | On the Trail of Math Solutions | By Josh Barbane | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/education/tribal-colleges-plan-for-a-brighter-future.html | Tribal Colleges Plan for a Brighter Future | By Andrea Kannapell | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/mcdonald-s-withdraws-for-now.html | McDonalds Withdraws for Now | By Janet Allon | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/happy-yikes-new-year.html | Happy Yikes New Year | By Bill Kent | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/world/popularity-brings-a-huge-canadian-park-to-crisis.html | Popularity Brings a Huge Canadian Park to Crisis | By Anthony Depalma | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/books/books-in-brief-fiction-997331.html | Books in Brief Fiction | By Tobin Harshaw | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/education/diversity-opens-doors-to-all.html | Diversity Opens Doors to All | By Edgar F Beckham | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/preserving-and-making-available-americas-film-heritage.html | Preserving and Making Available Americas Film Heritage | By Kelly Ann Smith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/business/at-the-cornerstone-of-the-house-of-rothschild.html | At the Cornerstone of the House of Rothschild | By Deborah Stead | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/sports/st-johns-defense-answers-challenge.html | St Johns Defense Answers Challenge | By Jere Longman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-01-05 | https://www.nytimes.com/1997/01/05/weekinreview/the-french-forsake-the-baguette-for-a-loaf-of-nostalgia.html | The French Forsake the Baguette for a Loaf of Nostalgia | By Roger Cohen | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/books/books-in-brief-fiction-997390.html | Books in Brief Fiction | By Alexandra Lange | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/when-the-dmv-is-issuing-licenses-to-fly.html | When the DMV Is Issuing Licenses to Fly | By Joe Sharkey | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/opinion/social-security-as-we-knew-it.html | Social Security As We Knew It | By Daniel Patrick Moynihan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/it-s-a-new-spin-on-day-care.html | Its a New Spin On Day Care | By James Lomuscio | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/travel/q-and-a-907766.html | Q and A | By Terence Neilan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/author-writes-about-family-ties.html | Author Writes About Family Ties | By Cynthia Magriel Wetzler | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/weekinreview/fresh-light-on-the-wine-dark-sea.html | Fresh Light on the WineDark Sea | By Edward Rothstein | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/books/money-isnt-everything.html | Money Isnt Everything | By Richard Parker | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/a-mother-s-case-for-early-speech-therapy.html | A Mothers Case for Early Speech Therapy | By Donna Greene | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/realestate/a-residential-beachhead-in-the-financial-district.html | A Residential Beachhead In the Financial District | By Tracie Rozhon | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/world/papal-visit-signals-cuba-s-eased-stand-on-church.html | Papal Visit Signals Cubas Eased Stand on Church | By Celestine Bohlen | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/the-nutcracker-and-the-sweet.html | The Nutcracker and the Sweet | By Joel Samberg | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/books/books-in-brief-nonfiction-997447.html | Books in Brief Nonfiction | By Carol Peace Robins | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/sports/atlanta-is-in-the-past-the-world-is-waiting.html | Atlanta Is in the Past The World Is Waiting | By Robert Lipsyte | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/sports/panther-blitz-to-follow-media-blitz.html | Panther Blitz To Follow Media Blitz | By Timothy W Smith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/travel/luggage-mishaps-rile-passengers-at-heathrow.html | Luggage Mishaps Rile Passengers at Heathrow | By Adam Bryant | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/influences-from-world-women-s-forum.html | Influences From World Womens Forum | By Helen A Harrison | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/books/the-cult-of-magnificence.html | The Cult of Magnificence | By Alan Ryder | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/realestate/stamford-reinvents-its-downtown-once-again.html | Stamford Reinvents Its Downtown Once Again | By David W Dunlap | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-05 | https://www.nytimes.com/1997/01/05/business/missing-out-in-a-can-t-fail-market-year.html | Missing Out In a CantFail Market Year | By Francis Flaherty | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/weekinreview/before-the-court-the-sanctity-of-life-and-of-death.html | Before the Court the Sanctity of Life and of Death | By Linda Greenhouse | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/business/diary-027863.html | DIARY | By Hubert B Herring | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/books/his-life-and-time.html | His Life and Time | By Robert W Merry | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/books/earth-works.html | Earth Works | By Djr Bruckner | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/sports/a-tiger-refuels-ambition.html | A Tiger Refuels Ambition | By Larry Dorman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/world/kohl-in-russia-sees-end-of-dispute-over-nato.html | Kohl in Russia Sees End of Dispute Over NATO | By Michael Specter | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/in-the-shadow-of-the-mall-little-stores-find-some-light.html | In the Shadow of the Mall Little Stores Find Some Light | By David Rohde | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/a-fast-track-group-aids-women.html | A Fast Track Group Aids Women | By Darice Bailer | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/business/in-a-job-hunt-it-often-is-whom-you-know.html | In a Job Hunt It Often Is Whom You Know | By Laura KossFeder | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/mt-vernon-offers-heat-phone-line.html | Mt Vernon Offers Heat Phone Line | By Jon Mann | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/archives/every-good-witch-deserves-cover.html | Every Good Witch Deserves Cover | By Sari Botton | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/weekinreview/taking-a-step-toward-a-quieter-grand-canyon.html | Taking a Step Toward A Quieter Grand Canyon | By John H Cushman Jr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/arts/a-quiet-landscape-gets-a-famous-home.html | A Quiet Landscape Gets a Famous Home | By Karen Dewitt | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/magazine/gym-dandy.html | Gym Dandy | By Mary Tannen | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/us/ethics-panel-member-says-he-was-asked-for-gingrich-letter.html | Ethics Panel Member Says He Was Asked for Gingrich Letter | By Jerry Gray | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/fyi-015148.html | FYI | By Daniel B Schneider | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/books/working-woman.html | Working Woman | By Joe Queenan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/travel/deals-and-discounts.html | Deals and Discounts | By Janet Piorko | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/the-good-and-the-not-so-good.html | The Good and the Not So Good | By Alvin Klein | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/sports/set-up-for-the-pressure-of-being-the-yanks-closer.html | Set Up for the Pressure Of Being the Yanks Closer | By Jack Curry | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-01-05 | https://www.nytimes.com/1997/01/05/business/move-the-feast-to-europe-some-advise.html | Move the Feast to Europe Some Advise | By Robert D Hershey Jr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/westchester-guide-976113.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/woman-repairs-artwork-and-a-life.html | Woman Repairs Artwork and a Life | By Stacey Hirsh | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/a-person-selected-to-run-a-town.html | A Person Selected to Run a Town | By Bill Ryan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/weekinreview/from-north-korea-regrets-will-just-have-to-do.html | From North Korea Regrets Will Just Have to Do | By Nicholas D Kristof | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/business/prelude-to-a-perfunctory-kiss.html | Prelude To a Perfunctory Kiss | By Susan Fishman Orlins | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/realestate/a-golden-reminder-of-a-genteel-past.html | A Golden Reminder Of a Genteel Past | By John Rather | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/us/joseph-muhler-73-dies-made-crest-formula.html | Joseph Muhler 73 Dies Made Crest Formula | By Wolfgang Saxon | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/weekinreview/on-parole-and-out-of-cyberspace.html | On Parole and Out of Cyberspace | By Seth Schiesel | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/style/madeline-mingino-morton-friedman.html | Madeline Mingino Morton Friedman | By Lois Smith Brady | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/lunch-is-a-bargain-and-theres-s-no-charge-for-the-chatter.html | Lunch Is a Bargain and Theres No Charge for the Chatter | By David W Chen | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/new-york-city-firefighter-killed-while-jogging-near-his-li-home.html | New York City Firefighter Killed While Jogging Near His LI Home | By Lizette Alvarez | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/an-eye-for-minute-detail-a-commitment-to-tradition.html | An Eye for Minute Detail A Commitment to Tradition | By William Zimmer | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/us/clinton-lauds-efforts-leading-to-less-teen-age-pregnancy.html | Clinton Lauds Efforts Leading To Less TeenAge Pregnancy | By James Bennet | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/realestate/what-hope-for-a-crumbling-dakota-like-residence.html | What Hope for a Crumbling DakotaLike Residence | By Christopher Gray | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/starting-the-new-year-with-young-artists.html | Starting the New Year With Young Artists | By Robert Sherman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/books/macho-men.html | Macho Men | By Tom Lutz | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/violinist-is-a-veteran-of-carnegie-hall-at-11.html | Violinist Is a Veteran Of Carnegie Hall at 11 | By Roberta Hershenson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/the-ballads-of-bingo-gazingo.html | The Ballads of Bingo Gazingo | By Randy Kennedy | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-01-05 | https://www.nytimes.com/1997/01/05/us/some-see-glimmer-hope-district-columbia-s-road-financial-recovery.html | Some See a Glimmer of Hope on the District of Columbias Road to Financial Recovery | By Michael Janofsky | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/learning-gap-tied-to-time-in-the-system.html | Learning Gap Tied to Time In the System | By Pam Belluck | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/us/gingrich-aided-by-record-and-a-lack-of-competition.html | Gingrich Aided by Record And a Lack of Competition | By Adam Clymer | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/time-warner-official-breaks-with-the-mayor.html | Time Warner Official Breaks With the Mayor | By Elisabeth Bumiller | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/shaping-the-new-world-of-welfare.html | Shaping the New World of Welfare | By Kit R Roane | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/sports/holloway-s-31-points-can-t-rescue-the-pirates.html | Holloways 31 Points Cant Rescue the Pirates | By Tarik ElBashir | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/goodbye-house-hello-senate.html | Goodbye House Hello Senate | By Jerry Gray | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/tv/movies-this-week-029629.html | MOVIES THIS WEEK | By Lawrence Van Gelder | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/kosher-winery-in-the-basement-who-knew.html | Kosher Winery In the Basement Who Knew | By Andrew Jacobs | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/they-were-contenders-but-that-doesn-t-pay-for-dinner.html | They Were Contenders but That Doesnt Pay for Dinner | By Charlie Leduff | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/movies/it-s-new-york-but-not-really.html | Its New York but Not Really | By William McDonald | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/education/lecture-series-at-lehigh-inspires-movable-poster-art.html | Lecture Series at Lehigh Inspires Movable Poster Art | By Andrea Kannapell | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/defense-spray-law-leads-to-lessons-in-use.html | Defense Spray Law Leads to Lessons in Use | By Tom Callahan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/long-island-journal-007617.html | LONG ISLAND JOURNAL | By Barbara Delatiner | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/sports/it-s-time-for-each-sport-to-adopt-a-criminal-policy-too.html | Its Time for Each Sport to Adopt a Criminal Policy Too | By Dave Anderson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/arts/what-only-words-not-a-film-can-portray.html | What Only Words Not a Film Can Portray | By Cynthia Ozick | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/after-grunge-dean-martin-s-kind-of-music.html | After Grunge Dean Martins Kind of Music | By Rosalie R Radomsky | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/travel/storm-drains-pose-san-diego-health-risk.html | Storm Drains Pose San Diego Health Risk | By Verne G Kopytoff | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/tv/heres-looking-at-you-dad-memories.html | Heres Looking at You Dad Memories | By Peter M Nichols | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-05 | https://www.nytimes.com/1997/01/05/books/fatal-limitations.html | Fatal Limitations | By Andrea Lee | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/new-owners-expand-ironworks-business.html | New Owners Expand Ironworks Business | By Penny Singer | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/movies/charlie-chan-retooled-for-the-90-s.html | Charlie Chan Retooled for the 90s | By Somini Sengupta | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/travel/the-village-that-hasnt-forgotten.html | The Village That Hasnt Forgotten | By Gillian Tindall | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/magazine/action-hero.html | Action Hero | By Rulon Openshaw | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Mark Marvel | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/books/books-in-brief-nonfiction-997420.html | Books in Brief Nonfiction | By Brooke Allen | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/travel/trips-that-are-sure-to-be-sober.html | Trips That Are Sure to Be Sober | By Betsy Wade | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/sports/young-is-planning-the-giants-future-but-he-may-not-see-it-through.html | Young Is Planning the Giants Future but He May Not See It Through | By Mike Freeman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/a-lecture-for-russians-fighting-fatalism-and-a-fatal-disease.html | A Lecture for Russians Fighting Fatalism and a Fatal Disease | By Lynne Ames | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/books/can-this-collaboration-be-saved.html | Can This Collaboration Be Saved | By Anne Bernays and Justin Kaplan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/automobiles/a-new-little-big-ram.html | A New Little Big Ram | By Peggy Spencer Castine | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/us/washington-giving-now-art-making-gifts-pass-through-eye-needle.html | In Washington Giving Is Now Art of Making Gifts Pass Through the Eye of the Needle | By Karen de Witt | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/travel/at-one-with-canterbury-s-elements.html | At One With Canterburys Elements | By David Cohen | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/magazine/goldilocks-and-the-3-bulls.html | Goldilocks and the 3 Bulls | By Max Frankel | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/us/serious-crime-decreased-for-fifth-year-in-a-row.html | Serious Crime Decreased For Fifth Year in a Row | By Fox Butterfield | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/travel/7th-century-saint-inspires-scottish-walking-tour.html | 7thCentury Saint Inspires Scottish Walking Tour | By Pamela Kent | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/realestate/executive-centers-expand-in-suburban-settings.html | Executive Centers Expand in Suburban Settings | By Mary McAleer Vizard | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/sports/returning-to-form-howard-makes-a-splash.html | Returning to Form Howard Makes a Splash | By William C Rhoden | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/education/fighting-the-rankings-of-a-college-guide.html | Fighting the Rankings of a College Guide | By Peter Applebome | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-05 | https://www.nytimes.com/1997/01/05/world/a-disney-cartoon-becomes-a-morality-play-for-paris.html | A Disney Cartoon Becomes a Morality Play for Paris | By Craig R Whitney | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-05 | https://www.nytimes.com/1997/01/05/business/will-banks-regret-this-credit-boom.html | Will Banks Regret This Credit Boom | By Floyd Norris | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/an-auspicious-beginning-for-a-new-year.html | An Auspicious Beginning for a New Year | By Patricia Brooks | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/on-basketball-court-kinship-doesn-t-count.html | On Basketball Court Kinship Doesnt Count | By Chuck Slater | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/education/a-campus-cartoon-trend-moves-on.html | A Campus Cartoon Trend Moves On | By Andrea Kannapell | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/sports/49ers-lose-young-and-the-game.html | 49ers Lose Young and the Game | By Thomas George | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/us/sun-shines-over-devastation-as-northwest-floods-recede.html | Sun Shines Over Devastation As Northwest Floods Recede | By Dirk Johnson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/nassau-moving-juveniles-to-new-detention-center-at-county-jail.html | Nassau Moving Juveniles to New Detention Center at County Jail | By Stewart Ain | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/arts/all-that-music-and-nothing-to-listen-to.html | All That Music and Nothing to Listen To | By Jon Pareles | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/sports/lelan-f-sillin-jr-northeast-utilities-chief-78.html | Lelan F Sillin Jr Northeast Utilities Chief 78 | By Anthony Ramirez | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/sports/though-luxury-tax-looms-marlins-spending-keeps-pace-with-yankees.html | Though Luxury Tax Looms Marlins Spending Keeps Pace With Yankees | By Murray Chass | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/travel/a-hiking-trip-proves-sweat-free.html | A Hiking Trip Proves Sweat Free | By Philip Shabecoff | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/arts/making-the-shift-from-boyz-to-man.html | Making the Shift From Boyz to Man | By Steve Oney | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/tv/it-s-saturday-morning-dude-time-for-tv.html | Its Saturday Morning Dude Time for TV | By Neil Strauss | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/style/hopping-table-and-party.html | Hopping Table And Party | By Monique P Yazigi | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/specializing-in-the-genetics-of-cancer.html | Specializing in the Genetics of Cancer | By Meryl Spiegel | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/books/moscow-on-the-thames.html | Moscow on the Thames | By Laura Winters | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/realestate/for-a-city-s-icons-a-shrinking-hometown-presence.html | For a Citys Icons a Shrinking Hometown Presence | By Chriss Swaney | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/magazine/awakening-to-sleep.html | Awakening to Sleep | By Verlyn Klinkenborg | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/the-properties-of-different-woods.html | The Properties of Different Woods | By Edward R Lipinski | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

Page 24233 of 33266

| 1997-01-05 | https://www.nytimes.com/1997/01/05/arts/man-and-machine-go-their-separate-ways.html | Man and Machine Go Their Separate Ways | By Anthony Tommasini | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-05 | https://www.nytimes.com/1997/01/05/sports/before-the-future-of-parcells-the-present.html | Before the Future of Parcells the Present | By Gerald Eskenazi | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/after-a-devastating-loss-youth-group-is-on-its-way-back.html | After a Devastating Loss Youth Group Is on Its Way Back | By Andrea K Walker | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Wendy Martin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/arts/for-them-beethoven-is-alive-and-relevant.html | For Them Beethoven Is Alive and Relevant | By James R Oestreich | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/sports/stewarts-real-title-footballer.html | Stewarts Real Title Footballer | By George Vecsey | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/jury-selection-is-to-begin-in-91-crown-heights-case.html | Jury Selection Is to Begin In 91 Crown Heights Case | By Joseph P Fried | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/arts/looking-back-on-the-oracle-as-everyman.html | Looking Back on the Oracle as Everyman | By Caryn James | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/us/angelenos-stumble-upon-path-to-history.html | Angelenos Stumble Upon Path to History | By Robyn Meredith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/world/opposition-plans-to-jam-belgrade.html | Opposition Plans to Jam Belgrade | By Chris Hedges | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/business/if-it-s-new-is-it-better.html | If Its New Is It Better | By Carole Gould | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/books/making-art-out-of-whitman-s-stirring-words.html | Making Art Out of Whitmans Stirring Words | By Martin Filler | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/where-the-appetizers-are-superstars.html | Where the Appetizers Are Superstars | By Joanne Starkey | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/weekinreview/a-terrorist-falls-short-so-do-the-talks-on-hebron.html | A Terrorist Falls Short So Do the Talks on Hebron | By Serge Schmemann | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/world/peruvian-rebels-urge-fujimori-to-resume-hostage-talks.html | Peruvian Rebels Urge Fujimori to Resume Hostage Talks | By Diana Jean Schemo | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/japanese-antidote-for-excess-in-hartsdale.html | Japanese Antidote for Excess in Hartsdale | By M H Reed | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/books/books-in-brief-fiction.html | Books in Brief Fiction | By Ruth Coughlin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/books/worst-case-scenarios.html | WorstCase Scenarios | By James Webb | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/greedy-heir-or-rush-to-judgment.html | Greedy Heir or Rush to Judgment | By Charlie Leduff | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/magazine/cracking-the-wall-of-silence.html | Cracking the Wall of Silence | By Audrey Ronning Topping | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-05 | https://www.nytimes.com/1997/01/05/realestate/new-year-s-resolutions-for-co-ops.html | New Years Resolutions For Coops | By Jay Romano | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/building-a-community-center-meant-for-everyone-in-town.html | Building a Community Center Meant for Everyone in Town | By Dieter Stanko | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/magazine/new-math-same-story.html | New Math Same Story | By Paul R Krugman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/in-this-yule-fest-a-camel-must-make-way-for-the-three-kings.html | In This Yule Fest a Camel Must Make Way for the Three Kings | By Robert Sherman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/where-your-pet-can-be-groomed-or-become-a-bride.html | Where Your Pet Can Be Groomed or Become a Bride | By Debra Galant | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/report-cards-on-schools-under-fire.html | Report Cards on Schools Under Fire | By Linda Saslow | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/suffolk-needs-more-than-beavis.html | Suffolk Needs More Than Beavis | By Joy Alter Hubel | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/public-schools-choice-or-chance.html | Public Schools Choice or Chance | By Somini Sengupta | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/some-golden-oldies-for-epiphany.html | Some Golden Oldies for Epiphany | By Leslie Kandell | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/magazine/the-soul-man-of-suburbia.html | The Soul Man of Suburbia | By Rj Smith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/magazine/a-flood-of-troubles.html | A Flood of Troubles | By Zeng Nian | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/education/soundss-the-same-but-the-college-is-different.html | Soundss the Same but the College Is Different | By Andrea Kannapell | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/business/is-the-magic-carpet-ride-getting-a-bit-bumpy.html | Is the Magic Carpet Ride Getting a Bit Bumpy | By Edward Wyatt | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/coming-soon-to-a-neighborhood-near-you.html | Coming Soon to a Neighborhood Near You | By Robert Lipsyte | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/arts/detours-to-broadway-even-disney-s-world-where-the-crowds-are.html | Detours to Broadway Even Disneys World Where the Crowds Are | By David Mermelstein | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/arts/a-visionary-s-designs-in-iron-and-gold.html | A Visionarys Designs in Iron and Gold | By Rita Reif | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/us/does-anybody-want-a-used-olympic-caldron.html | Does Anybody Want a Used Olympic Caldron | By Rick Bragg | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/travel/making-time-fly-in-preseason-sarasota.html | Making Time Fly in Preseason Sarasota | By Susan Spano | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/put-it-on-no-take-it-off-mother-nature-s-unsure.html | Put It On No Take It Off Mother Natures Unsure | By Mirta Ojito | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/business/in-junk-bond-funds-risk-often-paid-off.html | In Junk Bond Funds Risk Often Paid Off | By Timothy Middleton | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-01-05 | https://www.nytimes.com/1997/01/05/style/preserving-the-land-to-connect-people-and-place.html | Preserving the Land to Connect People and Place | By Anne Raver | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/mayor-assails-judge-for-limiting-random-police-searches-of-cabs.html | Mayor Assails Judge for Limiting Random Police Searches of Cabs | By Clifford J Levy | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/life-above-the-high-notes.html | Life Above the High Notes | By Constance L Hays | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/filling-the-house-with-other-peoples-children.html | Filling the House With Other Peoples Children | By Diane Ketcham | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/weekinreview/as-the-worm-turns-symmetry-in-scandal.html | As the Worm Turns SymmetryinScandal | By Francis X Clines | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/business/the-new-price-of-luxury-a-bit-lower.html | The New Price of Luxury A Bit Lower | By James Schembari | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/travel/paris-indulges-in-a-pocket-theater.html | Paris Indulges In a Pocket Theater | By Daphne Angles | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/style/shorties-and-scholars-agree-the-word-is-rap.html | Shorties and Scholars Agree the Word Is Rap | By Lynette Holloway | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/opinion/half-pregnant-in-hebron.html | HalfPregnant in Hebron | By Thomas L Friedman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/world/still-missing-arafat-s-nod.html | Still Missing Arafats Nod | By Serge Schmemann | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/education/first-day-on-the-job.html | First Day on the Job | By Linda Amster | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/arts/it-s-a-small-world-for-abc-sitcoms.html | Its a Small World for ABC Sitcoms | By Anita Gates | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/movies/they-sing-they-dance-once-again.html | They Sing They Dance Once Again | By Stephen Holden | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/business/pessimism-yes-but-no-retreat.html | Pessimism Yes but No Retreat | By Carole Gould | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/arts/keepers-of-the-treasured-balanchine-flame.html | Keepers of the Treasured Balanchine Flame | By Bernard Taper | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/theres-a-taxi-in-my-radio-and-other-tales-from-antennas-crypt.html | Theres a Taxi in My Radio and Other Tales From Antennas Crypt | By Mark Francis Cohen | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/movies/funny-but-they-almost-dont-t-look-like-b-movies.html | Funny but They Almost Dont Look Like B Movies | By Peter M Nichols | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/sports/jaguars-stun-broncos-and-just-about-everyone.html | Jaguars Stun Broncos and Just About Everyone | By Tom Friend | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/man-is-charged-with-setting-fire-to-his-wife.html | Man Is Charged With Setting Fire to His Wife | By David Kocieniewski | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-05 | https://www.nytimes.com/1997/01/05/education/pack-dating-for-a-good-time-call-a-crowd.html | Pack Dating For a Good Time Call a Crowd | By Trip Gabriel | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-05 | https://www.nytimes.com/1997/01/05/books/books-in-brief-fiction.html | Books in Brief Fiction | By Pamela Stock | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/weekinreview/football-stars-are-accused.html | Football Stars Are Accused | By Sam Howe Verhovek | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/weekinreview/we-loved-the-room-service-also-when-we-helped-ourselves.html | We Loved the Room Service Also When We Helped Ourselves | By Tom Kuntz | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/world/after-regret-north-korea-goes-back-to-invective.html | After Regret North Korea Goes Back To Invective | By Nicholas D Kristof | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/theater/the-west-end-soars-despite-the-imports.html | The West End Soars Despite The Imports | By Benedict Nightingale | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/us/to-jim-wright-what-goes-around.html | To Jim Wright What Goes Around | By Sam Howe Verhovek | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/us/clinton-and-gop-are-unlikely-to-seek-medicare-premium-rise.html | Clinton and GOP Are Unlikely To seek Medicare Premium Rise | By | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/books/on-a-mission-from-god.html | On a Mission From God | By Jack Miles | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/wary-of-those-promises-check-the-new-budget.html | Wary of Those Promises Check the New Budget | By Jennifer Preston | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/opinion/wasp-s-bite-back.html | WASPs Bite Back | By Maureen Dowd | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/new-york-pays-a-high-price-for-police-lies.html | New York Pays a High Price for Police Lies | By David Kocieniewski | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/knicks-larry-johnson-slips-but-is-optimistic.html | Knicks Larry Johnson Slips but Is Optimistic | By Dan Markowitz | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/sports/a-brazilian-makes-it-big-in-barcelona.html | A Brazilian Makes It Big in Barcelona | By Christopher Clarey | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/travel/killington.html | Killington | By Meg Lukens Noonan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/sports/rangers-reach-new-heights-against-senators.html | Rangers Reach New Heights Against Senators | By Joe Lapointe | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/books/my-life-will-be-what-i-make-of-it.html | My Life Will Be What I Make of It | By John Sturrock | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/books/the-high-cost-of-living.html | The High Cost of Living | By Thomas J Archdeacon | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/books/books-in-brief-fiction.html | Books in Brief Fiction | By Allen Lincoln | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/education/colgate-opens-a-community-coffeehouse.html | Colgate Opens a Community Coffeehouse | By Andrea Kannapell | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-05 | https://www.nytimes.com/1997/01/05/business/just-26-but-thinking-far-far-ahead-about-money.html | Just 26 but Thinking Far Far Ahead About Money | By Lisa Reilly Cullen | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/bridgehampton-s-killer-bees-gear-up-to-defend-the-state-title.html | Bridgehamptons Killer Bees Gear Up to Defend the State Title | By Rick Murphy | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/what-janus-might-see-on-new-jersey-s-stages.html | What Janus Might See on New Jerseys Stages | By Alvin Klein | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/li-vines-973505.html | LI Vines | By Howard G Goldberg | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/scientists-cause-a-stir-on-global-warming.html | Scientists Cause a Stir on Global Warming | By Jennifer Motl | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/travel/king-arthur-meets-the-new-age.html | King Arthur Meets the New Age | By Georgiana Havill | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/business/rich-82-and-starting-over.html | Rich 82 and Starting Over | By Mark Landler | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/reading-scores-draw-picture-of-schools.html | Reading Scores Draw Picture Of Schools | By Elsa Brenner | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/us/robert-traub-an-entomologist-is-dead-at-80.html | Robert Traub an Entomologist Is Dead at 80 | By Ford Burkhart | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/magazine/the-inside-skinny.html | The Inside Skinny | By Betsy Berne | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/travel/new-zealand-on-two-wheels.html | New Zealand on Two Wheels | By Bruce Weber | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/a-vocation-in-stencils-becomes-a-career.html | A Vocation in Stencils Becomes a Career | By Thomas Staudter | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/books/divided-soul.html | Divided Soul | By Ellis Cose | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/style/couture-shock-vintage-clothes-as-collectibles.html | Couture Shock Vintage Clothes As Collectibles | By Mitchell Owens | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/weekinreview/in-the-northwest-a-deadly-new-year.html | In the Northwest A Deadly New Year | By Carey Goldberg | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/sports/great-games-surpass-a-misguided-alliance.html | Great Games Surpass A Misguided Alliance | By Malcolm Moran | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/books/world-of-her-mother.html | World of Her Mother | By Lore Dickstein | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/all-eyes-on-airborne-daredevils.html | All Eyes On Airborne Daredevils | By Carl David Labianca | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/magazine/le-mot-juste.html | Le Mot Juste | By William Safire | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/a-new-year-s-look-at-a-little-good-news.html | A New Years Look at a Little Good News | By Joan Lee Faust | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/how-a-plane-crash-changed-the-trip-to-buy-groceries.html | How a Plane Crash Changed the Trip To Buy Groceries | By George James | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/education/corporate-classrooms-and-comercialism.html | CORPORATE CLASSROOMS AND COMERCIALISM | By Deborah Stead | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/a-farm-stand-yields-1.8-million-for-charity.html | A Farm Stand Yields 18 Million for Charity | By David W Chen | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/modest-eatery-that-offers-a-rewarding-time.html | Modest Eatery That Offers a Rewarding Time | By Richard J Scholem | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/sports/duncan-and-wake-trample-unc.html | Duncan And Wake Trample UNC | By Barry Jacobs | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/nynex-service-drives-some-customers-to-dial-n-for-no.html | Nynex Service Drives Some Customers to Dial N for No | By Anthony Ramirez | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/lifeline.html | Lifeline | By Susan Jo Keller | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/tv/south-of-the-border.html | South of the Border | By Howard Thompson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/books/in-the-heart-of-the-heart-of-the-country.html | In the Heart of the Heart of the Country | By Carol Muske | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/world/russia-thwarting-us-bid-to-remove-a-nuclear-cache.html | RUSSIA THWARTING US BID TO REMOVE A NUCLEAR CACHE | By Michael R Gordon | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/on-the-force-at-long-last-at-age-49.html | On the Force At Long Last At Age 49 | By Evelyn Nieves | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/magazine/the-clue-to-a-stew.html | The Clue to a Stew | By Molly ONeill | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/weekinreview/whew-that-war-s-over-ready-for-another.html | Whew That Wars Over Ready for Another | By Larry Rohter | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/court-strikes-down-parkway-towing-system.html | Court Strikes Down Parkway Towing System | By David W Chen | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/education/50-years-as-a-marching-band-guru.html | 50 Years as a Marching Band Guru | By Andrea Kannapell | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/education/the-juilliard-of-bluegrass-music.html | The Juilliard Of Bluegrass Music | By Dana Andrew Jennings | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/one-solid-vote-for-a-nuclear-power-comeback.html | One Solid Vote for a Nuclear Power Comeback | By Robert A Hamilton | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/books/children-s-books-920436.html | Childrens Books | By Marigny Dupuy | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/dr-christopher-pavlides-66-a-brooklyn-orthopedic-surgeon.html | Dr Christopher Pavlides 66 A Brooklyn Orthopedic Surgeon | By Lizette Alvarez | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-05 | https://www.nytimes.com/1997/01/05/weekinreview/asian-money-american-fears.html | Asian Money American Fears | By David E Sanger | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/connecticut-guide-978078.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/business/how-business-can-preserve-the-ideals-of-affirmative-action.html | How Business Can Preserve The Ideals of Affirmative Action | By Howard P Greenwald | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/a-judgeship-for-o-rourke-an-answer-awaits-in-97.html | A Judgeship For ORourke An Answer Awaits in 97 | By Donna Greene | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/books/new-noteworthy-paperbacks-997641.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/sports/coach-loses-composure-and-knicks-just-lose.html | Coach Loses Composure And Knicks Just Lose | By Mike Wise | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/marie-torre-72-tv-columnist-jailed-for-protecting-news-source.html | Marie Torre 72 TV Columnist Jailed for Protecting News Source | By Nick Ravo | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/education/burning-midnight-oil-not-the-sauce.html | BURNING MIDNIGHT OIL NOT THE SAUCE | By Eric Asimov | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/root-vegetables-and-friends-take-their-place-center-stage.html | Root Vegetables and Friends Take Their Place Center Stage | By Florence Fabricant | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/weekinreview/states-rights-lose-some-of-their-high.html | States Rights Lose Some of Their High | By Keith Bradsher | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/magazine/the-boor-war.html | The Boor War | By John Tierney | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/weekinreview/rushing-to-and-from-the-rule-of-law.html | Rushing To and From The Rule of Law | By Patrick E Tyler | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/sports/even-an-open-net-cant-help-lusterless-isles.html | Even an Open Net Cant Help Lusterless Isles | By Jason Diamos | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/trade-you-a-wedding-for-a-hair-transplant.html | Trade You a Wedding for a Hair Transplant | By Gitta Morris | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/weekinreview/the-air-force-withstands-an-attack-by-hackers.html | The Air Force Withstands An Attack by Hackers | By Seth Schiesel | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/books/crime-920460.html | Crime | By Marilyn Stasio | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/education/ultimate-homecoming-a-final-resting-place-awaits-loyal-alumni.html | Ultimate Homecoming A Final Resting Place Awaits Loyal Alumni | By Ian Zack | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-01-05 | https://www.nytimes.com/1997/01/05/education/british-students-face-loss-of-free-tuition.html | British Students Face Loss of Free Tuition | By Sarah Lyall | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/business/how-to-recognize-the-call-of-a-vanishing-breed-of-bonds.html | How to Recognize the Call of a Vanishing Breed of Bonds | By Sharon R King | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/sports/matchup-of-champs-but-no-title-at-stake.html | Matchup of Champs but No Title at Stake | By Frank Litsky | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/arts/a-message-far-less-pretty-than-the-face.html | A Message Far Less Pretty Than the Face | By Dimitri Ehrlich | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/developer-spare-that-tree.html | Developer Spare That Tree | By David W Chen | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/weekinreview/centerfolds-are-off-limits.html | Centerfolds Are Off Limits | By Eric Schmitt | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/books/bad-listeners.html | Bad Listeners | By Margalit Fox | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/business/a-jungle-or-a-wasteland-it-depends-on-the-briefcase.html | A Jungle or a Wasteland It Depends on the Briefcase | By Lawrence Van Gelder | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/world/hostage-crisis-imperils-the-growth-of-perus-economy.html | Hostage Crisis Imperils the Growth of Perus Economy | By Calvin Sims | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/realestate/what-s-in-a-name-for-sleepy-hollow-new-dreams.html | Whats in a Name For Sleepy Hollow New Dreams | By Mary McAleer Vizard | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/fresh-by-necessity.html | Fresh by Necessity | By Fran Schumer | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/sports/coyote-s-incredible-journeys-carry-it-toward-the-city.html | Coyotes Incredible Journeys Carry It Toward the City | By Nelson Bryant | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/arts/carving-green-out-of-urban-gray.html | Carving Green Out of Urban Gray | By Richard B Woodward | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/about-the-reading-performance-ratings.html | About the Reading Performance Ratings | By Josh Barbanel | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/business/supermarket-stocks-the-sale-may-be-over.html | Supermarket Stocks The Sale May Be Over | By Dana Canedy | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/evolving-role-for-police-officers-in-schools.html | Evolving Role for Police Officers in Schools | By Jack Cavanaugh | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/world/world-helps-to-rebuild-bosnia-but-work-is-slow.html | World Helps to Rebuild Bosnia but Work Is Slow | By Richard W Stevenson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/us/public-housing-program-opens-door-to-world-of-work.html | Public Housing Program Opens Door to World of Work | By Don Terry | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-01-06 | https://www.nytimes.com/1997/01/06/korean-american-exodus-continues-in-los-angeles.html | KoreanAmerican Exodus Continues in Los Angeles | By Keith Bradsher | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/nyregion/heavy-fog-causes-flight-delays-and-cancellations-in-northeast.html | Heavy Fog Causes Flight Delays and Cancellations in Northeast | By Melody Petersen | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/opinion/the-hanging-tree.html | The Hanging Tree | By Bob Herbert | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/sports/as-nfl-universe-expands-panthers-and-jaguars-shine.html | As NFL Universe Expands Panthers and Jaguars Shine | By Thomas George | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/business/newspapers-balk-at-scooping-themselves-on-their-own-web-sites.html | Newspapers Balk at Scooping Themselves on Their Own Web Sites | By Laurence Zuckerman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/business/h-r-block-s-spots-suggest-that-taxpayer-s-best-friend-one-who-does-taxes.html | H R Blocks spots suggest that a taxpayers best friend is the one who does the taxes | By Shelly Freierman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/sports/for-allen-garden-just-isn-t-the-same.html | For Allen Garden Just Isnt the Same | By Tarik ElBashir | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/nyregion/guns-found-at-crime-scene-yield-trove-of-clues-on-traffickers.html | Guns Found at Crime Scene Yield Trove of Clues on Traffickers | By Clifford Krauss | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/us/going-down-to-the-sea-to-honor-mobydick.html | Going Down to the Sea To Honor MobyDick | By D M HarringtonLueker | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/sports/broncos-season-of-promise-turns-to-dust.html | Broncos Season of Promise Turns to Dust | By Tom Friend | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/opinion/newt-in-wonderland.html | Newt in Wonderland | By William Safire | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/arts/at-vinyl-fast-paced-techno-for-dancers-only.html | At Vinyl FastPaced Techno for Dancers Only | By Ben Ratliff | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/opinion/immune-to-reason.html | Immune to Reason | By Anthony Lewis | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/world/senior-mexican-drug-prosecutor-is-killed-by-gunmen-in-tijuana.html | Senior Mexican Drug Prosecutor Is Killed by Gunmen in Tijuana | By Sam Dillon | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/arts/a-mother-s-well-practiced-anguish.html | A Mothers WellPracticed Anguish | By Walter Goodman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/nyregion/rider-crushed-by-horse-in-park.html | Rider Crushed by Horse in Park | BY David W Chen | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/business/scout-getaway-options-or-feed-your-daydreams.html | Scout Getaway Options Or Feed Your Daydreams | By David Rampe | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/nyregion/bomb-is-just-a-greeting.html | Bomb Is Just a Greeting | By Andy Newman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/world/other-nations-signal-concern-over-peru-hostage-impasse.html | Other Nations Signal Concern Over Peru Hostage Impasse | By Diana Jean Schemo | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-01-06 | https://www.nytimes.com/1997/01/06/business/moving-from-the-card-catalogue-to-the-internet.html | Moving From the Card Catalogue to the Internet | By Kate Murphy | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/nyregion/harry-helmsley-is-dead-at-87-amassed-billions-in-property.html | Harry Helmsley Is Dead at 87 Amassed Billions in Property | By Alan S Oser | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/nyregion/for-firefighters-grief-over-a-colleague-killed-while-jogging.html | For Firefighters Grief Over a Colleague Killed While Jogging | By Norimitsu Onishi | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/world/leaders-meet-but-can-t-lift-hebron-crisis.html | Leaders Meet But Cant Lift Hebron Crisis | By Serge Schmemann | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/nyregion/fishermen-seek-russian-help.html | Fishermen Seek Russian Help | By Andy Newman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/us/gingrich-to-take-over-defense-of-retaining-his-speaker-s-job.html | Gingrich to Take Over Defense Of Retaining His Speakers Job | By Katharine Q Seelye | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/business/expect-top-studio-heads-to-roll-if-some-of-1997-s-many-blockbusters-fail.html | Expect top studio heads to roll if some of 1997s many blockbusters fail | By Bernard Weinraub | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/world/blasts-hurt-2-in-south-africa-white-die-hards-take-blame.html | Blasts Hurt 2 in South Africa White DieHards Take Blame | By Suzanne Daley | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/theater/love-in-the-time-of-floods-and-earthquakes.html | Love in the Time of Floods and Earthquakes | By Ben Brantley | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/sports/cowboys-are-quick-to-spread-the-blame.html | Cowboys Are Quick To Spread The Blame | By Mike Freeman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/nyregion/bronx-and-yonkers-commuters-say-hastings-high-is-worth-the-tuition.html | Bronx and Yonkers Commuters Say Hastings High Is Worth the Tuition | By Jane Gross | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/business/intel-offering-of-multimedia-chip-could-lift-disappointing-pc-sales.html | Intel Offering of Multimedia Chip Could Lift Disappointing PC Sales | By Lawrence M Fisher | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/opinion/high-court-tv.html | High Court TV | By Tim OBrien | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/arts/pops-exiled-king-pays-state-visits-with-pomp-and-poses.html | Pops Exiled King Pays State Visits With Pomp And Poses | By Jon Pareles | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/us/nuclear-arms-builders-shift-role-from-developers-to-care-takers.html | Nuclear Arms Builders Shift Role From Developers to CareTakers | By William J Broad | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/world/literally-filling-streets-serbian-demonstrators-give-new-meaning-political.html | Literally Filling the Streets Serbian Demonstrators Give New Meaning to Political Gridlock | By Chris Hedges | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/style/chronicle-049182.html | CHRONICLE | By Nadine Brozan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-06 | https://www.nytimes.com/1997/01/06/world/free-trade-goes-south-with-or-without-us.html | Free Trade Goes South With or Without US | By Larry Rohter | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-06 | https://www.nytimes.com/1997/01/06/business/as-the-web-expands-so-do-surveillance-tools.html | As the Web Expands So Do Surveillance Tools | By Matthew Hawn | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/style/chronicle-049174.html | CHRONICLE | By Nadine Brozan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/business/what-s-in-a-name-apparently-a-lot.html | Whats in a Name Apparently a Lot | By Shelly Freierman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/world/canada-s-ex-leader-accepts-apology-in-libel-suit.html | Canadas ExLeader Accepts Apology in Libel Suit | By Anthony Depalma | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/nyregion/us-marshals-say-bissell-sought-to-make-new-life.html | US Marshals Say Bissell Sought to Make New Life | By William Glaberson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/business/silicon-seeks-new-believers-on-wall-st.html | Silicon Seeks New Believers On Wall St | By Lawrence M Fisher | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/nyregion/with-helmsley-death-wife-faces-battle-for-empire.html | With Helmsley Death Wife Faces Battle for Empire | By Charles V Bagli | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/nyregion/ex-state-democratic-chairman-is-arrested-on-cocaine-charges.html | ExState Democratic Chairman Is Arrested on Cocaine Charges | By Melody Petersen | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/business/simple-breathing-system-for-it-yourselfers-others-who-deal-with-noxious-fumes.html | A simple breathing system for doityourselfers and others who deal with noxious fumes | By Teresa Riordan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/sports/giants-top-defensive-aide-seems-headed-for-redskins.html | Giants Top Defensive Aide Seems Headed for Redskins | By Mike Freeman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/nyregion/off-duty-prison-officer-is-hurt-and-man-is-killed-in-gun-battle.html | OffDuty Prison Officer Is Hurt And Man Is Killed in Gun Battle | By Michael Cooper | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/arts/history-as-artists-see-it-but-with-an-absent-cry.html | History as Artists See It But with an Absent Cry | By Alan Riding | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/sports/jaguars-return-home-to-a-heroes-welcome.html | Jaguars Return Home To a Heroes Welcome | By Charlie Nobles | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/sports/parcells-and-the-patriots-go-deep-and-just-keep-going.html | Parcells and the Patriots Go Deep and Just Keep Going | By Gerald Eskenazi | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/nyregion/casinos-make-a-modest-gain.html | Casinos Make a Modest Gain | By Andy Newman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/business/lord-dentsu-now-the-lord-group.html | Lord Dentsu Now the Lord Group | By Shelly Freierman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-06 | https://www.nytimes.com/1997/01/06/congress-is-poised-for-fruitful-year-after-some-tests.html | CONGRESS IS POISED FOR FRUITFUL YEAR AFTER SOME TESTS | By Michael Wines | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-06 | https://www.nytimes.com/1997/01/06/nyregion/a-challenge-to-school-plan.html | A Challenge to School Plan | By Andy Newman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/books/the-renaissance-as-the-beginning-of-a-global-shopping-spree.html | The Renaissance as the Beginning of a Global Shopping Spree | By Richard Bernstein | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/business/true-north-acquires-modem-media.html | True North Acquires Modem Media | By Shelly Freierman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/business/the-distinction-between-copies-and-originals-is-becoming-meaningless-on-the-web.html | The distinction between copies and originals is becoming meaningless on the Web | By Edward Rothstein | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/nyregion/marcus-langseth-64-geologist-who-studied-earth-s-heat-flow.html | Marcus Langseth 64 Geologist Who Studied Earths Heat Flow | By Nick Ravo | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/world/how-crass-commerce-taints-soul-of-martial-arts.html | How Crass Commerce Taints Soul of Martial Arts | By Andrew Pollack | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/nyregion/fbi-reports-new-york-is-safer-than-most-cities.html | FBI Reports New York Is Safer Than Most Cities | By Randy Kennedy | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/us/wife-of-ex-aide-to-clinton-announces-separation.html | Wife of ExAide to Clinton Announces Separation | By William Glaberson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/business/for-financial-printers-it-is-adapt-or-die.html | For Financial Printers It Is Adapt or Die | By Stacy Lu | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/nyregion/records-are-harder-to-get.html | Records Are Harder to Get | By Andy Newman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/nyregion/cleared-child-abuse-five-times-woman-sues-force-state-identify-her-accuser.html | Cleared of Child Abuse Five Times Woman Sues to Force State to Identify Her Accuser | By William Glaberson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/world/tajiks-talk-of-peace-between-battles.html | Tajiks Talk of Peace Between Battles | By Steve Levine | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/us/us-will-ask-former-soviet-republic-lift-diplomats-immunity-fatal-car-crash.html | US Will Ask Former Soviet Republic to Lift Diplomats Immunity in Fatal Car Crash | By Steven Erlanger | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/us/glimpse-of-the-president-through-a-tinted-glass.html | Glimpse of the President Through a Tinted Glass | By James Bennet | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/arts/precise-electronic-mix-from-a-german-pioneer.html | Precise Electronic Mix From a German Pioneer | By Ben Ratliff | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/nyregion/calculating-gift-to-needy-all-answers-are-right.html | Calculating Gift to Needy All Answers Are Right | By Stacey Hirsh | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-06 | https://www.nytimes.com/1997/01/06/sports/patriots-willing-to-pay-the-price-for-parcells.html | Patriots Willing to Pay The Price for Parcells | By Dave Anderson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/sports/knicks-hot-hand-take-your-pick.html | Knicks Hot Hand Take Your Pick | By Mike Wise | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/sports/lemaire-is-disappointed-by-devils-defense-and-effort.html | Lemaire Is Disappointed by Devils Defense and Effort | By Alex Yannis | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/business/pilots-union-faults-united-on-contract-negotiations.html | Pilots Union Faults United On Contract Negotiations | By Adam Bryant | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/sports/what-price-will-women-pay-for-success.html | What Price Will Women Pay for Success | By Malcolm Moran | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/sports/will-the-rangers-pull-punches-from-chicago.html | Will the Rangers Pull Punches From Chicago | By Joe Lapointe | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/sports/the-young-panthers-win-like-the-old-cowboys.html | The Young Panthers Win Like the Old Cowboys | By Timothy W Smith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/nyregion/man-accused-of-bomb-plot.html | Man Accused of Bomb Plot | By Andy Newman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/sports/connecticut-overcomes-jitters-and-tennessee.html | Connecticut Overcomes Jitters and Tennessee | By Frank Litsky | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/nyregion/bridge-040932.html | Bridge | By Alan Truscott | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/sports/testing-the-waters-down-under.html | Testing the Waters Down Under | By Christopher Clarey | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/nyregion/for-new-york-it-s-garbage-in-garbage-out.html | For New York Its Garbage In Garbage Out | By Elizabeth Kolbert | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-06 | https://www.nytimes.com/1997/01/06/us/as-northwest-dries-out-residents-wait-for-recovery.html | As Northwest Dries Out Residents Wait for Recovery | By Dirk Johnson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/sports/no-doubts-and-no-trash-the-jaguars-earn-respect.html | No Doubts and No Trash The Jaguars Earn Respect | By Charlie Nobles | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/movies/hollywood-success-with-an-aftertaste.html | Hollywood Success With an Aftertaste | By Bernard Weinraub | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/business/prudential-fined-1-million-for-document-destruction.html | Prudential Fined 1 Million For Document Destruction | By Joseph B Treaster | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/movies/cowboys-image-is-everything-nothing.html | Cowboys Image Is Everything Nothing | By Joe Drape | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/world/peru-turns-a-deaf-ear-to-rebels.html | Peru Turns A Deaf Ear To Rebels | By Diana Jean Schemo | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/nyregion/helping-a-family-disrupted-by-fire-death-and-illness.html | Helping a Family Disrupted by Fire Death and Illness | By Stacey Hirsh | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-01-07 | https://www.nytimes.com/1997/01/07/science/bones-cholesterol-is-a-clue-to-medieval-diets.html | Bones Cholesterol Is a Clue to Medieval Diets | By Malcolm W Browne | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/sports/what-should-we-tell-children-the-truth.html | What Should We Tell Children The Truth | By Ira Berkow | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/world/in-columbus-s-new-world-a-new-day-for-barrios.html | In Columbuss New World a New Day for Barrios | By Larry Rohter | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/business/campbell-battles-heinz-in-court-concerning-move-by-executive.html | Campbell Battles Heinz in Court Concerning Move by Executive | By Glenn Collins | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/nyregion/jury-award-in-river-death.html | Jury Award in River Death | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/sports/borrowing-from-the-best.html | Borrowing From the Best | By Claire Smith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/sports/handling-mud-and-fog-in-the-booth.html | Handling Mud and Fog in the Booth | By Richard Sandomir | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/business/an-appointment-that-draws-no-fire.html | An Appointment That Draws No Fire | By Louis Uchitelle | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/books/a-visionary-who-put-an-era-out-of-its-misery.html | A Visionary Who Put An Era Out of Its Misery | By Michael Specter | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/style/chronicle-062529.html | CHRONICLE | By Nadine Brozan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/business/bond-prices-slip-ahead-of-new-data.html | Bond Prices Slip Ahead Of New Data | By Robert Hurtado | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/science/just-a-few-words-about-computing.html | Just a Few Words About Computing | By L R Shannon | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/us/answer-to-gathering-stampede-of-autos-whoa.html | Answer to Gathering Stampede of Autos Whoa | By Michael Janofsky | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/science/internet-tackles-mystery-of-amphibian-decline.html | Internet Tackles Mystery of Amphibian Decline | By Tim Hilchey | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/arts/silly-anchors-and-other-movie-myths.html | Silly Anchors and Other Movie Myths | By Caryn James | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/business/republic-industries-to-buy-national-car-rental.html | Republic Industries to Buy National Car Rental | By Charles V Bagli | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/business/2-cable-networks-to-adjust-accounts.html | 2 Cable Networks To Adjust Accounts | By Stuart Elliott | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/world/a-sri-lankan-priest-is-excommunicated-for-his-relativism.html | A Sri Lankan Priest Is Excommunicated For His Relativism | By Celestine Bohlen | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/sports/williams-is-ready-to-toughen-up-the-nets.html | Williams Is Ready to Toughen Up the Nets | By Selena Roberts | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-07 | https://www.nytimes.com/1997/01/07/business/two-us-deals-set-by-laidlaw.html | Two US Deals Set by Laidlaw | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-07 | https://www.nytimes.com/1997/01/07/nyregion/taxpayers-to-fight-cancer.html | Taxpayers to Fight Cancer | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/world/canada-issues-an-apology-to-mulroney-in-libel-suit.html | Canada Issues an Apology To Mulroney in Libel Suit | By Anthony Depalma | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/science/earth-is-target-for-space-rocks-at-higher-rate-than-thought.html | Earth Is Target for Space Rocks At Higher Rate Than Thought | By William J Broad | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/business/apple-stock-battered-by-forecast-of-loss.html | Apple Stock Battered by Forecast of Loss | By John Markoff | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/sports/phil-niekro-voted-to-hall-sutton-misses.html | Phil Niekro Voted to Hall Sutton Misses | By Claire Smith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/science/where-theres-s-a-will-there-s-a-disk.html | Where Theres a Will Theres a Disk | By Stephen Manes | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/science/chemical-tied-to-fat-control-could-help-trigger-puberty.html | Chemical Tied to Fat Control Could Help Trigger Puberty | By Natalie Angier | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/business/despite-a-slow-final-month-year-s-auto-sales-were-up.html | Despite a Slow Final Month Years Auto Sales Were Up | By Robyn Meredith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/sports/o-malley-announces-he-ll-sell-dodgers.html | OMalley Announces Hell Sell Dodgers | By Murray Chass | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/business/monsanto-in-a-big-seed-deal-whose-price-raises-eyebrows.html | Monsanto in a big seed deal whose price raises eyebrows | By Kenneth N Gilpin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/nyregion/quiet-funeral-is-planned-for-helmsley-as-truce-is-sought-on-lawsuit.html | Quiet Funeral Is Planned for Helmsley as Truce Is Sought on Lawsuit | By N R Kleinfield | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/nyregion/a-move-to-shift-balance-of-power-in-new-york-city.html | A MOVE TO SHIFT BALANCE OF POWER IN NEW YORK CITY | By Vivian S Toy | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/sports/metrostars-coach-says-timing-was-right.html | MetroStars Coach Says Timing Was Right | By Alex Yannis | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/business/delta-in-deal-with-at-t.html | Delta in Deal With ATT | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/nyregion/halfway-house-pulls-offer.html | Halfway House Pulls Offer | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/opinion/the-reasons-why-not.html | The Reasons Why Not | By Russell Baker | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/sports/giants-take-their-time-and-keep-eye-on-saban.html | Giants Take Their Time And Keep Eye on Saban | By Mike Freeman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/style/vuitton-and-jacobs-seen-in-ready-to-wear-deal.html | Vuitton and Jacobs Seen In ReadytoWear Deal | By Amy M Spindler | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-01-07 | https://www.nytimes.com/1997/01/07/us/investment-proposals-carry-a-mixed-bag-of-fiscal-side-effects.html | Investment Proposals Carry a Mixed Bag of Fiscal Side Effects | By Floyd Norris | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/business/a-new-twist-arises-in-deal-for-computer.html | A New Twist Arises in Deal For Computer | By John Markoff | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/sports/depleted-avalanche-plays-the-rangers-to-a-draw.html | Depleted Avalanche Plays the Rangers to a Draw | By Joe Lapointe | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/sports/harper-is-back-but-he-s-not-at-home.html | Harper Is Back but Hes Not at Home | By Mike Wise | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/arts/nutcracker-3-debuts-then-the-attic.html | Nutcracker 3 Debuts Then the Attic | By Jennifer Dunning | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/science/q-a-051071.html | QA | By C Claiborne Ray | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/nyregion/advocacy-group-seeks-to-undo-school-financing-plan.html | Advocacy Group Seeks to Undo School Financing Plan | By Neil MacFarquhar | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/world/after-long-day-talks-us-envoy-sees-mideast-accord-soon-but-can-t-predict-when.html | After Long Day of Talks US Envoy Sees a Mideast Accord Soon but I Cant Predict When | By Serge Schmemann | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/science/science-journal-seeks-plain-english.html | Science Journal Seeks Plain English | By Malcolm W Browne | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/nyregion/new-chapter-for-the-news-and-hamill.html | New Chapter For The News And Hamill | By Clyde Haberman | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/us/related-acquittal-needn-t-be-bar-to-tougher-sentence-court-says.html | Related Acquittal Neednt Be Bar To Tougher Sentence Court Says | By Linda Greenhouse | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/business/placer-agrees-to-highlands-s-porgera-mine-proposal.html | PLACER AGREES TO HIGHLANDSS PORGERA MINE PROPOSAL | By Dow Jones | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/science/navy-moves-to-aid-shrike-imperiled-by-its-gunnery-practice.html | Navy Moves to Aid Shrike Imperiled by Its Gunnery Practice | By Les Line | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/us/federal-encroachment-or-new-opportunity.html | Federal Encroachment Or New Opportunity | By Keith Bradsher | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/world/will-state-dept-rights-advocate-get-a-bigger-role.html | Will State Dept Rights Advocate Get a Bigger Role | STEVEN ERLANGER | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/nyregion/9-proposals-for-coliseum-are-displayed.html | 9 Proposals For Coliseum Are Displayed | By Thomas J Lueck | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/business/texaco-chooses-the-high-powered-bbdo-worldwide-agency-to-refurbish-its-image.html | Texaco chooses the highpowered BBDO Worldwide agency to refurbish its image | By Stuart Elliott | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/nyregion/a-town-replaces-a-judge.html | A Town Replaces a Judge | By Terry Pristin | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-01-07 | https://www.nytimes.com/1997/01/07/arts/burton-lane-composer-for-finian-s-rainbow-and-clear-day-is-dead-at-84.html | Burton Lane Composer for Finians Rainbow and Clear Day Is Dead at 84 | By Richard Severo | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/business/raytheon-wins-arms-unit-in-texas-though-at-high-price.html | Raytheon Wins Arms Unit in Texas Though At High Price | By Allen R Myerson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/science/model-shows-how-medical-changes-let-population-surge.html | Model Shows How Medical Changes Let Population Surge | By Gina Kolata | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/us/clinton-seeks-help-for-the-nation-s-spirit.html | Clinton Seeks Help for the Nations Spirit | By Alison Mitchell | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/business/trump-hotels-approves-buyback-of-stock.html | Trump Hotels Approves Buyback of Stock | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/arts/the-2-faces-of-ebonics-disguise-and-giveaway.html | The 2 Faces of Ebonics Disguise and Giveaway | By Margo Jefferson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/us/panel-on-social-security-urges-investing-in-stocks-but-is-split-over-methods.html | PANEL ON SOCIAL SECURITY URGES INVESTING IN STOCKS BUT IS SPLIT OVER METHODS | By Robert Pear | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/nyregion/officials-defend-concept-of-diplomatic-immunity.html | Officials Defend Concept Of Diplomatic Immunity | By Steven Erlanger | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/nyregion/newborn-girl-slain-for-revenge-officials-say.html | Newborn Girl Slain for Revenge Officials Say | By Robert Hanley | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/world/south-korean-strikes-expand-as-president-delivers-appeal-to-labor-unions.html | South Korean Strikes Expand as President Delivers Appeal to Labor Unions | By Andrew Pollack | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/style/swimsuits-in-all-their-modesty.html | Swimsuits in All Their Modesty | By AnneMarie Schiro | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/business/developer-is-charged-in-german-fraud-case.html | Developer Is Charged in German Fraud Case | By Edmund L Andrews | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/sports/friends-battle-for-shot-at-the-big-prize.html | Friends Battle for Shot at the Big Prize | By Gerald Eskenazi | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/opinion/hollywood-cleans-up-hustler.html | Hollywood Cleans Up Hustler | By Gloria Steinem | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/nyregion/pataki-to-seek-reduction-in-property-taxes-on-homes.html | Pataki to Seek Reduction In Property Taxes on Homes | By Raymond Hernandez | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/nyregion/why-i-should-keep-my-job.html | Why I Should Keep My Job | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/us/the-ultimate-insider.html | The Ultimate Insider | By David E Sanger | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/sports/childs-may-play-but-johnson-may-sit.html | Childs May Play but Johnson May Sit | By Mike Wise | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/style/chronicle-060747.html | CHRONICLE | By Nadine Brozan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-07 | https://www.nytimes.com/1997/01/07/sports/brooklyn-has-a-reason-to-smirk.html | Brooklyn Has a Reason To Smirk | By Dave Anderson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-07 | https://www.nytimes.com/1997/01/07/nyregion/carnegie-corp-picks-a-chief-in-gregorian.html | Carnegie Corp Picks a Chief In Gregorian | By Judith Miller | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/arts/a-museum-struggles-to-make-peace-with-a-brazen-new-world.html | A Museum Struggles To Make Peace With A Brazen New World | By Sarah Lyall | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/arts/across-genres-in-search-of-what-s-new.html | Across Genres in Search of Whats New | By Peter Watrous | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/opinion/the-hype-on-hebron.html | The Hype on Hebron | By A M Rosenthal | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/sports/chill-creeps-into-the-panthers-afterglow.html | Chill Creeps Into the Panthers Afterglow | By Barry Jacobs | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/science/finding-genetic-traces-of-jewish-priesthood.html | Finding Genetic Traces of Jewish Priesthood | By Denise Grady | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/sports/kasparaitis-comes-back-to-haunt-the-islanders.html | Kasparaitis Comes Back to Haunt the Islanders | By Jason Diamos | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/sports/jets-alert-pace-free-to-become-no-1-pick.html | Jets Alert Pace Free To Become No 1 Pick | By Gerald Eskenazi | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/arts/chess-052590.html | Chess | By Robert Byrne | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/science/laugh-and-your-computer-will-laugh-with-you-someday.html | Laugh and Your Computer Will Laugh With You Someday | By Daniel Goleman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/business/not-enough-profit-in-making-things.html | Not Enough Profit In Making Things | By Claudia H Deutsch | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/nyregion/fighting-prescription-forgery.html | Fighting Prescription Forgery | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/business/calvin-klein-names-advertising-director.html | Calvin Klein Names Advertising Director | By Stuart Elliott | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/nyregion/tim-nye-wants-to-become-the-master-of-the-new-media.html | Tim Nye Wants to Become The Master of the New Media | By Ian Fisher | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/style/chronicle-062510.html | CHRONICLE | By Nadine Brozan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/world/how-un-chief-discovered-us-and-earmuffs.html | How UN Chief Discovered US and Earmuffs | By Barbara Crossette | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/style/patterns-053724.html | Patterns | By Constance C R White | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/us/harry-h-leveen-a-surgeon-and-innovator-is-dead-at-82.html | Harry H LeVeen a Surgeon And Innovator Is Dead at 82 | By Ford Burkhart | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-01-07 | https://www.nytimes.com/1997/01/07/sports/quick-face-lift-coming-for-the-packers-field.html | Quick Face Lift Coming For the Packers Field | By Frank Litsky | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/theater/reviving-a-long-ago-precursor-of-the-absurdists.html | Reviving a LongAgo Precursor of the Absurdists | By Peter Marks | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-07 | https://www.nytimes.com/1997/01/07/us/gingrich-makes-appeal-to-party-moderate-urges-him-to-step-down.html | Gingrich Makes Appeal to Party Moderate Urges Him to Step Down | By Adam Clymer | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/07/business/flat-christmas-sales-spur-fall-in-toys-r-us-shares.html | Flat Christmas Sales Spur Fall in Toys R Us Shares | By Jennifer Steinhauer | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/business/lawmakers-are-intrigued-but-still-want-to-go-slowly.html | Lawmakers Are Intrigued But Still Want To Go Slowly | By Robert Pear | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/us/manners-will-matter-leaders-caution.html | Manners Will Matter Leaders Caution | By Michael Wines | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/business/world-color-press-to-acquire-rand-mcnally-unit.html | WORLD COLOR PRESS TO ACQUIRE RAND MCNALLY UNIT | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/guns-and-the-violent.html | Guns and the Violent | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/business/strong-holiday-sales-at-high-and-low-ends-but-modest-revenues-over-all.html | Strong Holiday Sales at High and Low Ends but Modest Revenues Over All | By Dana Canedy | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/in-election-year-giuliani-and-vallone-compete-on-tax-cuts.html | In Election Year Giuliani and Vallone Compete on Tax Cuts | By Clifford J Levy | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/arts/hagman-as-a-wily-southern-judge.html | Hagman as a Wily Southern Judge | By John J OConnor | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/sports/lemieux-steals-the-show-and-the-game.html | Lemieux Steals the Show and the Game | By Jason Diamos | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/ex-secretary-sees-bureaucracy-from-the-other-side.html | ExSecretary Sees Bureaucracy From the Other Side | By David M Herszenhorn | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/casey-miller-77-a-promoter-of-nonsexist-language-dies.html | Casey Miller 77 a Promoter Of Nonsexist Language Dies | By Lawrence Van Gelder | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/chronicle-077348.html | CHRONICLE | By Nadine Brozan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/garden/21-is-back-clubbier-than-thou.html | 21 Is Back Clubbier Than Thou | By Florence Fabricant | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/world/swiss-offer-to-start-fund-for-victims-of-holocaust.html | Swiss Offer To Start Fund For Victims Of Holocaust | By Alan Cowell | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/business/coca-cola-somewhat-boldly-changes-its-look-as-a-fashion-statement.html | CocaCola somewhat boldly changes its look as a fashion statement | By Glenn Collins | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-01-08 | https://www.nytimes.com/1997/01/08/sports/sykora-practices-and-provides-some-hope.html | Sykora Practices and Provides Some Hope | By Alex Yannis | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/us/snow-wind-and-rain-wreak-havoc-throughout-the-west.html | Snow Wind and Rain Wreak Havoc Throughout the West | By B Drummond Ayres Jr | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/chronicle-078565.html | CHRONICLE | By Nadine Brozan | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/world/christopher-and-un-chief-discuss-differing-agendas-for-change.html | Christopher and UN Chief Discuss Differing Agendas for Change | By Barbara Crossette | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/sports/michigan-state-coach-meets-with-the-giants.html | Michigan State Coach Meets With the Giants | By Mike Freeman | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/us/act-i-scene-1-crying-babies-raw-anger-and-a-showdown.html | Act I Scene 1 Crying Babies Raw Anger and a Showdown | By Francis X Clines | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/woman-32-found-dead-in-her-home-in-westchester.html | Woman 32 Found Dead In Her Home In Westchester | By Joseph Berger | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/sports/williams-picks-up-right-where-he-left-off.html | Williams Picks Up Right Where He Left Off | By Selena Roberts | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/business/saying-it-has-a-future-apple-puts-its-past-on-the-podium.html | Saying It Has a Future Apple Puts Its Past on the Podium | By John Markoff | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/world/peru-police-arrest-2-for-interviewing-rebels.html | Peru Police Arrest 2 for Interviewing Rebels | By Diana Jean Schemo | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/suspect-in-bias-case-caught.html | Suspect in Bias Case Caught | By Terry Pristin | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/rowland-says-gop-keeps-legislative-power.html | Rowland Says GOP Keeps Legislative Power | By Jonathan Rabinovitz | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/business/vtel-to-buy-compression-labs-for-80-million.html | VTEL TO BUY COMPRESSION LABS FOR 80 MILLION | By Dow Jones | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/opinion/theres-no-right-to-assisted-suicide.html | Theres No Right to Assisted Suicide | By George J Annas and Michael A Grodin | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/business/14-sound-stages-will-be-built-on-speculation-southwest-of-downtown-los-angeles.html | 14 sound stages will be built on speculation southwest of downtown Los Angeles | By Morris Newman | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/us/crunches-not-devices-help-tighten-abdomen.html | Crunches Not Devices Help Tighten Abdomen | By Jane E Brody | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/business/general-instrument-to-split-into-3-public-companies.html | General Instrument to Split Into 3 Public Companies | By Mark Landler | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/4-youths-held-in-assault-of-girl-14-at-party.html | 4 Youths Held in Assault of Girl 14 at Party | By Robert Hanley | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/us/9-uncomfortable-davids-and-goliath-still-alive.html | 9 Uncomfortable Davids and Goliath Still Alive | By Katharine Q Seelye | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/sports/a-hollywood-ending-for-dodger-sale.html | A Hollywood Ending for Dodger Sale | By Murray Chass | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/business/webtv-plans-high-quality-video-via-modem.html | Webtv Plans High Quality Video Via Modem | By John Markoff | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/arts/other-shoe-drops-executive-quits-abc.html | Other Shoe Drops Executive Quits ABC | By Bill Carter | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/after-a-2d-trial-a-jury-agrees-a-killing-wasnt-murder.html | After a 2d Trial a Jury Agrees a Killing Wasnt Murder | By Monte Williams | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/world/first-of-3-balloons-trying-to-circle-the-globe-fails.html | First of 3 Balloons Trying to Circle the Globe Fails | By Malcolm W Browne | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/business/morgan-stanley-and-lehman-suggest-how-well-firms-did-in-1996.html | Morgan Stanley and Lehman suggest how well firms did in 1996 | By Peter Truell | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/movies/a/a-jew-trapped-in-portuguese-terror.html | A Jew Trapped in Portuguese Terror | By Stephen Holden | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/us/back-yes-but-subdued.html | Back Yes but Subdued | By R W Apple Jr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/garden/metropolitan-diary-064157.html | Metropolitan Diary | By Enid Nemy | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/arts/diversity-again-in-carnegie-s-new-lineup.html | Diversity Again in Carnegies New Lineup | By Allan Kozinn | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/sports/it-s-open-house-for-patriots-and-martin.html | Its Open House for Patriots and Martin | By Gerald Eskenazi | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/sports/mavericks-put-on-brutal-display.html | Mavericks Put On Brutal Display | By Clifton Brown | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/books/babyface-celine-dion-and-pumpkins-compete-for-multiple-grammys.html | Babyface Celine Dion And Pumpkins Compete For Multiple Grammys | By Neil Strauss | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/garden/a-feast-in-every-pot-in-just-about-an-hour.html | A Feast in Every Pot in Just About an Hour | By Barbara Kafka | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/us/personal-health-068500.html | Personal Health | By Jane E Brody | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/gregorian-ending-an-8-year-tenure-at-brown-is-leaving-a-hot-college-even-hotter.html | Gregorian Ending an 8Year Tenure at Brown Is Leaving a Hot College Even Hotter | By Karen W Arenson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/us/clinton-chooses-his-fifth-white-house-counsel.html | Clinton Chooses His Fifth White House Counsel | By Alison Mitchell | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-08 | https://www.nytimes.com/1997/01/08/business/dollar-s-slide-hurts-prices-of-treasuries.html | Dollars Slide Hurts Prices Of Treasuries | By Robert Hurtado | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/tax-free-medical-savings.html | TaxFree Medical Savings | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/us/former-cold-warrior-has-a-new-mission-nuclear-cuts.html | Former Cold Warrior Has a New Mission Nuclear Cuts | By James Brooke | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/sports/college-basketball-report.html | COLLEGE BASKETBALL REPORT | By Vincent M Mallozzi | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/business/most-growth-in-sales-goes-to-direct-marketers.html | Most Growth in Sales Goes to Direct Marketers | By Jennifer Steinhauer | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/us/panel-criticizes-pentagon-inquiry-on-gulf-illnesses.html | PANEL CRITICIZES PENTAGON INQUIRY ON GULF ILLNESSES | By Eric Schmitt | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/business/service-corporation-drops-bid-for-rival-funeral-home-chain.html | Service Corporation Drops Bid for Rival Funeral Home Chain | By Allen R Myerson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/us/court-to-review-use-of-rights-law-in-sex-case.html | Court to Review Use of Rights Law in Sex Case | By Linda Greenhouse | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/business/risks-of-many-kinds-in-reworking-social-security.html | Risks of Many Kinds in Reworking Social Security | By Peter Passell | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/revenge-cited-in-shooting-of-a-captain.html | Revenge Cited In Shooting Of a Captain | By Michael Cooper | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/garden/and-two-if-by-seaplane.html | And Two if by Seaplane | By Neil Strauss | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/opinion/what-gingrich-owes-us.html | What Gingrich Owes Us | By Michael J Graetz | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/sports/blaze-left-her-mark-in-garden.html | Blaze Left Her Mark In Garden | By George Vecsey | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/new-chief-and-explanation.html | New Chief and Explanation | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/garden/wine-talk-067636.html | Wine Talk | By Frank J Prial | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/business/breed-technologies-to-buy-bti-investments.html | BREED TECHNOLOGIES TO BUY BTI INVESTMENTS | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/arts/tv-notes.html | TV Notes | By Bill Carter | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/world/country-club-in-revolt-over-post-apartheid-taxes.html | Country Club in Revolt Over PostApartheid Taxes | By Suzanne Daley | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/less-crime-versus-lower-reading-scores.html | Less Crime Versus Lower Reading Scores | By David Firestone | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-08 | https://www.nytimes.com/1997/01/08/theater/a-havoc-of-meddling-fools-wrapped-up-in-one-man.html | A Havoc of Meddling Fools Wrapped Up in One Man | By Peter Marks | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/sports/lageman-s-rush-from-jets-to-playoffs.html | Lagemans Rush From Jets to Playoffs | By Charlie Nobles | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/in-a-blaze-of-attention-mccarthy-joins-congress.html | In a Blaze of Attention McCarthy Joins Congress | By Dan Barry | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/garden/lamb-stew-in-30-minutes-or-less.html | Lamb Stew in 30 Minutes or Less | By Marian Burros | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/world/east-germany-s-spy-chief-on-trial-in-the-west-again.html | East Germanys Spy Chief On Trial in the West Again | By Alan Cowell | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/business/bid-is-raised-by-newmont-in-gold-battle.html | Bid Is Raised By Newmont In Gold Battle | By Charles V Bagli | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/world/malaria-makes-a-comeback-and-is-more-deadly-than-ever.html | Malaria Makes a Comeback And Is More Deadly Than Ever | By Nicholas D Kristof | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/fire-in-43-story-tower-near-lincoln-center-injures-11-and-forces-an-evacuation.html | Fire in 43Story Tower Near Lincoln Center Injures 11 and Forces an Evacuation | By Lawrence Van Gelder | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/style/natural-foods-at-affordable-prices.html | Natural Foods At Affordable Prices | By Nina Simmonds | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/sports/manning-may-be-playing-waiting-game-on-the-draft.html | Manning May Be Playing Waiting Game on the Draft | By Gerald Eskenazi | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/world/strike-leader-awaits-arrest-but-south-korea-postpones-action.html | Strike Leader Awaits Arrest but South Korea Postpones Action | By Andrew Pollack | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/tiny-school-tops-reading-score-list.html | Tiny School Tops ReadingScore List | By Tom Verde | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/a-haven-of-luxury-is-suddenly-a-tower-of-fear.html | A Haven of Luxury Is Suddenly a Tower of Fear | By Douglas Martin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/trucker-sentenced-in-rapes.html | Trucker Sentenced in Rapes | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/garden/food-notes-064963.html | Food Notes | By Florence Fabricant | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/many-new-york-city-judges-to-get-annual-reviews.html | Many New York City Judges to Get Annual Reviews | By John Sullivan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/in-columbia-pact-new-york-city-ties-pay-to-hospital-productivity.html | In Columbia Pact New York City Ties Pay to Hospital Productivity | By Esther B Fein | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/a-good-deed-doesnt-go-unpunished.html | A Good Deed Doesnt Go Unpunished | By David Gonzalez | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/arts/with-these-brothers-3-is-a-madding-crowd.html | With These Brothers 3 Is a Madding Crowd | By Caryn James | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-01-08 | https://www.nytimes.com/1997/01/08/business/harris-and-ge-power-systems-form-venture.html | HARRIS AND GE POWER SYSTEMS FORM VENTURE | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/opinion/the-ebonic-plague.html | The Ebonic Plague | By Frank Rich | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/business/more-rental-car-drivers-will-have-option-enlisting-satellite-s-help-if-they-get.html | More rental car drivers will have the option of enlisting a satellites help if they get lost | By Jane L Levere | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/us/talk-of-taxes-paper-and-norman-rockwell.html | Talk of Taxes Paper And Norman Rockwell | By Sara Rimer | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/us/gop-narrowly-re-elects-gingrich-as-house-speaker-despite-ethics-accusations.html | GOP NARROWLY REELECTS GINGRICH AS HOUSE SPEAKER DESPITE ETHICS ACCUSATIONS | By Adam Clymer | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/math-lesson-plans-ready.html | Math Lesson Plans Ready | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/business/texaco-witness-is-said-to-be-talking-to-us.html | Texaco Witness Is Said to Be Talking to US | By Kurt Eichenwald | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/us/polycarbonate-eyeglass-lenses-found-significantly-safer-in-study.html | Polycarbonate Eyeglass Lenses Found Significantly Safer in Study | By Susan Gilbert | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/garden/higher-math-for-calorie-counters-it-s-not-what-you-eat.html | Higher Math For Calorie Counters Its Not What You Eat | By Judith H Dobrzynski | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/business/max-factor-duties-expand-for-burnett.html | Max Factor Duties Expand for Burnett | By Glenn Collins | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/opinion/where-is-jaafar.html | Where Is Jaafar | By Thomas L Friedman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/sports/ewing-and-the-knicks-have-a-night-to-shout-about.html | Ewing and The Knicks Have a Night to Shout About | By Mike Wise | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/sports/freezing-rain-and-cheeseheads-no-place-like-the-packers-home.html | Freezing Rain and Cheeseheads No Place Like the Packers Home | By Thomas George | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/sports/coal-miner-s-gift-is-treasured-by-son.html | Coal Miners Gift Is Treasured by Son | By Claire Smith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/business/commercial-time-rises-for-super-bowl.html | Commercial Time Rises for Super Bowl | By Glenn Collins | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/helmsley-is-buried-in-a-short-private-service.html | Helmsley Is Buried in a Short Private Service | By N R Kleinfield | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/books/wartime-spies-twisting-around-an-inner-enigma.html | Wartime Spies Twisting Around an Inner Enigma | By Richard Bernstein | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/garden/finding-inspiration-from-market-to-table-with-the-queen-of-italian-cuisine.html | Finding Inspiration From Market to Table With the Queen of Italian Cuisine | By Mark Bittman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-08 | https://www.nytimes.com/1997/01/08/garden/old-favorites-shine-in-a-new-light.html | Old Favorites Shine In a New Light | By Perry Garfinkel | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/marlene-d-daniels-55-expert-on-maritime-law.html | Marlene D Daniels 55 Expert on Maritime Law | By Edward Wyatt | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/world/albright-faces-senate-hearing-today-on-new-job.html | Albright Faces Senate Hearing Today on New Job | By Steven Erlanger | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/style/new-vines-are-hurt-by-california-rains.html | New Vines Are Hurt By California Rains | By Tim Tesconi | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/garden/mashed-potatoes-for-the-brave.html | Mashed Potatoes For the Brave | By Barbara Revsine | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-08 | https://www.nytimes.com/1997/01/08/garden/eating-well.html | Eating Well | By Marian Burros | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/us/new-york-s-chief-lawyer-argues-suicide-case.html | New Yorks Chief Lawyer Argues Suicide Case | By Dan Barry | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/garden/feng-shui-or-feng-phooey.html | Feng Shui or Feng Phooey | By Molly ONeill | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/garden/when-money-counts.html | When Money Counts | By Marianne Rohrlich | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/sports/history-is-tidy-lives-aren-t.html | History Is Tidy Lives Arent | By Ira Berkow | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/nyregion/herta-seidman-58-foundations-chief-and-ex-trade-official.html | Herta Seidman 58 Foundations Chief and ExTrade Official | By David Cay Johnston | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/garden/a-cubist-at-play-in-exotic-woods.html | A Cubist At Play In Exotic Woods | By Elaine Louie | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/world/on-eve-of-un-rwanda-trials-reports-of-misconduct.html | On Eve of UN Rwanda Trials Reports of Misconduct | By Barbara Crossette | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/nyregion/bridge-083461.html | Bridge | By Alan Truscott | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/business/coastal-to-trim-110-jobs-mostly-in-the-northeast.html | COASTAL TO TRIM 110 JOBS MOSTLY IN THE NORTHEAST | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/sports/marbury-19-plays-in-a-man-s-league-as-if-he-were-a-charter-member.html | Marbury 19 Plays in a Mans League as if He Were a Charter Member | By Clifton Brown | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/business/accounts.html | Accounts | By Stuart Elliott | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/business/economy-warms-up-and-eyes-turn-to-the-fed.html | Economy Warms Up and Eyes Turn to the Fed | By Robert D Hershey Jr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/us/time-warner-to-publish-martin-luther-king-s-works.html | Time Warner to Publish Martin Luther Kings Works | By Robin Pogrebin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/business/insure-wages-home-prices-why-not-a-book-argues.html | Insure wages Home prices Why not a book argues | By Peter Passell | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-09 | https://www.nytimes.com/1997/01/09/garden/garden-q-a.html | Garden QA | By Dora Galitzki | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/garden/a-vision-of-simplicity-is-new-grist-for-the-mill.html | A Vision of Simplicity Is New Grist for the Mill | By Elaine Louie | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/business/agency-changes-for-2-marketers.html | Agency Changes For 2 Marketers | By Stuart Elliott | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/style/chronicle-085812.html | CHRONICLE | By Nadine Brozan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/sports/all-hail-stowe-olympic-fund-raiser.html | All Hail Stowe Olympic FundRaiser | By Barbara Lloyd | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/nyregion/environmental-timetable-set.html | Environmental Timetable Set | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/nyregion/rowland-in-address-urges-income-and-gas-tax-cuts.html | Rowland in Address Urges Income and Gas Tax Cuts | By Jonathan Rabinovitz | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/world/french-troops-die-in-an-african-clash-and-some-question-why.html | French Troops Die in an African Clash and Some Question Why | By Craig R Whitney | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/business/with-mexican-food-tamed-big-business-looks-abroad.html | With Mexican Food Tamed Big Business Looks Abroad | By Glenn Collins | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/arts/in-a-sexy-stravinsky-duet-a-predator-teases-her-prey.html | In a Sexy Stravinsky Duet A Predator Teases Her Prey | By Jennifer Dunning | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/nyregion/city-of-immigrants-becoming-more-so-in-90-s.html | City of Immigrants Becoming More So in 90s | By Celia W Dugger | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/us/pension-economics.html | Pension Economics | By Louis Uchitelle | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/business/prices-of-treasuries-drop-long-bond-yield-at-6.84.html | Prices of Treasuries Drop LongBond Yield at 684 | By Robert Hurtado | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/sports/it-s-a-tall-order-but-dare-s-image-still-needs-an-assist.html | Its a Tall Order but Dares Image Still Needs an Assist | By Selena Roberts | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/business/despite-pact-buses-face-border-barrier.html | Despite Pact Buses Face Border Barrier | By Allen R Myerson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/opinion/the-dodger-blues.html | The Dodger Blues | By David A Kaplan and Gary S Simon | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/opinion/sell-that-spectrum.html | Sell That Spectrum | By William Safire | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/business/texaco-moves-against-four-captured-on-bias-suit-tapes.html | Texaco Moves Against Four Captured on BiasSuit Tapes | By Kurt Eichenwald | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/sports/st-johns-s-road-show-is-a-smash.html | St Johns Road Show Is a Smash | By Jere Longman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/business/ayer-names-media-director.html | Ayer Names Media Director | By Stuart Elliott | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-09 | https://www.nytimes.com/1997/01/09/us/georgian-envoy-could-be-charged-us-says.html | Georgian Envoy Could be Charged US Says | By David Johnston | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/us/at-center-of-plans-for-education-lower-default-rate-on-loans.html | At Center of Plans for Education Lower Default Rate on Loans | By Alison Mitchell | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/garden/candlelight-filtered-through-venetian-glass.html | Candlelight Filtered Through Venetian Glass | By Elaine Louie | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/nyregion/fines-for-budget-delays.html | Fines for Budget Delays | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/world/chineses-wonder-if-tv-documentary-means-deng-is-slipping.html | Chineses Wonder if TV Documentary Means Deng Is Slipping | By Seth Faison | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/arts/its-time-for-cav-and-pag.html | Its Time For Cav And Pag | By Bernard Holland | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/nyregion/for-hoboken-a-new-boom-in-apartments.html | For Hoboken A New Boom In Apartments | By Evelyn Nieves | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/business/gm-to-regain-american-market-share-executives-say.html | GM to Regain American Market Share Executives Say | By Keith Bradsher | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/nyregion/a-home-for-shakespeare.html | A Home for Shakespeare | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/theater/despite-the-broadway-boom-serious-plays-face-serious-peril.html | Despite the Broadway Boom Serious Plays Face Serious Peril | By Ralph Blumenthal | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/us/black-officials-boycott-paralyzes-arkansas-city.html | Black Officials Boycott Paralyzes Arkansas City | By Adam Nossiter | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/arts/seeing-motives-in-scientific-scares.html | Seeing Motives in Scientific Scares | By Walter Goodman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/sports/mills-at-37-the-little-linebacker-who-could.html | Mills at 37 the Little Linebacker Who Could | By Timothy W Smith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/world/rocket-fired-from-south-lebanon-strikes-israel.html | Rocket Fired From South Lebanon Strikes Israel | By Serge Schmemann | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/business/agencies-make-three-acquisitions.html | Agencies Make Three Acquisitions | By Stuart Elliott | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/nyregion/judge-calls-land-law-unfair.html | Judge Calls Land Law Unfair | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/sports/canadian-police-widening-james-case.html | Canadian Police Widening James Case | By Rick Westhead | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/business/nasdaq-must-wait-a-little-longer-for-its-new-market-maker-rules.html | Nasdaq must wait a little longer for its new marketmaker rules | By Floyd Norris | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/us/bank-robbery-trial-offers-a-glimpse-of-a-right-wing-world.html | Bank Robbery Trial Offers a Glimpse of a RightWing World | By Jo Thomas | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-01-09 | https://www.nytimes.com/1997/01/09/nyregion/pataki-vows-property-tax-cut-and-rise-in-school-spending.html | Pataki Vows Property Tax Cut and Rise in School Spending | By Richard PerezPena | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/world/courtly-ritual-greets-albright-on-capitol-hill.html | Courtly Ritual Greets Albright On Capitol Hill | By Steven Erlanger | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/garden/where-to-find-it.html | Where to Find It | By Terry Trucco | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/arts/voices-viols-and-a-kind-of-clock.html | Voices Viols and a Kind of Clock | By Paul Griffiths | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/us/irve-c-le-moyne-57-admiral-and-founder-of-a-command.html | Irve C Le Moyne 57 Admiral And Founder of a Command | By Nick Ravo | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/sports/o-meara-is-the-man-but-woods-is-the-story.html | OMeara Is the Man But Woods Is the Story | By Larry Dorman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/business/bre-properties-acquires-400-apartment-complex.html | BRE PROPERTIES ACQUIRES 400APARTMENT COMPLEX | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/us/house-to-vote-on-gingrichs-punishment-before-report-made-ethics-panel-counsel.html | House to Vote on Gingrichs Punishment Before Report Is Made by Ethics Panel Counsel | By Adam Clymer | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/us/high-court-hears-2-cases-involving-assisted-suicide.html | High Court Hears 2 Cases Involving Assisted Suicide | By Linda Greenhouse | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/garden/windows-on-their-worlds.html | Windows on Their Worlds | By Elaine Louie | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/nyregion/4-students-shot-near-a-school-in-brooklyn.html | 4 Students Shot Near a School In Brooklyn | By Charisse Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/opinion/what-newt-means.html | What Newt Means | By Maureen Dowd | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/garden/making-a-boring-job-at-least-look-fun.html | Making a Boring Job At Least Look Fun | By Elaine Louie | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/business/pilot-project-on-self-insurance-complaints.html | Pilot Project on SelfInsurance Complaints | By Milt Freudenheim | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/nyregion/citys-9th-graders-improve-in-math-but-lag-statewide.html | Citys 9th Graders Improve In Math but Lag Statewide | By Somini Sengupta | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/books/where-an-eye-for-color-is-no-one-s-birthright.html | Where an Eye for Color Is No Ones Birthright | By Christopher LehmannHaupt | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/sports/childs-aims-to-face-celtics-tomorrow.html | Childs Aims to Face Celtics Tomorrow | By Clifton Brown | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-09 | https://www.nytimes.com/1997/01/09/nyregion/to-lionel-hampton-help-after-blaze-is-amazing.html | To Lionel Hampton Help After Blaze Is Amazing | By Lynette Holloway | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/nyregion/lawyer-scolded-at-hearing-on-bronx-death.html | Lawyer Scolded at Hearing on Bronx Death | By Michael Cooper | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/us/gulf-illness-may-reflect-multiple-exposures-report-says.html | Gulf Illness May Reflect Multiple Exposures Report Says | By Warren E Leary | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/business/capstone-announces-22.6-million-in-new-investments.html | CAPSTONE ANNOUNCES 226 MILLION IN NEW INVESTMENTS | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/garden/houses-before-gardens-the-city-decides.html | Houses Before Gardens The City Decides | By Anne Raver | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/world/80000-uneasy-people-all-prisoners-of-peru-crisis.html | 80000 Uneasy People All Prisoners of Peru Crisis | By Calvin Sims | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/opinion/on-the-brink-in-peru.html | On the Brink in Peru | By Gustavo Gorriti | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/business/shiva-stock-plunges-on-low-earnings-expectations.html | SHIVA STOCK PLUNGES ON LOW EARNINGS EXPECTATIONS | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/world/serb-ruler-yields-on-vote-outcome-in-2d-largest-city.html | SERB RULER YIELDS ON VOTE OUTCOME IN 2d LARGEST CITY | By Chris Hedges | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/movies/mystery-of-the-big-sleep-solved.html | Mystery of The Big Sleep Solved | By William Grimes | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/nyregion/protest-upper-west-side-fish-store-strains-political-culinary-loyalties.html | Protest at an Upper West Side Fish Store Strains Political and Culinary Loyalties | By Rachel L Swarns | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/business/people.html | People | By Stuart Elliott | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/style/chronicle-094455.html | CHRONICLE | By Nadine Brozan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/arts/bluesy-tribute-to-a-master-of-be-bop.html | Bluesy Tribute to a Master of BeBop | By Peter Watrous | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/business/pilots-reject-american-air-labor-pact.html | Pilots Reject American Air Labor Pact | By Adam Bryant | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/nyregion/police-told-to-promote-hundreds-of-officers-to-detective.html | Police Told to Promote Hundreds of Officers to Detective | By Nick Ravo | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/business/entergy-agrees-to-manage-troubled-maine-nuclear-plant.html | Entergy Agrees to Manage Troubled Maine Nuclear Plant | By Agis Salpukas | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/us/an-inauguration-exclusive-tv-operators-are-waiting.html | An Inauguration Exclusive TV Operators Are Waiting | By James Bennet | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-09 | https://www.nytimes.com/1997/01/09/sports/long-jump-or-rebound-joyner-kersee-has-style.html | Long Jump or Rebound JoynerKersee Has Style | By Frank Litsky | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/sports/depleted-avalanche-manages-a-deadlock.html | Depleted Avalanche Manages a Deadlock | By Alex Yannis | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/nyregion/reminder-on-governor-s-speech-after-all-rise-all-will-sit.html | Reminder on Governors Speech After All Rise All Will Sit | By Raymond Hernandez | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/nyregion/readers-see-greater-need-and-increase-their-giving.html | Readers See Greater Need And Increase Their Giving | By David M Herszenhorn | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/nyregion/school-choice-not-close.html | School Choice Not Close | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/sports/for-giants-all-pieces-are-in-place.html | For Giants All Pieces Are in Place | By Mike Freeman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/nyregion/controversial-gay-magazine-shuts-down.html | Controversial Gay Magazine Shuts Down | By Robin Pogrebin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/business/building-goods-earnings-expected-to-gain.html | BuildingGoods Earnings Expected to Gain | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/world/for-third-world-water-is-still-a-deadly-drink.html | For Third World Water Is Still a Deadly Drink | By Nicholas D Kristof | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/us/arkansas-puts-3-killers-to-death-by-injection.html | Arkansas Puts 3 Killers to Death by Injection | By Rick Bragg | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/us/head-of-irs-plans-to-leave-but-denies-political-pressure.html | Head of IRS Plans to Leave But Denies Political Pressure | By Robert D Hershey Jr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/business/two-million-patent-filings-to-be-made-available-free.html | Two Million Patent Filings To Be Made Available Free | By Laurence Zuckerman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/world/precautions-for-those-who-travel-in-risky-areas.html | Precautions for Those Who Travel in Risky Areas | By Betsy Wade | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/world/birny-j-mason-jr-87-dies-ex-chairman-of-union-carbide.html | Birny J Mason Jr 87 Dies ExChairman of Union Carbide | By Diana B Henriques | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/nyregion/adult-charges-sought-for-3-youths-in-assault.html | Adult Charges Sought for 3 Youths in Assault | By Robert Hanley | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/sports/biggest-loss-of-the-night-for-rangers-could-be-kovalev.html | Biggest Loss of the Night for Rangers Could Be Kovalev | By Joe Lapointe | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/us/parting-benediction-by-lonely-liberal.html | Parting Benediction by Lonely Liberal | By David E Sanger | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-09 | https://www.nytimes.com/1997/01/09/business/it-could-be-a-busy-year-of-deal-making-as-smaller-agencies-decide-to-join-forces.html | It could be a busy year of dealmaking as smaller agencies decide to join forces | By Stuart Elliott | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/business/companies-roll-the-dice-on-digital-videodisks.html | Companies Roll the Dice On Digital Videodisks | By John Markoff | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/sports/lemieux-and-his-linemates-too-dazzling-for-islanders.html | Lemieux and His Linemates Too Dazzling for Islanders | By Jason Diamos | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/arts/a-publishing-whodunit-in-three-chapters.html | A Publishing Whodunit in Three Chapters | By John J OConnor | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/sports/the-troubled-cfl-is-looking-to-the-nfl-for-help.html | The Troubled CFL Is Looking to the NFL for Help | By Frank Litsky | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/nyregion/for-governor-who-succeeded-orator-boring-toward-success.html | For Governor Who Succeeded Orator Boring Toward Success | By Elizabeth Kolbert | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/nyregion/airline-sues-a-pilot-s-ex-wife.html | Airline Sues a Pilots ExWife | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/business/53-charged-in-brokers-testing-fraud.html | 53 Charged In Brokers Testing Fraud | By John Sullivan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/nyregion/giuliani-asks-us-help-on-deadbeat-diplomats.html | Giuliani Asks US Help On Deadbeat Diplomats | By Randy Kennedy | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/us/big-study-finds-no-link-in-abortion-and-cancer.html | Big Study Finds No Link In Abortion and Cancer | By Jane E Brody | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/world/two-weeks-back-at-work-yeltsin-is-down-with-pneumonia.html | Two Weeks Back at Work Yeltsin Is Down With Pneumonia | By Alessandra Stanley | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/world/ups-and-downs-of-ballooning-short-sahara-trip.html | Ups and Downs of Ballooning Short Sahara Trip | By Malcolm W Browne | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-09 | https://www.nytimes.com/1997/01/09/nyregion/a-seething-start.html | A Seething Start | By James Dao | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/theater/m-moliere-meet-mr-irwin-he-clowns-around-a-bit-too.html | M Moliere Meet Mr Irwin He Clowns Around a Bit Too | By Ben Brantley | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/business/magazine-ad-pages-declined-in-1996.html | Magazine Ad Pages Declined in 1996 | By Stuart Elliot | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/business/bids-for-hughes-electronics-rest-on-future-stock-value.html | Bids for Hughes Electronics Rest on Future Stock Value | By James Sterngold | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/arts/home-video-099244.html | Home Video | By Peter M Nichols | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/movies/oh-that-explains-the-fear-of-flying.html | Oh That Explains the Fear of Flying | By Stephen Holden | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-10 | https://www.nytimes.com/1997/01/10/business/arden-realty-acquires-five-properties-and-credit-line.html | ARDEN REALTY ACQUIRES FIVE PROPERTIES AND CREDIT LINE | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/arts/pierre-brodin-87-a-champion-in-us-of-french-culture.html | Pierre Brodin 87 A Champion in US Of French Culture | By Wolfgang Saxon | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/arts/melding-figures-real-and-imagined-to-fill-a-tableau.html | Melding Figures Real and Imagined To Fill a Tableau | By Roberta Smith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/sports/cigar-and-company-are-honored-again-with-eclipse-awards.html | Cigar and Company Are Honored Again With Eclipse Awards | By Joseph Durso | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/nyregion/marylou-whitney-life-at-the-gallop.html | Marylou Whitney Life at the Gallop | By Lawrence Van Gelder | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/opinion/indoctrination-isnt-teaching.html | Indoctrination Isnt Teaching | By Shelby Steele | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/arts/art-in-review-110175.html | Art in Review | By Holland Cotter | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/nyregion/peter-cain-37-who-painted-images-of-oddly-incomplete-cars.html | Peter Cain 37 Who Painted Images of Oddly Incomplete Cars | By Roberta Smith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/business/an-office-supplier-takes-a-page-from-lombardi-s-playbook.html | An office supplier takes a page from Lombardis playbook | By Stuart Elliott | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/us/gop-delays-ethics-hearing-on-the-speaker.html | GOP Delays Ethics Hearing On the Speaker | By Jerry Gray | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/us/schwarzkopf-to-give-war-log-to-investigators.html | Schwarzkopf to Give War Log to Investigators | By Eric Schmitt | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/world/nilein-miniature-tests-parent-s-bounty.html | NileinMiniature Tests Parents Bounty | By Douglas Jehl | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/opinion/the-wild-wests-notsonatural-disasters.html | The Wild Wests NotSoNatural Disasters | By William Kittredge | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/opinion/protest-from-a-member.html | Protest From a Member | By A M Rosenthal | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/business/government-securities-prices-surge.html | Government Securities Prices Surge | By Robert Hurtado | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/us/move-is-seen-to-recall-diplomat-in-fatal-crash.html | Move Is Seen to Recall Diplomat in Fatal Crash | By Steven Lee Myers | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/business/how-jacksonville-put-together-a-winner-in-only-its-second-year.html | How Jacksonville Put Together A Winner in Only Its Second Year | By Richard Sandomir | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/arts/art-in-review-110264.html | Art in Review | By Holland Cotter | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-01-10 | https://www.nytimes.com/1997/01/10/colorado-murder-mystery-lingers-as-police-press-on.html | Colorado Murder Mystery Lingers as Police Press On | By James Brooke | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/arts/art-in-review-110221.html | Art in Review | By Roberta Smith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/nyregion/mayor-adds-some-star-power-to-his-immigration-campaign.html | Mayor Adds Some Star Power To His Immigration Campaign | By David Firestone | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/nyregion/ellis-island-still-vexes-its-neighbors.html | Ellis Island Still Vexes Its Neighbors | By Clyde Haberman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/style/chronicle-110213.html | CHRONICLE | By Nadine Brozan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/arts/art-in-review-110248.html | Art in Review | By Grace Glueck | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/business/sylvan-learning-buys-european-language-company.html | SYLVAN LEARNING BUYS EUROPEAN LANGUAGE COMPANY | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/us/study-hints-that-grapes-and-red-wine-may-inhibit-cancer.html | Study Hints That Grapes and Red Wine May Inhibit Cancer | By Jane E Brody | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/arts/in-the-village-50-year-affair-for-a-walker-still-in-love.html | In the Village 50Year Affair For a Walker Still in Love | By Mimi Sheraton | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/business/vw-agrees-to-pay-gm-100-million-in-espionage-suit.html | VW AGREES TO PAY GM 100 MILLION IN ESPIONAGE SUIT | By Robyn Meredith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/nyregion/helmsley-leaves-his-empire-and-the-power-it-conveys-to-his-widow.html | Helmsley Leaves His Empire and the Power It Conveys to His Widow | By Matthew Purdy | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/world/in-battle-over-strikes-south-korean-police-search-union-offices.html | In Battle Over Strikes South Korean Police Search Union Offices | By Andrew Pollack | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/sports/panthers-johnson-has-rushed-right-out-of-the-shadows.html | Panthers Johnson Has Rushed Right Out of the Shadows | By Timothy W Smith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/arts/sandor-vegh-91-hungarian-violinist-and-conductor.html | Sandor Vegh 91 Hungarian Violinist And Conductor | By Allan Kozinn | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/nyregion/matthew-warpick-95-family-doctor-dies.html | Matthew Warpick 95 Family Doctor Dies | By Constance L Hays | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/world/how-country-air-took-the-sweat-out-of-one-shop.html | How Country Air Took the Sweat Out of One Shop | By Seth Mydans | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/nyregion/naacp-gets-new-head.html | NAACP Gets New Head | By Andy Newman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-01-10 | https://www.nytimes.com/1997/01/10/business/producer-data-help-initiate-a-stock-rally.html | Producer Data Help Initiate A Stock Rally | By Kenneth N Gilpin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/opinion/perchance-to-dream.html | Perchance To Dream | By Anthony Lewis | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/us/melvin-calvin-dies-at-85-biochemist-won-nobel-prize.html | Melvin Calvin Dies at 85 Biochemist Won Nobel Prize | By Wolfgang Saxon | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/style/chronicle-109347.html | CHRONICLE | By Nadine Brozan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/nyregion/pataki-vows-to-end-taxes-on-inheritance.html | Pataki Vows To End Taxes On Inheritance | By James Dao | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/sports/lehman-is-picking-up-where-he-left-off-in-96.html | Lehman Is Picking Up Where He Left Off in 96 | By Larry Dorman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/arts/domestic-images-from-young-talent.html | Domestic Images From Young Talent | By Holland Cotter | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/world/rudderless-russia-melancholy-mingles-with-bravado.html | Rudderless Russia Melancholy Mingles With Bravado | By Michael Specter | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/nyregion/r-l-nelson-70-pioneer-in-the-study-of-philanthropy.html | R L Nelson 70 Pioneer In the Study of Philanthropy | By Robert Mcg Thomas Jr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/business/clear-channel-to-buy-2-milwaukee-radio-stations.html | CLEAR CHANNEL TO BUY 2 MILWAUKEE RADIO STATIONS | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/movies/big-sleep-plus-naps.html | Big Sleep Plus Naps | By Stephen Holden | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/nyregion/running-from-her-addiction-finally-staying-in-one-place-to-fight-it.html | Running From Her Addiction Finally Staying in One Place to Fight It | By Stacey Hirsh | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/nyregion/ex-county-treasurer-indicted-in-new-jersey-kickback-deal.html | ExCounty Treasurer Indicted In New Jersey Kickback Deal | By Diana B Henriques | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/arts/from-ecstasy-to-gravel-in-a-blur.html | From Ecstasy to Gravel in a Blur | By Jack Anderson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/us/gingrich-is-heard-urging-tactics-in-ethics-case.html | Gingrich Is Heard Urging Tactics in Ethics Case | By Adam Clymer | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/sports/questions-for-parents-of-athletes.html | Questions For Parents Of Athletes | By George Vecsey | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/nyregion/aid-for-school-construction-tied-to-desegregation-effort.html | Aid for School Construction Tied to Desegregation Effort | By Jonathan Rabinovitz | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/business/retail-sales-for-december-well-below-expectations.html | Retail Sales For December Well Below Expectations | By Jennifer Steinhauer | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/arts/restaurants-711950.html | Restaurants | By Ruth Reichl | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-01-10 | https://www.nytimes.com/1997/01/10/sports/yankees-acquire-whiten.html | Yankees Acquire Whiten | By Claire Smith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/nyregion/3-brothers-arrested-in-shooting-near-brooklyn-school.html | 3 Brothers Arrested in Shooting Near Brooklyn School | By Somini Sengupta | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/world/nazi-gold-and-portugal-s-murky-role.html | Nazi Gold and Portugals Murky Role | By Marlise Simons | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/us/all-29-on-commuter-aircraft-die-in-crash-outside-detroit.html | All 29 on Commuter Aircraft Die in Crash Outside Detroit | By Keith Bradsher | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/arts/art-in-review-110205.html | Art in Review | By Roberta Smith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/sports/so-what-s-for-sale-dealers-optimistic.html | So Whats For Sale Dealers Optimistic | By Barbara Lloyd | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/us/us-prosecutors-in-6-cities-file-charges-of-smuggling-refrigeration-gas.html | US Prosecutors in 6 Cities File Charges of Smuggling Refrigeration Gas | By John H Cushman Jr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/arts/lack-of-love-and-hygiene-curdles-royal-romance.html | Lack of Love and Hygiene Curdles Royal Romance | By John J OConnor | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/nyregion/policing-its-own.html | Policing Its Own | By David Kocieniewski | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/books/gladstone-as-a-workaholic-and-a-victim-of-stress.html | Gladstone as a Workaholic and a Victim of Stress | By Michiko Kakutani | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/business/mexico-s-telecommunications-giant-reaches-out-and-north.html | Mexicos Telecommunications Giant Reaches Out and North | By Julia Preston | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/sports/in-green-bay-they-say-let-it-snow.html | In Green Bay They Say Let It Snow | By William C Rhoden | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/arts/tv-notes.html | TV Notes | By Bill Carter | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/theater/on-stage-and-off.html | On Stage and Off | By William Grimes | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/business/stocks-sell-off-in-japan-and-worst-may-not-be-over.html | Stocks Sell Off in Japan And Worst May Not Be Over | By Sheryl Wudunn | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/business/gm-of-canada-to-build-240-armored-cars.html | GM OF CANADA TO BUILD 240 ARMORED CARS | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/arts/a-thriller-with-a-two-in-one-hero.html | A Thriller With a TwoinOne Hero | By Caryn James | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/world/french-show-an-eagerness-to-mend-ties-with-the-us.html | French Show An Eagerness To Mend Ties With the US | By Craig R Whitney | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/sports/no-kovalev-no-scoring.html | No Kovalev No Scoring | By Joe Lapointe | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/sports/marbury-s-stay-short-but-sweet.html | Marburys Stay Short But Sweet | By Selena Roberts | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-10 | https://www.nytimes.com/1997/01/10/nyregion/stanley-k-strachan-58-financial-journalist.html | Stanley K Strachan 58 Financial Journalist | By Robert D Hershey Jr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-10 | https://www.nytimes.com/1997/01/10/nyregion/parole-changes-are-proposed.html | Parole Changes Are Proposed | By Andy Newman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/arts/these-are-a-few-of-my-favorite-village-things.html | These Are a Few of My Favorite Village Things | By Mimi Sheraton | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/arts/art-in-review-110256.html | Art in Review | By Holland Cotter | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/sports/mr-o-neal-take-note-6-8-248-pound-corner.html | Mr ONeal Take Note 68 248Pound Corner | By Dan Markowitz | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/sports/kovalev-has-a-decision-surgery-now-or-later.html | Kovalev Has a Decision Surgery Now or Later | By Joe Lapointe | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/sports/low-maintenance-ward-is-happy-to-step-in-when-needed.html | LowMaintenance Ward Is Happy to Step In When Needed | By Tarik ElBashir | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/us/corporate-gifts-aided-gop-in-close-races.html | Corporate Gifts Aided GOP in Close Races | By Neil A Lewis | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/us/triumph-turns-sour-for-fund-raiser.html | Triumph Turns Sour for FundRaiser | By Jane Fritsch and Douglas Frantz | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/us/tobacco-company-may-seek-broad-settlement.html | Tobacco Company May Seek Broad Settlement | By Barnaby J Feder | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/nyregion/ywca-official-is-indicted.html | YWCA Official Is Indicted | By Andy Newman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/us/un-hears-of-2-diplomats-treatment.html | UN Hears of 2 Diplomats Treatment | By Randy Kennedy | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/arts/art-in-review-110191.html | Art in Review | By Grace Glueck | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/nyregion/how-not-to-run-a-hospital.html | How NOT to Run a Hospital | By Andy Newman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/us/an-evening-of-death-3-murderers-are-executed.html | An Evening of Death 3 Murderers Are Executed | By Rick Bragg | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/us/white-house-sees-plotting-behind-unfavorable-articles.html | White House Sees Plotting Behind Unfavorable Articles | By Alison Mitchell | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/movies/pornography-as-a-way-of-life.html | Pornography As a Way Of Life | By Stephen Holden | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/sports/a-sudden-swing-at-a-referee-rocks-a-sport-and-a-city.html | A Sudden Swing at a Referee Rocks a Sport and a City | By Jere Longman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-10 | https://www.nytimes.com/1997/01/10/arts/art-in-review-110183.html | Art in Review | By Holland Cotter | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-10 | https://www.nytimes.com/1997/01/10/us/gop-fires-shot-as-battle-over-budget-nears.html | GOP Fires Shot as Battle Over Budget Nears | By Richard W Stevenson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/nyregion/tuesday-an-apartment-three-pounds-from-mexico.html | Tuesday An Apartment Three Pounds From Mexico | By Ian Fisher | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/nyregion/land-sought-for-state-park-is-up-for-sale.html | Land Sought For State Park Is Up for Sale | By Andrew C Revkin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/arts/whipping-up-fantasy-and-nightmares.html | Whipping Up Fantasy and Nightmares | By Grace Glueck | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/movies/no-sex-no-blood-just-good-clean-fun.html | No Sex No Blood Just Good Clean Fun | By Stephen Holden | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/business/from-co-ops-to-rentals-to-more-like-condos.html | From CoOps to Rentals To More Like Condos | By Rachelle Garbarine | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/nyregion/easing-up-on-solo-drivers.html | Easing Up on Solo Drivers | By Andy Newman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/nyregion/boys-charged-with-threats-to-accuser-in-sex-assault.html | Boys Charged With Threats To Accuser In Sex Assault | By Robert Hanley | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/world/new-un-chief-promises-reforms-but-says-he-won-t-cut-jobs.html | New UN Chief Promises Reforms but Says He Wont Cut Jobs | By Barbara Crossette | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/style/chronicle-110230.html | CHRONICLE | By Nadine Brozan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/business/accounts.html | Accounts | By Stuart Elliot | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/nyregion/commuters-skip-town-but-blizzard-history-fails-to-repeat-itself.html | Commuters Skip Town but Blizzard History Fails to Repeat Itself | By Lynette Holloway | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/sports/nfl-matchups-conference-championships.html | NFL MATCHUPS CONFERENCE CHAMPIONSHIPS | By Timothy W Smith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/world/bombing-in-israel-wounds-13-people-talks-are-in-peril.html | BOMBING IN ISRAEL WOUNDS 13 PEOPLE TALKS ARE IN PERIL | By Serge Schmemann | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/movies/guess-who-s-coming-to-dinner-its-got-fangs.html | Guess Whos Coming to Dinner Its Got Fangs | By Stephen Holden | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/nyregion/hiv-test-bill-progresses.html | HIV Test Bill Progresses | By Andy Newman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/sports/douglas-offers-opinions-along-comeback-trail.html | Douglas Offers Opinions Along Comeback Trail | By Ira Berkow | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-10 | https://www.nytimes.com/1997/01/10/sports/bledsoe-praises-brunell-before-opposing-him.html | Bledsoe Praises Brunell Before Opposing Him | By Gerald Eskenazi | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-10 | https://www.nytimes.com/1997/01/10/us/faa-found-problems-at-valujet-in-december.html | FAA Found Problems At Valujet In December | By Matthew L Wald | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-11 | https://www.nytimes.com/1997/01/11/sports/for-packers-it-s-kick-back-and-wait.html | For Packers Its Kick Back and Wait | By Timothy W Smith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/nyregion/1-youth-dies-3-could-face-murder-counts.html | 1 Youth Dies 3 Could Face Murder Counts | By Somini Sengupta | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/us/georgia-prepared-to-waive-immunity-of-a-top-diplomat.html | GEORGIA PREPARED TO WAIVE IMMUNITY OF A TOP DIPLOMAT | By Steven Lee Myers | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/us/parties-exchange-sharp-volleys-on-handling-of-gingrich-matter.html | Parties Exchange Sharp Volleys On Handling of Gingrich Matter | By Adam Clymer | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/sports/knicks-brooks-survives-cut-and-fits-in.html | Knicks Brooks Survives Cut and Fits In | By Mike Wise | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/arts/music-talks-to-itself-and-glimpses-infinity.html | Music Talks to Itself and Glimpses Infinity | By Ben Ratliff | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/world/cuba-measure-strikes-back-at-the-us.html | Cuba Measure Strikes Back At the US | By Larry Rohter | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/nyregion/as-nature-and-economics-collide-some-boardwalks-evolve.html | As Nature and Economics Collide Some Boardwalks Evolve | By Ronald Smothers | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/arts/the-wickedest-advice-on-rearing-children.html | The Wickedest Advice On Rearing Children | By Jennifer Dunning | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/us/winning-nfl-team-gives-jacksonville-a-sense-of-itself.html | Winning NFL Team Gives Jacksonville a Sense of Itself | By Kevin Sack | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/sports/shorty-mcwilliams-70-a-star-in-army-backfield.html | Shorty McWilliams 70 a Star in Army Backfield | By Frank Litsky | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/us/labor-dispute-may-be-felt-at-inauguration.html | Labor Dispute May Be Felt at Inauguration | By Marian Burros | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/business/treasury-prices-fall-on-strong-jobs-report.html | Treasury Prices Fall on Strong Jobs Report | By Robert Hurtado | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/nyregion/a-lawyer-is-indicted.html | A Lawyer Is Indicted | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/arts/on-playing-a-pat-hand-and-adding-a-wildcard.html | On Playing a Pat Hand And Adding a Wildcard | By Ben Ratliff | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/arts/like-life-somewhat-yet-quite-unlike-it.html | Like Life Somewhat Yet Quite Unlike It | By Caryn James | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/business/vitro-of-mexico-in-deal-to-sell-anchor-glass-unit.html | VITRO OF MEXICO IN DEAL TO SELL ANCHOR GLASS UNIT | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/nyregion/court-to-hear-schools-suit.html | Court to Hear Schools Suit | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-01-11 | https://www.nytimes.com/1997/01/11/us/fallen-adviser-says-he-is-still-welcomed-by-white-house.html | Fallen Adviser Says He Is Still Welcomed by White House | By Todd S Purdum | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/nyregion/mayor-s-veto-of-new-panel-on-police-is-upheld.html | Mayors Veto Of New Panel On Police Is Upheld | By Clifford J Levy | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/business/stocks-plunge-then-soar-as-dow-finishes-up-78.12.html | Stocks Plunge Then Soar As Dow Finishes Up 7812 | By David Barboza | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/nyregion/father-s-kidney-for-a-boy.html | Fathers Kidney for a Boy | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/nyregion/early-money-mayor-leads-all-opponents.html | Early Money Mayor Leads All Opponents | By Adam Nagourney | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/us/simpson-testifies-portraying-himself-as-a-loving-husband.html | Simpson Testifies Portraying Himself as a Loving Husband | By B Drummond Ayres Jr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/business/europe-s-cheap-phone-calls-via-us-to-cost-more.html | Europes Cheap Phone Calls Via US to Cost More | By Edmund L Andrews | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/business/a-new-sporty-auto-show.html | A New Sporty Auto Show | By Robyn Meredith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/nyregion/seymour-halpern-83-dies-served-queens-in-congress.html | Seymour Halpern 83 Dies Served Queens in Congress | By Robert Mcg Thomas Jr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/nyregion/a-crackdown-on-fees-at-fulton-market.html | A Crackdown on Fees at Fulton Market | By Selwyn Raab | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/nyregion/gop-kingmaker-stumbles-in-a-suffolk-political-fight.html | GOP Kingmaker Stumbles In a Suffolk Political Fight | By John T McQuiston | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/world/bleak-debate-in-berlin-on-a-holocaust-memorial.html | Bleak Debate in Berlin on a Holocaust Memorial | By Alan Cowell | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/business/accustaff-announces-the-purchase-of-cgs-services.html | ACCUSTAFF ANNOUNCES THE PURCHASE OF CGS SERVICES | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/world/an-us-vs-them-mantra-raises-the-balkan-fever.html | An Us vs Them Mantra Raises the Balkan Fever | By Chris Hedges | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/business/2-biotechnology-stocks-dive-as-nerve-disease-drug-fails.html | 2 Biotechnology Stocks Dive As Nerve Disease Drug Fails | By Lawrence M Fisher | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/opinion/drug-war-on-the-rocks.html | Drug War On the Rocks | By Frank Rich | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/business/massachusetts-utility-plans-to-sell-its-generating-plants.html | Massachusetts Utility Plans To Sell Its Generating Plants | By Agis Salpukas | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-11 | https://www.nytimes.com/1997/01/11/theater/beloved-and-frustrating-a-brain-damaged-aunt.html | Beloved and Frustrating A BrainDamaged Aunt | By Lawrence Van Gelder | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/sports/parcells-is-at-the-patriot-helm-at-least-for-now.html | Parcells Is at the Patriot Helm at Least for Now | By Gerald Eskenazi | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/us/clinton-seeks-business-help-on-proposal-over-welfare.html | Clinton Seeks Business Help On Proposal Over Welfare | By James Bennet | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/arts/midori-balances-on-a-bartok-tightrope.html | Midori Balances on a Bartok Tightrope | By Paul Griffiths | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/nyregion/recovery-for-policeman-struck-by-car-of-officer.html | Recovery for Policeman Struck by Car of Officer | By Kenneth B Noble | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/us/justices-hear-case-of-killers-tried-before-corrupt-judge.html | Justices Hear Case of Killers Tried Before Corrupt Judge | By Linda Greenhouse | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/sports/xavier-and-williams-are-off-and-running.html | Xavier and Williams Are Off and Running | By Malcolm Moran | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/business/japanese-stocks-off-10-in-grim-week.html | Japanese Stocks Off 10 in Grim Week | By Sheryl Wudunn | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/theater/revival-with-contradictions-fluff-underlaid-by-sadness.html | Revival With Contradictions Fluff Underlaid by Sadness | By Ben Brantley | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/us/commuter-airlines-are-adapting-to-new-safety-rules.html | Commuter Airlines Are Adapting to New Safety Rules | By John H Cushman Jr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/opinion/a-doctor-managed-out-of-existence.html | A Doctor Managed Out of Existence | By Rita A Mariotti | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/nyregion/law-firm-partner-never-applied-to-bar.html | Law Firm Partner Never Applied to Bar | By William Glaberson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/us/morriss-book-and-the-deal-that-wasn-t.html | Morriss Book and the Deal That Wasnt | By Robin Pogrebin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/world/mideast-impasse.html | Mideast Impasse | By Serge Schmemann | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/business/job-report-shows-unexpected-vigor-for-us-economy.html | JOB REPORT SHOWS UNEXPECTED VIGOR FOR US ECONOMY | By Robert D Hershey Jr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/arts/amid-restricted-emotions-even-a-little-menace-helps.html | Amid Restricted Emotions Even a Little Menace Helps | By Jack Anderson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/business/stock-funds-again-booming-after-slowing-in-december.html | Stock Funds Again Booming After Slowing In December | By Edward Wyatt | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/nyregion/a-penalty-for-a-surgeon.html | A Penalty for a Surgeon | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-11 | https://www.nytimes.com/1997/01/11/opinion/unfettered-immigration-has-costs-too.html | Unfettered Immigration Has Costs Too | By Roy Beck | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-11 | https://www.nytimes.com/1997/01/11/sports/lehman-s-live-wire-act-leads-the-field.html | Lehmans LiveWire Act Leads the Field | By Larry Dorman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/arts/in-a-dialectic-of-virtuosos-musical-opposites-attract.html | In a Dialectic of Virtuosos Musical Opposites Attract | By Peter Watrous | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/arts/jesse-white-79-an-actor-and-the-maytag-repairman.html | Jesse White 79 an Actor And the Maytag Repairman | By Wolfgang Saxon | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/opinion/in-the-building-trade.html | In the Building Trade | By Russell Baker | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/sports/police-say-williams-and-irvin-falsely-accused.html | Police Say Williams and Irvin Falsely Accused | By Christine Biederman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/sports/blackhawks-pull-their-goalie-and-pull-off-a-tie.html | Blackhawks Pull Their Goalie and Pull Off a Tie | By Alex Yannis | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/arts/once-more-the-outsider-david-bowie-turns-50.html | Once More the Outsider David Bowie Turns 50 | By Jon Pareles | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/sports/suns-send-unhappy-horry-to-lakers.html | Suns Send Unhappy Horry To Lakers | By Clifton Brown | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/opinion/traveling-light.html | Traveling Light | By Diane Ackerman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/world/australia-rescues-sailors-but-is-wincing-at-the-costs.html | Australia Rescues Sailors But Is Wincing at the Costs | By Clyde H Farnsworth | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/us/implant-claimants-object-to-dow-corning-plan.html | Implant Claimants Object to Dow Corning Plan | By Barnaby J Feder | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/sports/the-spirit-that-moves-the-packers.html | The Spirit That Moves The Packers | By William C Rhoden | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/arts/new-orleans-potpourri-by-a-living-repository.html | New Orleans Potpourri By a Living Repository | By Peter Watrous | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/sports/high-school-report.html | HIGH SCHOOL REPORT | By Grant Glickson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/world/mexico-fails-to-solve-mystery-of-dug-up-body.html | Mexico Fails to Solve Mystery of DugUp Body | By Sam Dillon | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/nyregion/bridge-125083.html | Bridge | By Alan Truscott | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/world/ecuador-chief-the-populist-is-anything-but-popular.html | Ecuador Chief the Populist Is Anything but Popular | By Diana Jean Schemo | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/sports/hold-all-tickets-giants-race-isn-t-over.html | Hold All Tickets Giants Race Isnt Over | By Mike Freeman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-11 | https://www.nytimes.com/1997/01/11/theater/yes-even-hitler-had-his-groupies.html | Yes Even Hitler Had His Groupies | BY Peter Marks | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-11 | https://www.nytimes.com/1997/01/11/sports/for-fans-of-the-game-thrills-are-at-halftme.html | For Fans of the Game Thrills Are at Halftime | By Mike Wise | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/arts/high-price-of-seinfeld-to-get-higher.html | High Price of Seinfeld to Get Higher | By Bill Carter | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/us/investigators-find-recorders-in-debris-of-crash-fatal-to-29.html | Investigators Find Recorders In Debris of Crash Fatal to 29 | By Keith Bradsher | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/business/mci-begins-to-cut-work-force-nationwide.html | MCI BEGINS TO CUT WORK FORCE NATIONWIDE | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/nyregion/acorn-yearns-to-grow-tall-via-workfare.html | Acorn Yearns To Grow Tall Via Workfare | By David Gonzalez | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/nyregion/staunch-ebonics-supporters-urge-training-of-city-s-teachers.html | Staunch Ebonics Supporters Urge Training of Citys Teachers | By Charisse Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/nyregion/vowing-to-procrastinate-no-more-they-began-by-mailing-checks.html | Vowing to Procrastinate No More They Began by Mailing Checks | By Stacey Hirsh | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/sports/milbury-saves-himself-a-miserable-view.html | Milbury Saves Himself a Miserable View | By Jason Diamos | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/business/gm-never-wavered-in-its-4-year-fight-over-executive-who-defected-to-vw.html | GM Never Wavered in Its 4Year Fight Over Executive Who Defected to VW | By Edmund L Andrews | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/nyregion/7th-lowest-birth-rate-in-us.html | 7th Lowest Birth Rate in US | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/world/islam-radicals-are-sentenced-in-france.html | Islam Radicals Are Sentenced In France | By Roger Cohen | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/us/beliefs-125300.html | Beliefs | By Peter Steinfels | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/us/north-carolinas-faith-in-football.html | North Carolinas Faith in Football | By Adam Nossiter | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/nyregion/buddhists-release-animals-dismaying-wildlife-experts.html | Buddhists Release Animals Dismaying Wildlife Experts | By Debra West | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/world/despite-setbacks-democracy-gains-in-africa.html | Despite Setbacks Democracy Gains in Africa | By Howard W French | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/business/nasdaq-compromise-approved-by-sec.html | Nasdaq Compromise Approved by SEC | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/nyregion/highway-plan-is-criticized.html | Highway Plan Is Criticized | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-11 | https://www.nytimes.com/1997/01/11/world/is-paris-fuming-yes-despite-a-legal-ban.html | Is Paris Fuming Yes Despite a Legal Ban | By Roger Cohen | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-12 | https://www.nytimes.com/1997/01/12/books/new-noteworthy-paperbacks-013935.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/from-britain-slamming-doors-and-all-that.html | From Britain Slamming Doors and All That | By Alvin Klein | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/sports/woods-catches-lehman-with-4-straight-birdies.html | Woods Catches Lehman With 4 Straight Birdies | By Larry Dorman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/business/diary-126128.html | DIARY | By Hubert B Herring | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/county-medical-center-bill-suffers-technical-defeat-returning-to-square-1.html | County Medical Center Bill Suffers Technical Defeat Returning to Square 1 | By Donna Greene | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/what-s-new-what-s-changed.html | Whats New Whats Changed | By Alvin Klein | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/realestate/resolving-conflicts-of-interest.html | Resolving Conflicts Of Interest | By Jay Romano | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/theater/breathing-life-into-beleaguered-european-theater.html | Breathing Life Into Beleaguered European Theater | By Alan Riding | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/connecticut-guide-085057.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/weekinreview/new-exclusive-on-qvc-inaugural-tchotchkes.html | New Exclusive on QVC Inaugural Tchotchkes | By James Bennet | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/books/for-writers-whod-rather-be-on-mtv.html | For Writers Whod Rather Be on MTV | By Meghan Daum | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/sports/headline-for-irvin-innocent.html | Headline For Irvin Innocent | By George Vecsey | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/what-a-difference-two-decades-make.html | What a Difference Two Decades Make | By Andrew Jacobs | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/opinion/read-all-about-it.html | Read All About It | By Thomas L Friedman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/controlling-pollution-but-at-what-price.html | Controlling Pollution But at What Price | By Elsa Brenner | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/books/more-scenes-from-a-marriage.html | More Scenes From a Marriage | By David Gates | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/weekinreview/drug-tests-congress-says-sign-us-up.html | Drug Tests Congress Says Sign Us Up | By Katharine Q Seelye | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/sports/lambeaus-legacy-pressure-on-pack.html | Lambeaus Legacy Pressure on Pack | By William C Rhoden | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/more-hospitals-providing-cancer-care.html | More Hospitals Providing Cancer Care | By Carole Paquette | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/movies/why-hollywood-makes-movies-by-the-numbers.html | Why Hollywood Makes Movies By the Numbers | By Edward Zwick | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/mart-125-may-be-ailing-but-vendors-press-for-a-stake-in-it.html | Mart 125 May Be Ailing but Vendors Press for a Stake in It | By Janet Allon | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/behind-civility-rifts-and-fuss.html | Behind Civility Rifts and Fuss | By Mark Francis Cohen | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/world/zimbabwean-tribal-elders-air-a-chief-complaint.html | Zimbabwean Tribal Elders Air a Chief Complaint | By Donald G McNeil Jr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/business/new-software-to-the-allocation-rescue.html | New Software to the Allocation Rescue | By Jan M Rosen | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/realestate/among-peers-helmsley-was-considered-peerless.html | Among Peers Helmsley Was Considered Peerless | By Alan S Oser | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/glen-cove-puts-faith-in-waterfront-plan.html | Glen Cove Puts Faith in Waterfront Plan | By Lisa Pulitzer | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/movies/taking-the-children-094811.html | TAKING THE CHILDREN | By Peter M Nichols | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/movies/taking-the-children-094781.html | TAKING THE CHILDREN | By Andrea Higbie | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/us/shalala-still-has-her-zest-for-battle.html | Shalala Still Has Her Zest for Battle | By Francis X Clines | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/police-academy-too-what-citizens-can-learn-from-the-cop-on-the-beat.html | Police Academy Too What Citizens Can Learn From the Cop on the Beat | By George James | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/books/a-river-runs-through-it.html | A River Runs Through It | By Hal Goodman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/the-owl-sagacious-solitary-and-silent.html | The Owl Sagacious Solitary and Silent | By William Zimmer | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/sports/peter-o-malley-is-breaking-out-of-his-father-s-shadow-by-selling-the-franchise.html | Peter OMalley Is Breaking Out of His Fathers Shadow by Selling the Franchise | By Jim Schachter | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/spicy-chicken-and-lamb-make-up-an-indian-meal.html | Spicy Chicken and Lamb Make Up an Indian Meal | By Moira Hodgson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/a-queen-in-seclusion-is-now-a-lonely-widow.html | A Queen in Seclusion Is Now a Lonely Widow | By Deborah Sontag | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/in-ridgewood-a-private-school-within-a-public-school-aids-the-autistic.html | In Ridgewood a Private School Within a Public School Aids the Autistic | By Martin Stolz | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/world/talks-resume-between-peru-and-guerrillas.html | Talks Resume Between Peru And Guerrillas | By Diana Jean Schemo | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/books/living-by-the-code.html | Living by the Code | By Joan Shelley Rubin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/playing-in-the-neighborhood-101303.html | PLAYING IN THE NEIGHBORHOOD | By Dan Gaba | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/business/defining-and-finding-a-fee-only-planner.html | Defining and Finding A FeeOnly Planner | By Virginia Munger Kahn | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/weekinreview/school-as-america-s-cure-all.html | School as Americas CureAll | By Peter Applebome | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/tv/acting-out.html | Acting Out | By Howard Thompson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/who-s-who-in-the-new-jersey-animal-hall-of-fame.html | Whos Who in the New Jersey Animal Hall of Fame | By Barbara Stewart | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/weekinreview/no-proof-but-new-clues-on-gulf-war-illness.html | No Proof but New Clues On Gulf War Illness | By Eric Schmitt | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/real-life-role-helping-battered-women.html | RealLife Role Helping Battered Women | By Pia Lindstrom | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/sports/police-investigate-cowboys-accuser.html | Police Investigate Cowboys Accuser | By Christine Biederman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/life-s-design-with-9-golden-jerseys.html | Lifes Design With 9 Golden Jerseys | By Susan Pearsall | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/style/celebrating-post-punk-pictures.html | Celebrating PostPunk Pictures | By Ian Fisher | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/books-baseball-and-movies-too.html | Books Baseball And Movies Too | By Jackie Fitzpatrick | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/pataki-offers-a-plan-to-reduce-property-taxes-paid-to-schools.html | Pataki Offers a Plan to Reduce Property Taxes Paid to Schools | By James Dao | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/ursula-niebuhr-89-founder-of-barnard-religion-department.html | Ursula Niebuhr 89 Founder Of Barnard Religion Department | By Robert Mcg Thomas Jr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/business/you-re-sober-at-last-now-prove-it-to-the-boss.html | Youre Sober at Last Now Prove It to the Boss | By Laura PedersenPietersen | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/movies/taking-the-children-094790.html | TAKING THE CHILDREN | By Suzanne Oconnor | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/travel/huge-cruise-ships-are-coming-along.html | Huge Cruise Ships Are Coming Along | By Edwin McDowell | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/for-half-a-million-this-is-still-the-new-world.html | For Half a Million This is Still the New World | By Celia W Dugger | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/books/it-s-not-easy-being-green.html | Its Not Easy Being Green | By John Horgan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/automobiles/making-something-from-something-else.html | Making Something From Something Else | By James G Cobb | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/opinion/leaders-as-followers.html | Leaders As Followers | By Maureen Dowd | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/haring-s-work-will-move-alfresco-awhile.html | Harings Work Will Move Alfresco Awhile | By Janet Allon | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/world/threat-to-bosnian-peace-rival-police.html | Threat to Bosnian Peace Rival Police | By Mike OConnor | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/weeki nreview/never-too-young-to-be-perfect.html | Never Too Young to Be Perfect | By Karen de Witt | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregi on/li-vines-080748.html | LI Vines | By Howard G Goldberg | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/sports/with-the-greatest-of-ease-duncan-controls-the-game.html | With the Greatest of Ease Duncan Controls the Game | By Barry Jacobs | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/world/georgia-plots-a-future-free-of-russia-s-sway.html | Georgia Plots a Future Free of Russias Sway | By Michael R Gordon | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregi on/early-music-mozart-irish-songs.html | Early Music Mozart Irish Songs | By Robert Sherman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregi on/a-rent-strike-based-on-fear.html | A Rent Strike Based on Fear | By Mark Francis Cohen | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/sports/school-stars-take-court-of-dreams.html | School Stars Take Court Of Dreams | By Tarik ElBashir | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregi on/the-lessons-of-happy-musical-marriages.html | The Lessons of Happy Musical Marriages | By Leslie Kandell | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/magaz ine/full-bore-small-bore.html | Full Bore Small Bore | By William Safire | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/travel/ making-tracks-in-the-mountains.html | Making Tracks in the Mountains | By Florence Fabricant | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregi on/nursing-home-today-casino-tomorrow.html | Nursing Home Today Casino Tomorrow | By Evelyn Nieves | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregi on/new-report-cards-spell-out-and-dress-up-a s-and-f-s.html | New Report Cards Spell Out and Dress Up As and Fs | By Abby Goodnough | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregi on/a-delegation-for-gingrich-but-not-all-the-time.html | A Delegation for Gingrich But Not All the Time | By Jennifer Preston | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregi on/where-some-hold-office-without-having-one.html | Where Some Hold Office Without Having One | By Mark Francis Cohen | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/autom obiles/a-home-grown-revival-of-the-sports-car.html | A HomeGrown Revival Of the Sports Car | By Ken Zino | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/realest ate/a-village-that-kept-the-malls-at-bay.html | A Village That Kept the Malls at Bay | By Vivien Kellerman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregi on/schools-take-steps-to-aid-communities.html | Schools Take Steps To Aid Communities | By Merri Rosenberg | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-12 | https://www.nytimes.com/1997/01/12/business/for-long-haul-performance-consider-all-the-best-families.html | For LongHaul Performance Consider All the Best Families | By Marcia Vickers | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/business/stayathome-spouses-get-ira-break.html | StayatHome Spouses Get IRA Break | By Leah Beth Ward | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/books/breakthrough.html | Breakthrough | By Jeffrey Goldberg | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/health-care-as-a-symptom-of-wider-ills.html | Health Care as a Symptom of Wider Ills | By Mary Ann Limauro | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/lilco-case-returns-to-power-authority.html | Lilco Case Returns To Power Authority | By John Rather | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/books/where-the-money-is.html | Where the Money Is | By Peter Passell | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/us/airplane-crash-a-blow-to-detroit-and-industry.html | Airplane Crash a Blow to Detroit and Industry | By Robyn Meredith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/magazine-advises-singles.html | Magazine Advises Singles | By Felice Buckvar | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/realestate/from-garage-to-studio.html | From Garage to Studio | By Tracie Rozhon | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/exhibition-on-children-revisits-the-pieties-of-the-victorian-life.html | Exhibition on Children Revisits The Pieties of the Victorian Life | By Vivien Raynor | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/single-father-rebuilds-family-torn-by-violence.html | Single Father Rebuilds Family Torn by Violence | By David M Herszenhorn | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/some-district-officials-fear-tax-cut-would-hurt-schools.html | Some District Officials Fear Tax Cut Would Hurt Schools | By Rachel L Swarns | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/sports/for-high-school-teams-traveling-is-the-call.html | For High School Teams Traveling Is the Call | By George Vecsey | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/sports/rangers-and-devils-facing-off-at-trying-times.html | Rangers and Devils Facing Off at Trying Times | By Alex Yannis | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/sports/oh-how-i-missed-long-island.html | Oh How I Missed Long Island | By David Bouchier | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/sports/despite-interleague-play-the-traditional-statistical-jumble-will-continue.html | Despite Interleague Play the Traditional Statistical Jumble Will Continue | By Murray Chass | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/business/will-bad-loans-kill-japanese-banks.html | Will Bad Loans Kill Japanese Banks | By Floyd Norris | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/tv/movies-this-week-039837.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/a-tale-of-two-districts.html | A Tale of Two Districts | By Sarah Kershaw | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-01-12 | https://www.nytimes.com/1997/01/12/sports/green-bay-is-braced-for-carolina-and-the-cold.html | Green Bay Is Braced for Carolina and the Cold | By Timothy W Smith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/movies/a-real-sloucher-under-those-wings.html | A Real Sloucher Under Those Wings | By Laurel Graeber | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/sports/jaguars-and-patriots-put-it-on-the-line-expect-a-shootout.html | Jaguars and Patriots Put It on the Line Expect a Shootout | By Gerald Eskenazi | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/drag-pianist-heads-over-rainbow-to-play-the-track-in-vegas.html | Drag Pianist Heads Over Rainbow to Play the Track in Vegas | By David Bahr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/jury-selection-bogs-down-in-bribe-case-in-newark.html | Jury Selection Bogs Down In Bribe Case In Newark | By Ron Smothers | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/travel/london-visitors-helped-at-electronic-kiosks.html | London Visitors Helped At Electronic Kiosks | By Pamela Kent | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/sports/lady-liberty-laces-up-at-the-garden.html | Lady Liberty Laces Up at the Garden | By Joe Lapointe | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/steps-to-take-in-case-of-power-loss.html | Steps to Take in Case of Power Loss | By Edward R Lipinski | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/opinion/forget-the-bells-and-whistles.html | Forget the Bells and Whistles | By Michael K Deaver | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/travel/buildings-that-rise-in-arizona-s-desert.html | Buildings That Rise in Arizonas Desert | By Betsy Wade | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/us/jeffrey-st-john-66-author-journalist-and-commentator.html | Jeffrey St John 66 Author Journalist and Commentator | By Kenneth N Gilpin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/sports/quarterbacks-of-the-future-what-a-present.html | Quarterbacks Of the Future What a Present | By Thomas George | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/business/how-schwab-builds-one-fund-from-many.html | How Schwab Builds One Fund From Many | By Reed Abelson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/books/childhoods-end.html | Childhoods End | By Julie Salamon | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/tv/signoff.html | SIGNOFF | By James Gorman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/after-overdoing-how-to-cope-in-the-post-holiday-letdown.html | After Overdoing How to Cope in the PostHoliday Letdown | By Lynne Ames | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/magazine/the-divinity-school.html | The Divinity School | By Holly Brubach | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/business/funds-watch.html | FUNDS WATCH | By Carole Gould | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/business/toward-diversity-and-profits.html | Toward Diversity and Profits | By Walter C Farrell Jr and James H Johnson Jr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/business/more-grandparents-grab-the-tuition-tab.html | More Grandparents Grab the Tuition Tab | By Sana Siwolop | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/winter-of-our-content.html | Winter of Our Content | By Fran Schumer | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/the-key-to-the-city-s-water-supply.html | The Key to the Citys Water Supply | By Anthony Ramirez | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/arts/in-the-directors-chair-it-was-the-year-of-the-actor.html | In the Directors Chair It Was the Year of the Actor | By Betsy Sharkey | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/realestate/a-home-for-heisman-trophy-in-its-art-deco-interior.html | A Home for Heisman Trophy in Its Art Deco Interior | By Christopher Gray | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/arts/a-famous-outsider-displays-an-insider-s-flair-for-marketing.html | A Famous Outsider Displays an Insiders Flair for Marketing | By Claudia Dreifus | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/arts/a-legend-grows-and-so-does-an-industry.html | A Legend Grows and So Does an Industry | By Larry Rohter | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/travel/bordeaux-sits-down-to-eat-as-well-as-drink.html | Bordeaux Sits Down to Eat As Well as Drink | By Jacqueline Friedrich | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/sports/throwbacks-chug-along-and-take-their-best-shots.html | Throwbacks Chug Along and Take Their Best Shots | By Ira Berkow | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/taking-pay-from-frozen-assets-lands-a-company-chief-in-jail.html | Taking Pay From Frozen Assets Lands a Company Chief in Jail | By Selwyn Raab | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/magazine/hes-not-heavy-hes-my-baby.html | Hes Not Heavy Hes My Baby | By Suzanne Matson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/weekinreview/always-too-old-to-be-perfect.html | Always Too Old to Be Perfect | By Allen R Myerson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/act-2-for-bitter-political-feud.html | Act 2 for Bitter Political Feud | By Andrea K Walker | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/magazine/all-its-cracked-up-to-be.html | All Its Cracked Up to Be | By Molly ONeill | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/world/china-asserts-taiwan-s-ties-to-guatemala-led-to-veto.html | China Asserts Taiwans Ties To Guatemala Led to Veto | By Patrick E Tyler | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/sports/beyond-expectations-of-nfl-expansion.html | Beyond Expectations Of NFL Expansion | By Dave Anderson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/where-great-fortune-ebbed-a-grand-house-is-restored.html | Where Great Fortune Ebbed a Grand House Is Restored | By Mark Stover | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/weekinreview/the-pirates-of-penance.html | The Pirates of Penance | By Tom Kuntz | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/making-radio-waves.html | Making Radio Waves | By Edward Lewine | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/us/sharp-differences-and-compromise-are-likely-on-budget.html | Sharp Differences and Compromise Are Likely on Budget | By Richard W Stevenson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/books/harrowing-work.html | Harrowing Work | By David Mas Masumoto | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-12 | https://www.nytimes.com/1997/01/12/arts/a-season-short-on-truly-memorable-turns.html | A Season Short on Truly Memorable Turns | By Anna Kisselgoff | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/fast-track-group-offers-help-to-women.html | FastTrack Group Offers Help to Women | By Darice Bailer | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/sidney-g-stricker-jr-is-dead-marketing-executive-was-76.html | Sidney G Stricker Jr Is Dead Marketing Executive Was 76 | By Joseph B Treaster | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/books/the-truth-is-a-moving-target.html | The Truth Is a Moving Target | By James Clifford | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/us/white-house-plans-to-aid-washington-official-says.html | White House Plans to Aid Washington Official Says | By Linda Greenhouse | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/travel/relaxing-in-a-frozen-backyard.html | Relaxing in a Frozen Backyard | By Julia Alvarez | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/books/books-in-brief-nonfiction-014796.html | Books in Brief Nonfiction | By Tom Ferrell | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/style/i-was-a-dilettante-doorman.html | I Was a Dilettante Doorman | By Trip Gabriel | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/when-women-raise-their-voices.html | When Women Raise Their Voices | By Jackie Fitzpatrick | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/weekinreview/deathstyles-of-the-rich-and-famous.html | Deathstyles of the Rich and Famous | By Douglas Martin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/apartments-or-just-an-eyesore-along-the-ladies-mile.html | Apartments or Just an Eyesore Along the Ladies Mile | By Anthony Ramirez | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/arts/new-stop-on-the-map-of-animated-america.html | New Stop on the Map of Animated America | By Neil Strauss | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/realestate/at-coliseum-real-estate-lions-become-gladiators.html | At Coliseum Real Estate Lions Become Gladiators | By David W Dunlap | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/westchester-guide-086363.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/sports/seton-hall-s-backcourt-cools-off-providence.html | Seton Halls Backcourt Cools Off Providence | By Jason Diamos | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/style/t-was-the-364th-night-after-christmas.html | Twas the 364th Night After Christmas | By Andrea Higbie | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/books/books-in-brief-nonfiction-014788.html | Books in Brief Nonfiction | By Michael Wright | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/streetwalking-takes-a-new-turn-and-travels-by-car.html | Streetwalking Takes A New Turn and Travels by Car | By Charlie Leduff | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/hints-for-adapting-to-the-seasonal-shift-indoors.html | Hints for Adapting to the Seasonal Shift Indoors | By Joan Lee Faust | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/geography-quiz-where-s-the-texas-in-the-texas-wiener.html | Geography Quiz Wheres the Texas in the Texas Wiener | By Carl Sommers | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/us/big-deal-over-big-game-as-2-hosts-square-off.html | Big Deal Over Big Game As 2 Hosts Square Off | By Sara Rimer | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/business/texacos-hasty-apology.html | Texacos Hasty Apology | By Gerald C Meyers and Susan Meyers | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/phone-messages-help-the-elderly-alone-at-home.html | Phone Messages Help the Elderly Alone at Home | By Darice Bailer | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/consolidating-programs-delays-heat-aid-for-aged.html | Consolidating Programs Delays Heat Aid for Aged | By Kit R Roane | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/books/apparent-memories.html | Apparent Memories | By Amy Edith Johnson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/style/to-help-a-winter-garden-look-before-you-clip.html | To Help a Winter Garden Look Before You Clip | By Cass Peterson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/us/pragmatism-is-supreme-at-cabinet-session.html | Pragmatism Is Supreme at Cabinet Session | By Alison Mitchell | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/movies/american-family-life-wittily-revealed.html | American Family Life Wittily Revealed | By Phillip Lopate | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/almanac-offers-insights-to-the-hudson.html | Almanac Offers Insights to the Hudson | By Anne C Fullam | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/roger-goeb-82-who-composed-for-orchestra-and-taught-music.html | Roger Goeb 82 Who Composed For Orchestra and Taught Music | By Allan Kozinn | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/theater/sam-shepard-s-aim-wavers-in-a-replay-of-tooth-of-crime.html | Sam Shepards Aim Wavers in a Replay Of Tooth of Crime | By Vincent Canby | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/anchor-wars-around-the-state-s-tv-stations.html | Anchor Wars Around the States TV Stations | By Bill Ryan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/zesty-bread-ample-portions-italian-fare.html | Zesty Bread Ample Portions Italian Fare | By Patricia Brooks | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/how-tax-bills-stack-up-against-a-flock-of-sheep.html | How Tax Bills Stack Up Against a Flock of Sheep | By Robert Hanley | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/magazine/the-laptop-colonialists.html | The Laptop Colonialists | By Michael Paterniti | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/weekinreview/dodgers-for-sale.html | Dodgers For Sale | By Murray Chass | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/can-poetry-provide-an-economic-lift.html | Can Poetry Provide An Economic Lift | By Leonard Felson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-12 | https://www.nytimes.com/1997/01/12/weeki nreview/in-the-market-we-trust.html | In the Market We Trust | By Floyd Norris | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/books/ threesome.html | Threesome | By David Guy | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/books/ the-rules.html | The Rules | By Bruce Nussbaum | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/weeki nreview/seoul-takes-its-cue-from-mrs-thatcher.html | Seoul Takes Its Cue From Mrs Thatcher | By Andrew Pollack | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/style/a-gallery-designed-by-parsons-students.html | A Gallery Designed by Parsons Students | By Julie V Iovine | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregi on/sam-elizabeth-and-the-victims-of-guns.html | Sam Elizabeth and the Victims of Guns | By Alberta Eiseman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregi on/two-events-for-free-for-today-s-listeners.html | Two Events for Free For Todays Listeners | By Robert Sherman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/arts/a-crystal-palace-of-culture-and-commerce.html | A Crystal Palace of Culture and Commerce | By Herbert Muschamp | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregi on/hearty-he-man-dishes-top-the-menu.html | Hearty HeMan Dishes Top the Menu | By Joanne Starkey | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/he-bet-his-life.html | He Bet His Life | By Ray L | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregi on/hospitals-unite-for-savings-and-care.html | Hospitals Unite for Savings and Care | By Penny Singer | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/magaz ine/the-silent-boom.html | The Silent Boom | By Michael Lewis | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/books-in-brief-fiction-014877.html | Books in Brief Fiction | By James Polk | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/busine ss/drastic-fixes-tomorrow.html | Drastic Fixes Tomorrow | By Hubert B Herring | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/us/tric kle-of-television-liquor-ads-releases-torrent-of-regulatory-uncertainty.html | Trickle of Television Liquor Ads Releases Torrent of Regulatory Uncertainty | By Katharine Q Seelye | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/sports/ ncaa-has-to-work-out-details-of-its-new-structure.html | NCAA Has to Work Out Details of Its New Structure | By Malcolm Moran | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/books/ deadly-postscript.html | Deadly Postscript | By Malcolm W Browne | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/busine ss/grumbling-on-the-job-a-workers-right-or-a-wrong.html | Grumbling on the Job A Workers Right or a Wrong | By Leah Beth Ward | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/style/c an-superman-be-superseded-by-a-capeless-wonder.html | Can Superman Be Superseded By a Capeless Wonder | By Douglas Martin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregi on/matter-of-life-or-death-who-can-you-trust.html | Matter of Life or Death Who Can You Trust | By Robert Lipsyte | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/trucks-roll-along-town-streets-trailing-protests.html | Trucks Roll Along Town Streets Trailing Protests | By David W Chen | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/megan-jury-issue-is-name-a-taint.html | Megan Jury Issue Is Name a Taint | By William Glaberson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/a-happy-ending-rescues-a-venerable-tragedy.html | A Happy Ending Rescues a Venerable Tragedy | By Leslie Kandell | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/business/expanding-but-keeping-an-eye-on-value.html | Expanding but Keeping an Eye on Value | By Roy Furchgott | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/long-island-journal-078956.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/weekinreview/diplomats-who-do-wrong.html | Diplomats Who Do Wrong | By Steven Lee Myers | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/on/the-elite-school-with-a-difference.html | Elite School With a Difference | By Somini Sengupta | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/the-best-medicine.html | The Best Medicine | By Barbara Stewart | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/books/books-in-brief-nonfiction-014770.html | Books in Brief Nonfiction | By Gina Kolata | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/books/books-in-brief-nonfiction-014800.html | Books in Brief Nonfiction | By David C Unger | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/us/as-federal-bias-cases-drop-workers-take-up-the-fight.html | As Federal Bias Cases Drop Workers Take Up the Fight | By Allen R Myerson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/weekinreview/corruption-lite-democracy-s-junk-food.html | Corruption Lite Democracys Junk Food | By Michael Wines | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/travel/st-paul.html | St Paul | By Neal Karlen | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/arts/a-maestro-takes-fond-leave-of-an-old-love.html | A Maestro Takes Fond Leave of an Old Love | By James R Oestreich | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/travel/san-francisco-marks-sea-lions-seventh-year.html | San Francisco Marks Sea Lions Seventh Year | By Christopher Hall | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/sports/webb-and-sorenstam-ushering-in-a-new-era.html | Webb and Sorenstam Ushering In a New Era | By Charlie Nobles | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/weekinreview/balloonists-fail-again-in-trying-to-circle-the-globe.html | Balloonists Fail Again In Trying to Circle the Globe | By Malcolm W Browne | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/on/a-taste-of-south-africa-in-port-chester.html | A Taste of South Africa in Port Chester | By M H Reed | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/travel/a-ghost-town-comes-back.html | A Ghost Town Comes Back | By Cindy Bisaillon | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/searching-for-equity-for-the-city-s-schools.html | Searching for Equity for the Citys Schools | By Clifford J Levy | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/us/legislators-meet-surprised-at-limit-on-shift-of-power.html | Legislators Meet Surprised at Limit On Shift of Power | By Sam Howe Verhovek | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/helicopter-operator-wins-court-fight.html | Helicopter Operator Wins Court Fight | By Anthony Ramirez | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/books/yrs-gtrde.html | Yrs Gtrde | By Brenda Wineapple | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/weekinreview/millions-of-people-can-t-be-wrong.html | Millions of People Cant Be Wrong | By Seth Faison | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/magazine/creating-jobs.html | Creating Jobs | By Steve Lohr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/sports/pack-waiting-to-hear-some-reassuring-words.html | Pack Waiting to Hear Some Reassuring Words | By Selena Roberts | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/books/ordinary-loss.html | Ordinary Loss | By Meg Wolitzer | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/books/fashion-s-monarchy.html | Fashions Monarchy | By Holly Brubach | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/magazine/east-meets-central-park-west.html | East Meets Central Park West | By Pilar Viladas | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/travel/q-and-a-004090.html | Q and A | By Suzanne MacNeille | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/us/whos-buzzing-brooklyn-heights.html | Whos Buzzing Brooklyn Heights | By David Rohde | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/us/harassment-case-against-clinton-now-at-highest-level.html | Harassment Case Against Clinton Now at Highest Level | By R W Apple Jr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/gambling-foes-denounce-rush-to-approve-casinos-in-new-york.html | Gambling Foes Denounce Rush to Approve Casinos in New York | By James Dao | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/travel/generations-on-the-move.html | Generations On the Move | By Betsy Wade | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/books/books-in-brief-fiction.html | Books in Brief Fiction | By Jean G Zorn | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/realestate/wall-street-s-boom-echoed-in-fairfield-housing.html | Wall Streets Boom Echoed in Fairfield Housing | By Eleanor Charles | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/sports/if-athletes-dont-pay-their-dues-society-pays-the-price.html | If Athletes Dont Pay Their Dues Society Pays the Price | By Robert Lipsyte | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/a-protector-of-land-lists-ways-to-save-it.html | A Protector of Land Lists Ways to Save It | By Donna Greene | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/style/gertrude-bernstein-david-edelstein.html | Gertrude Bernstein David Edelstein | By Lois Smith Brady | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-12 | https://www.nytimes.com/1997/01/12/sports/the-legend-of-pee-wee-kirkland-grows.html | The Legend of Pee Wee Kirkland Grows | By Vincent M Mallozzi | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/five-acres-and-a-tax-break.html | Five Acres and a Tax Break | By Robert Hanley | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/tv/dressed-to-kill-in-the-world-of-fashion.html | Dressed to Kill in the World of Fashion | By Marilyn Stasio | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/snow-dusts-new-york-city-region-but-closes-buffalo.html | Snow Dusts New York City Region but Closes Buffalo | By Rachel L Swarns | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/tv/austens-england.html | Austens England | By Yolanda A Andrews | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/new-video-s-aim-guiding-children-in-show-business.html | New Videos Aim Guiding Children In Show Business | By Roberta Hershenson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/the-nets-press-youth-to-avoid-smoking.html | The Nets Press Youth To Avoid Smoking | By Martin Stolz | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/arts/a-neo-romantic-for-a-harsh-age.html | A NeoRomantic For a Harsh Age | By Jamie Diamond | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/bit-of-bayou-country-right-in-heart-of-smithtown.html | Bit of Bayou Country Right in Heart of Smithtown | By Richard Jay Scholem | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/arts/a-shaker-rarity-causes-a-stir.html | A Shaker Rarity Causes a Stir | By Rita Reif | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/weekinreview/the-devil-is-in-the-details.html | The Devil Is in the Details | By Laura Mansnerus | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/magazine/how-football-got-sacked.html | How Football Got Sacked | By Allen Barra | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/travel/travel-advisory-052779.html | TRAVEL ADVISORY | By Joseph Siano | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/after-sheff-an-rx-for-schools.html | After Sheff An Rx for Schools | By Melinda Tuhus | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/weekinreview/china-grows-russia-shrinks-albright-juggles.html | China Grows Russia Shrinks Albright Juggles | By Steven Erlanger | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/crime-is-down-streets-are-clean-what-s-a-new-york-comedian-to-do.html | Crime Is Down Streets Are Clean Whats a New York Comedian to Do | By Bruce Weber | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/adapting-to-the-seasonal-shift-indoors.html | Adapting to the Seasonal Shift Indoors | By Joan Lee Faust | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/business/job-kids-a-sad-route-to-a-happy-balance.html | Job Kids A Sad Route to A Happy Balance | By Laurence Zuckerman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/losers-weepers.html | Losers Weepers | By Bill Kent | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/doing-laundry-watching-alligators.html | Doing Laundry Watching Alligators | By Frances Chamberlain | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/a-sense-of-the-classic-in-a-designer-s-work.html | A Sense of the Classic In a Designers Work | By Bess Liebenson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/daddys-dome.html | Daddys Dome | By Candy Schulman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/realestate/office-space-market-coming-to-life-in-lake-success.html | Office Space Market Coming to Life in Lake Success | By Diana Shaman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/realestate/for-1996-office-building-sales-top-1-billion.html | For 1996 OfficeBuilding Sales Top 1 Billion | By Rachelle Garbarine | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/us/future-space-station-will-need-added-safeguards-panel-says.html | Future Space Station Will Need Added Safeguards Panel Says | By Warren E Leary | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/will-the-diesel-bus-fleet-survive-trenton-s-eco-politics.html | Will the DieselBus Fleet Survive Trentons EcoPolitics | By Kit R Roane | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/theater/the-salary-may-be-tiny-but-it-s-priceless-practice.html | The Salary May Be Tiny but Its Priceless Practice | By Ronnie Britton | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/arts/an-art-aspiring-to-the-condition-of-music.html | An Art Aspiring to the Condition of Music | By Michael Kimmelman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/books/excess-baggage.html | Excess Baggage | By David Lodge | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/arts/faith-is-the-key-not-fear.html | Faith Is The Key Not Fear | By Bernard Holland | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/travel/a-wonderful-place-for-a-murder.html | A Wonderful Place for A Murder | By Marilyn Stasio | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/business/a-price-of-success-an-unbalanced-portfolio.html | A Price of Success An Unbalanced Portfolio | By Marcia Vickers | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/frank-egler-85-ecologist-who-created-preserve.html | Frank Egler 85 Ecologist Who Created Preserve | By Wolfgang Saxon | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/opinion/a-peace-process-as-deadly-as-war.html | A Peace Process as Deadly as War | By Conor Cruise OBrien | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/books/books-in-brief-fiction-014834.html | Books in Brief Fiction | By William Ferguson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/photographic-art-from-masters-hands.html | Photographic Art From Masters Hands | By Phyllis Braff | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/sports/series-of-bad-breaks-for-australian-open.html | Series of Bad Breaks For Australian Open | By Robin Finn | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/bellmore-with-eye-on-past-bets-on-a-downtown-resurgence.html | Bellmore With Eye on Past Bets on a Downtown Resurgence | By Vivien Kellerman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-01-12 | https://www.nytimes.com/1997/01/12/us/national-survey-finds-school-board-members-in-cautious-mood.html | National Survey Finds School Board Members in Cautious Mood | By Peter Applebome | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/fyi-100064.html | FYI | By Daniel B Schneider | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/us/38-men-accused-of-soliciting-sex-are-paraded-in-front-of-cameras.html | 38 Men Accused of Soliciting Sex Are Paraded in Front of Cameras | By Mirta Ojito | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/world/on-russian-tv-sincerest-form-of-frivolity.html | On Russian TV Sincerest Form of Frivolity | By Alessandra Stanley | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/writers-provide-forum-for-sports-fans-views.html | Writers Provide Forum For Sports Fans Views | By Herbert Hadad | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/us/official-says-unspecified-event-occurred-before-plane-crashed.html | Official Says Unspecified Event Occurred Before Plane Crashed | By Keith Bradsher | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/sports/dan-gooden-69-father-and-mentor-of-yankee-pitcher.html | Dan Gooden 69 Father and Mentor Of Yankee Pitcher | By Murray Chass | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/new-bill-would-allow-wrongly-convicted-to-sue.html | New Bill Would Allow Wrongly Convicted to Sue | By Karen Demasters | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/weekinreview/banality-nausea-triple-execution-guards-on-inmates-final-hours.html | Banality Nausea Triple Execution Guards on Inmates Final Hours | By Tom Kuntz | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/magazine/a-market-in-human-remains.html | A Market In Human Remains | By Anthony Loyd | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/business/despite-a-lack-of-bells-or-whistles-a-can-maker-may-be-a-good-buy.html | Despite a Lack of Bells or Whistles A Can Maker May Be a Good Buy | By Reed Abelson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/arts/the-bizarre-visions-of-a-reclusive-master.html | The Bizarre Visions of a Reclusive Master | By Tessa Decarlo | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/realestate/an-old-word-is-back-prosperity.html | An Old Word Is Back Prosperity | By John Holusha | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/business/this-lead-dog-still-barks-but-has-a-bit-less-bite.html | This Lead Dog Still Barks but Has a Bit Less Bite | By Adam Bryant | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/movies/taking-the-children-094803.html | TAKING THE CHILDREN | By Linda Lee | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/sports/knicks-pocket-a-victory-before-they-pack-bags.html | Knicks Pocket a Victory Before They Pack Bags | By Clifton Brown | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/going-once-going-twice-a-school-of-art.html | Going Once Going Twice A School of Art | By Joe Sharkey | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-12 | https://www.nytimes.com/1997/01/12/books/books-in-brief-fiction-014869.html | Books in Brief Fiction | By Charles Salzberg | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/nyregion/chase-ends-in-a-death.html | Chase Ends in a Death | By Andy Newman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-13 | https://www.nytimes.com/1997/01/13/us/michigan-crash-inquiry-gains-more-clues.html | Michigan Crash Inquiry Gains More Clues | By Keith Bradsher | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-13 | https://www.nytimes.com/1997/01/13/sports/levens-steps-up-and-steals-show.html | Levens Steps Up and Steals Show | By Timothy W Smith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/world/fumes-force-balloonists-down-off-france.html | Fumes Force Balloonists Down Off France | By Malcolm W Browne | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/nyregion/top-democrats-try-to-select-a-whitman-foe-before-the-primary.html | Top Democrats Try to Select a Whitman Foe Before the Primary | By Jennifer Preston | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/us/schedule-unclear-on-gingrich-case-as-deadline-nears.html | Schedule Unclear on Gingrich Case as Deadline Nears | By Katharine Q Seelye | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/nyregion/much-debated-and-diverse.html | Much Debated And Diverse | By Randy Kennedy | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/nyregion/gop-leader-in-albany-faces-party-fight-on-ending-rent-rules.html | GOP Leader in Albany Faces Party Fight on Ending Rent Rules | By Raymond Hernandez | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/nyregion/a-year-after-sergei-kobozev-vanished-an-investigator-goes-yet-another-round.html | A Year After Sergei Kobozev Vanished An Investigator Goes Yet Another Round | By Ira Berkow | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/us/a-woman-s-false-accusation-prompts-reflection.html | A Womans False Accusation Prompts Reflection | By Sam Howe Verhovek | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/business/critics-doubt-nextwave-s-leap-of-faith-in-wireless-market.html | Critics Doubt Nextwaves Leap of Faith in Wireless Market | By Mark Landler | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/sports/the-dream-finally-dies-for-carolina.html | The Dream Finally Dies for Carolina | By Timothy W Smith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/sports/uconn-finds-its-zone-early-and-seton-hall-can-t-adjust.html | UConn Finds Its Zone Early and Seton Hall Cant Adjust | By Frank Litsky | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/nyregion/pataki-proposes-to-let-parents-create-schools.html | PATAKI PROPOSES TO LET PARENTS CREATE SCHOOLS | By Raymond Hernandez | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/sports/palmer-at-mayo-clinic-to-undergo-more-tests.html | Palmer at Mayo Clinic To Undergo More Tests | By Larry Dorman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/us/atlantis-blasts-off-in-swift-pursuit-of-mir-space-station.html | Atlantis Blasts Off in Swift Pursuit of Mir Space Station | By Warren E Leary | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/sports/turnovers-let-parcells-return-to-super-bowl.html | Turnovers Let Parcells Return to Super Bowl | By Gerald Eskenazi | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/sports/st-john-s-slacks-off-and-takes-pounding.html | St Johns Slacks Off And Takes Pounding | By Jere Longman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/arts/a-changing-viewpoint-on-crime.html | A Changing Viewpoint On Crime | By Walter Goodman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-01-13 | https://www.nytimes.com/1997/01/13/sports/sorenstam-putts-to-victory-using-a-blissful-approach.html | Sorenstam Putts to Victory Using a Blissful Approach | By Charlie Nobles | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/business/shell-consolidates-european-accounts.html | Shell Consolidates European Accounts | By Stuart Elliott | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/sports/bring-on-devils-the-rangers-say-and-for-good-reason.html | Bring On Devils the Rangers Say and for Good Reason | By Joe Lapointe | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/nyregion/despite-clout-council-longs-for-powers.html | Despite Clout Council Longs For Powers | By Elizabeth Kolbert | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/movies/don-t-cry-for-the-musical-evita-has-a-big-weekend.html | Dont Cry for the Musical Evita Has a Big Weekend | By Bernard Weinraub | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/business/daiwa-bond-trader-puts-his-spin-on-scandal.html | Daiwa Bond Trader Puts His Spin on Scandal | By Sheryl Wudunn | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/business/lessons-from-olympic-bombing-may-be-informing-coverage-two-other-cases.html | Lessons from the Olympic bombing may be informing the coverage of two other cases | By Iver Peterson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/sports/in-green-bay-dream-team-has-favre-at-center.html | In Green Bay Dream Team Has Favre at Center | By William C Rhoden | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/business/is-helen-gurley-brown-the-captain-or-the-ship-itself.html | Is Helen Gurley Brown the Captain or the Ship Itself | By Robin Pogrebin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/theater/a-rowdy-account-of-love-in-verona.html | A Rowdy Account of Love in Verona | By Ben Brantley | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/us/for-some-roughing-it-in-the-wilds-is-not-what-it-used-to-be.html | For Some Roughing It in the Wilds Is Not What It Used to Be | By Jim Robbins | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/opinion/of-wrongs-and-rights.html | Of Wrongs And Rights | By William Safire | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/sports/panthers-defense-hardly-shows-up.html | Panthers Defense Hardly Shows Up | By Mike Freeman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/world/israel-plo-deal-reported-on-1998-west-bank-pullout-easing-way-to-hebron-pact.html | ISRAELPLO DEAL REPORTED ON 1998 WEST BANK PULLOUT EASING WAY TO HEBRON PACT | By Serge Schmemann | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/arts/british-star-who-glowed-at-brooklyn-rock-shows.html | British Star Who Glowed At Brooklyn Rock Shows | By John J OConnor | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/nyregion/no-limitation-for-pollution.html | No Limitation for Pollution | By Andy Newman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/nyregion/screening-for-jurors-in-highly-charged-case.html | Screening for Jurors in Highly Charged Case | By Joseph P Fried | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/arts/still-a-master-of-precision-and-still-bathed-in-purple-prince-learns-to-let-go.html | Still a Master of Precision And Still Bathed in Purple Prince Learns to Let Go | By Neil Strauss | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-13 | https://www.nytimes.com/1997/01/13/style/chronicle-151025.html | CHRONICLE | By Nadine Brozan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/sports/and-one-jets-castoff-will-lead-them-home.html | And One Jets Castoff Will Lead Them Home | By Dave Anderson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/nyregion/growing-pains-for-a-rural-hasidic-enclave.html | Growing Pains for a Rural Hasidic Enclave | By Joseph Berger | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/arts/hit-man-stylish-deadly-female.html | Hit Man Stylish Deadly Female | By Caryn James | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/world/serbia-s-socialist-rulers-face-a-growing-split-over-protests.html | Serbias Socialist Rulers Face A Growing Split Over Protests | By Chris Hedges | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/sports/a-resolute-rubin-aims-to-start-year-off-right.html | A Resolute Rubin Aims To Start Year Off Right | By Robin Finn | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/opinion/how-we-die-is-our-business.html | How We Die Is Our Business | By Sherwin B Nuland | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/business/in-trying-to-get-into-cuba-cnn-hits-snags-at-home.html | In Trying to Get Into Cuba CNN Hits Snags at Home | By Larry Rohter | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/us/lawyers-in-oklahoma-bombing-seek-to-suppress-testimony.html | Lawyers in Oklahoma Bombing Seek to Suppress Testimony | By Jo Thomas | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/nyregion/bridge-141755.html | Bridge | By Alan Truscott | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/books/an-icon-of-psychology-falls-from-his-pedestal.html | An Icon of Psychology Falls From His Pedestal | By Christopher LehmannHaupt | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/nyregion/a-volunteer-delivers-love-of-learning.html | A Volunteer Delivers Love of Learning | By Stacey Hirsh | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/sports/a-manpower-advantage-often-isn-t-for-the-devils.html | A Manpower Advantage Often Isnt for the Devils | By Alex Yannis | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/business/i-have-the-greatest-enthusiasm-for-the-mission.html | I Have the Greatest Enthusiasm for the Mission | By Patrick J Lyons | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/nyregion/arrest-on-bogus-chip-charge.html | Arrest on BogusChip Charge | By Andy Newman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/world/like-the-bad-old-days-as-fright-revisits-ulster.html | Like the Bad Old Days as Fright Revisits Ulster | By James F Clarity | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/nyregion/turning-to-the-property-tax.html | Turning to the Property Tax | By James Dao | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/business/ford-is-said-to-be-close-to-selling-rental-car-unit.html | Ford Is Said to Be Close To Selling Rental Car Unit | By Charles V Bagli | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-13 | https://www.nytimes.com/1997/01/13/nyregion/charges-loom-for-2-lawyers-for-the-police.html | Charges Loom For 2 Lawyers For the Police | By David Kocieniewski | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-13 | https://www.nytimes.com/1997/01/13/world/as-lima-talks-hit-snag-some-ex-hostages-are-complaining.html | As Lima Talks Hit Snag Some ExHostages Are Complaining | By Diana Jean Schemo | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/business/microsoft-set-for-another-move-in-forging-links-to-the-internet.html | Microsoft Set for Another Move In Forging Links to the Internet | By Steve Lohr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/business/at-macworld-apple-failed-to-regain-believers-among-the-once-faithful.html | At Macworld Apple failed to regain believers among the oncefaithful | By Denise Caruso | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/movies/sheldon-leonard-film-actor-and-tv-producer-dies-at-89.html | Sheldon Leonard Film Actor And TV Producer Dies at 89 | By Frank Bruni | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/business/a-gold-rush-from-software-reinvigorates-silicon-valley.html | A Gold Rush From Software Reinvigorates Silicon Valley | By John Markoff | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/sports/fassel-or-saban-close-call-for-giants.html | Fassel Or Saban Close Call For Giants | By Mike Freeman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/world/with-hard-times-bulgarian-protesters-demand-elections.html | With Hard Times Bulgarian Protesters Demand Elections | By Jane Perlez | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/nyregion/offer-of-more-school-aid-elicits-smiles-and-doubt.html | Offer of More School Aid Elicits Smiles and Doubt | BY Melody Petersen | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/nyregion/squirrel-case-goes-to-court.html | Squirrel Case Goes to Court | By Andy Newman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/sports/hearing-on-pilon-is-today.html | Hearing on Pilon Is Today | By Jason Diamos | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/sports/wallace-is-determined-to-live-up-to-potential.html | Wallace Is Determined To Live Up to Potential | By Tarik ElBashir | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/business/how-to-keep-your-privacy-battle-lines-get-clearer.html | How to Keep Your Privacy Battle Lines Get Clearer | By Steven Brier | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/arts/tv-notes.html | TV Notes | By Bill Carter | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/business/brewer-reviving-miller-time-theme.html | Brewer Reviving Miller Time Theme | By Stuart Elliott | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/books/viewing-aids-writings-through-prism-of-hope.html | Viewing AIDS Writings Through Prism of Hope | By Dinitia Smith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/opinion/the-divorce-trap.html | The Divorce Trap | By Barbara Dafoe Whitehead | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/opinion/e-pluribus-unum.html | E Pluribus Unum | By Anthony Lewis | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/nyregion/immigration-center-reopens.html | Immigration Center Reopens | By Andy Newman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-01-13 | https://www.nytimes.com/1997/01/13/business/grey-surprised-domino-s-rejects-pizza-chain-s-account-rather-than-compete-regain.html | Grey surprised by Dominos rejects the pizza chains account rather than compete to regain it | By Stuart Elliott | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/nyregion/evelyn-p-davis-75-messenger-for-sesame-street-in-inner-city.html | Evelyn P Davis 75 Messenger For Sesame Street in Inner City | By Norimitsu Onishi | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/arts/eartha-kitt-unsheaths-the-claws-of-songs.html | Eartha Kitt Unsheaths The Claws Of Songs | By Stephen Holden | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/us/survey-finds-90-s-college-freshmen-more-conservative-than-predecessors.html | Survey Finds 90s College Freshmen More Conservative Than Predecessors | By Somini Sengupta | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/sports/one-hole-two-shots-no-raindrops-on-woods.html | One Hole Two Shots No Raindrops on Woods | By Larry Dorman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/style/chronicle-151017.html | CHRONICLE | By Nadine Brozan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/nyregion/whitman-vs-insurance-rates.html | Whitman vs Insurance Rates | By Andy Newman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/business/no-hal-yet-artificial-intelligence-visions-underestimated-the-mind.html | No HAL Yet Artificial Intelligence Visions Underestimated the Mind | By Anthony Ramirez | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/us/the-shift-toward-self-reliance-in-the-welfare-system.html | The Shift Toward SelfReliance in the Welfare System | By Louis Uchitelle | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/us/medical-equipment-company-says-it-has-new-tools-new-way-treat-enlarged-prostate.html | A medical equipment company says it has new tools and a new way to treat an enlarged prostate | By Sabra Chartrand | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/opinion/betrayed-in-the-classroom.html | Betrayed in the Classroom | By Brent Staples | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/business/murdoch-again-tries-his-luck-on-line.html | Murdoch Again Tries His Luck on Line | By Laurence Zuckerman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/us/a-badge-a-gun-and-sidelocks.html | A Badge a Gun and Sidelocks | By Joseph Berger | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-13 | https://www.nytimes.com/1997/01/13/sports/jacksonville-s-wonderful-ride-comes-screeching-to-a-mistake-riddled-halt.html | Jacksonvilles Wonderful Ride Comes Screeching to a MistakeRiddled Halt | By Thomas George | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/business/boeing-chief-wants-mcdonnell-but-not-old-rivalries.html | Boeing Chief Wants McDonnell but Not Old Rivalries | By Adam Bryant | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/sports/cities-line-up-to-join-the-nhl.html | Cities Line Up To Join The NHL | By Frank Litsky | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/business/partners-vote-to-dissolve-odyssey-fund.html | Partners Vote To Dissolve Odyssey Fund | By Peter Truell | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/nyregion/at-ramadan-islam-s-stamp-shows-itself.html | At Ramadan Islams Stamp Shows Itself | By Clyde Haberman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-14 | https://www.nytimes.com/1997/01/14/nyregion/a-new-center-is-almost-ready-but-will-patrons-fear-to-use-it.html | A New Center Is Almost Ready But Will Patrons Fear to Use It | By Neil MacFarquhar | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/business/several-agencies-conclude-deals.html | Several Agencies Conclude Deals | By Allen R Myerson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/sports/in-the-end-fatigue-defeats-the-nets.html | In the End Fatigue Defeats The Nets | By Selena Roberts | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/world/facing-unrest-bulgaria-party-makes-offer.html | Facing Unrest Bulgaria Party Makes Offer | By Jane Perlez | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/theater/long-wharf-finds-its-new-leader-at-the-guthrie.html | Long Wharf Finds Its New Leader at the Guthrie | By William Grimes | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/business/1996-changed-the-way-americans-think-about-stock-funds.html | 1996 changed the way Americans think about stock funds | By Edward Wyatt | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/us/lone-balloonist-tries-for-trip-around-world.html | Lone Balloonist Tries for Trip Around World | By Malcolm W Browne | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/world/a-cinderella-of-a-city-and-it-s-nearly-midnight.html | A Cinderella of a City And Its Nearly Midnight | By Alan Cowell | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/us/2-floridians-talk-of-how-they-taped-the-speaker.html | 2 Floridians Talk of How They Taped The Speaker | By Rick Bragg | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/arts/new-masters-of-the-universe-for-the-go-go-1990-s.html | New Masters of the Universe for the GoGo 1990s | By Walter Goodman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/sports/islanders-puny-power-play-shows-rare-muscle.html | Islanders Puny Power Play Shows Rare Muscle | By Jason Diamos | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/business/russian-emigres-run-afoul-of-stock-regulators.html | Russian Emigres Run Afoul of Stock Regulators | By Leslie Eaton | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/world/helen-foster-snow-89-a-founder-of-industrial-co-ops-in-china.html | Helen Foster Snow 89 a Founder Of Industrial Coops in China | By Wolfgang Saxon | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/arts/still-tormented-but-less-withdrawn.html | Still Tormented but Less Withdrawn | By Jon Pareles | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/sports/with-johnson-ailing-the-road-looks-rougher-for-the-knicks.html | With Johnson Ailing the Road Looks Rougher for the Knicks | By Tarik ElBashir | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/business/republic-industries-buying-southwest-car-dealer.html | REPUBLIC INDUSTRIES BUYING SOUTHWEST CAR DEALER | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/nyregion/edna-morris-88-horse-racing-figure-and-a-fund-raiser.html | Edna Morris 88 HorseRacing Figure And a FundRaiser | By Enid Nemy | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/business/limited-to-close-200-of-its-stores.html | Limited to Close 200 of Its Stores | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-14 | https://www.nytimes.com/1997/01/14/opinion/limited-options-in-serbia.html | Limited Options In Serbia | By Robert D Kaplan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/arts/bucharest-rediscovers-houses-by-a-modernist.html | Bucharest Rediscovers Houses by a Modernist | By Jane Perlez | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/nyregion/mayor-plans-to-put-40000-computers-in-schools.html | Mayor Plans to Put 40000 Computers in Schools | By David Firestone | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/world/peru-rebels-fire-guns-from-residence-but-no-one-is-hurt.html | Peru Rebels Fire Guns From Residence but No One Is Hurt | By Diana Jean Schemo | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/business/accounts.html | Accounts | By Allen R Myerson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/nyregion/whitman-outlines-plans-for-record-bond-sale-to-reduce-pension-costs.html | Whitman Outlines Plans for Record Bond Sale to Reduce Pension Costs | By Jennifer Preston | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/nyregion/bruno-suggests-retribution-to-block-rent-rules-revolt.html | Bruno Suggests Retribution To Block RentRules Revolt | By Raymond Hernandez | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/business/chase-appoints-economist.html | Chase Appoints Economist | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/nyregion/brooklyn-academy-s-role-in-renewal-of-downtown.html | Brooklyn Academys Role In Renewal of Downtown | By Randy Kennedy | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/world/serbian-city-said-to-rebuff-opposition-on-election.html | Serbian City Said to Rebuff Opposition On Election | By Chris Hedges | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/world/russia-vows-to-remove-georgia-nuclear-fuel.html | Russia Vows to Remove Georgia Nuclear Fuel | By Michael R Gordon | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/world/new-push-for-a-us-chemical-arms-pact-vote.html | New Push for a US ChemicalArmsPact Vote | By Alison Mitchell | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/nyregion/prosecutor-answers-critics.html | Prosecutor Answers Critics | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/sports/referees-are-nhl-s-beleaguered.html | Referees Are NHLs Beleaguered | By Joe Lapointe | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/business/a-tyco-offer-of-4-billion-is-rejected.html | A Tyco Offer of 4 Billion Is Rejected | By Kenneth N Gilpin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/arts/run-through-of-favorites-in-a-risk-free-recital.html | RunThrough of Favorites in a RiskFree Recital | By Anthony Tommasini | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/nyregion/giving-to-the-neediest-cases-out-of-hope-and-pain.html | Giving to the Neediest Cases Out of Hope and Pain | By Stacey Hirsh | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/style/exotic-inspirations.html | Exotic Inspirations | By AnneMarie Schiro | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/arts/remembering-the-good-old-days.html | Remembering the Good Old Days | By Neil Strauss | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-01-14 | https://www.nytimes.com/1997/01/14/business/dow-finishes-up-5.39-after-strong-start.html | Dow Finishes Up 539 After Strong Start | By David Barboza | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/theater/for-liza-minnelli-the-affection-of-her-fans-is-the-milk-of-life.html | For Liza Minnelli the Affection Of Her Fans Is the Milk of Life | By Ben Brantley | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/world/another-day-of-haggling-delays-mideast-accord.html | Another Day of Haggling Delays Mideast Accord | By Serge Schmemann | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/business/fidelity-will-take-its-case-directly-to-its-fund-investors.html | Fidelity Will Take Its Case Directly to Its Fund Investors | By Edward Wyatt | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/style/patterns-155721.html | Patterns | By Constance C R White | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/arts/motions-implying-reflection.html | Motions Implying Reflection | By Jack Anderson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/arts/schubert-a-charmer-no-matter-the-form.html | Schubert A Charmer No Matter The Form | By Paul Griffiths | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/science/genetic-differences-in-rhinos-complicate-conservation-effort.html | Genetic Differences in Rhinos Complicate Conservation Effort | By Les Line | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/us/two-styles-meet-in-one-high-stakes-case-robert-s-bennett.html | Two Styles Meet in One HighStakes Case Robert S Bennett | By Neil A Lewis | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/us/citing-its-side-effects-fda-weighs-ban-on-allergy-drug.html | Citing Its Side Effects FDA Weighs Ban on Allergy Drug | By Lawrence K Altman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/business/enron-seeking-be-household-name-plans-start-its-campaign-super-bowl-sunday.html | Enron seeking to be a household name plans to starts its campaign on Super Bowl Sunday | By Allen R Myerson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/science/q-a-152390.html | QA | By C Claiborne Ray | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/science/global-climate-stayed-warm-in-1996-with-wet-cold-regional-surprises.html | Global Climate Stayed Warm in 1996 With Wet Cold Regional Surprises | By William K Stevens | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/nyregion/transit-program-imperiled.html | Transit Program Imperiled | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/opinion/what-bibi-got.html | What Bibi Got | By A M Rosenthal | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/us/citadel-s-president-insists-coeducation-will-succeed.html | Citadels President Insists Coeducation Will Succeed | By Peter Applebome | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/sports/college-basketball-report.html | COLLEGE BASKETBALL REPORT | By Vincent M Mallozzi | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/us/medals-of-honor-awarded-at-last-to-black-world-war-ii-soldiers.html | Medals of Honor Awarded at Last To Black World War II Soldiers | By James Bennet | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/business/mexican-rivals-campaign-for-callers.html | Mexican Rivals Campaign for Callers | By Julia Preston | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-14 | https://www.nytimes.com/1997/01/14/nyregion/safety-director-chosen.html | Safety Director Chosen | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-14 | https://www.nytimes.com/1997/01/14/us/cape-cod-worried-about-fresh-water-supplies-seeks-to-rein-in-growth.html | Cape Cod Worried About Fresh Water Supplies Seeks to Rein In Growth | By Seth King | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/us/back-on-stand-simpson-again-denies-role-in-2-killings.html | Back on Stand Simpson Again Denies Role in 2 Killings | By B Drummond Ayres Jr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/business/hilton-hotels-to-take-a-5-percent-interest-in-ladbroke.html | HILTON HOTELS TO TAKE A 5 PERCENT INTEREST IN LADBROKE | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/sports/search-party-is-sought-to-find-a-commissioner.html | Search Party Is Sought To Find a Commissioner | By Murray Chass | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/nyregion/school-leaders-raise-doubt-on-pataki-s-charter-plan.html | School Leaders Raise Doubt On Patakis Charter Plan | By Jacques Steinberg | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/arts/a-touch-of-paris-glamour.html | A Touch of Paris Glamour | By Jennifer Dunning | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/us/inside-and-outside-contrasting-images.html | Inside and Outside Contrasting Images | By Francis X Clines | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/us/president-wants-curb-on-medicaid.html | PRESIDENT WANTS CURB ON MEDICAID | By Robert Pear | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/opinion/the-president-is-not-above-the-law.html | The President Is Not Above the Law | By Steven R Shapiro | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/style/chronicle-163090.html | CHRONICLE | By Nadine Brozan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/science/new-findings-suggest-massive-black-holes-lurk-in-the-hearts-of-many-galaxies.html | New Findings Suggest Massive Black Holes Lurk in the Hearts Of Many Galaxies | By John Noble Wilford | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/world/albert-wohlstetter-83-expert-on-us-nuclear-strategy-dies.html | Albert Wohlstetter 83 Expert On US Nuclear Strategy Dies | By Eric Pace | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/world/china-convicts-american-as-trash-smuggler.html | China Convicts American as Trash Smuggler | By Seth Faison | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/sports/the-irvin-incident-chapter-2.html | The Irvin Incident Chapter 2 | By Dave Anderson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/science/which-comes-first-depression-or-heart-disease.html | Which Comes First Depression or Heart Disease | By Gina Kolata | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/arts/chess-152625.html | Chess | By Robert Byrne | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/nyregion/prime-lot-near-times-sq-is-to-be-site-of-a-new-hotel.html | Prime Lot Near Times Sq Is to Be Site of a New Hotel | By Thomas J Lueck | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/nyregion/arrests-in-school-vandalism.html | Arrests in School Vandalism | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-01-14 | https://www.nytimes.com/1997/01/14/business/ncr-forming-an-alliance-with-computer-associates.html | NCR Forming an Alliance With Computer Associates | By Laurence Zuckerman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/science/researchers-investigate-horrors-nicotine-s-potential-benefits.html | Researchers Investigate Horrors Nicotines Potential Benefits | By Warren E Leary | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/opinion/playing-the-stock-market-lotto.html | Playing the Stock Market Lotto | By Joseph Nocera | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/sports/saban-is-out-and-fassel-is-likely-to-be-named.html | Saban Is Out and Fassel Is Likely to Be Named | By Mike Freeman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/business/marvel-bondholders-seeking-control-of-company.html | Marvel Bondholders Seeking Control of Company | By Floyd Norris | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/world/as-more-catholics-turn-against-ira-the-number-of-police-informers-rises.html | As More Catholics Turn Against IRA the Number of Police Informers Rises | By James F Clarity | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/nyregion/jury-selection-under-way-in-megan-kanka-s-killing.html | Jury Selection Under Way In Megan Kankas Killing | By William Glaberson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/arts/making-a-dance-of-impending-death.html | Making a Dance of Impending Death | By John J OConnor | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/nyregion/thinning-a-deer-herd.html | Thinning a Deer Herd | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/sports/history-says-parcells-seems-a-good-bet.html | History Says Parcells Seems a Good Bet | By Gerald Eskenazi | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/business/hampel-stefanides-plans-an-acquisition.html | HampelStefanides Plans an Acquisition | By Allen R Myerson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/nyregion/a-pinelands-goal-is-reached.html | A Pinelands Goal Is Reached | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/business/japan-stocks-calmer-after-a-statement.html | Japan Stocks Calmer After A Statement | By Sheryl Wudunn | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/style/going-sheer-but-not-going-overboard.html | Going Sheer but Not Going Overboard | By AnneMarie Schiro | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/sports/a-few-of-the-packers-know-what-to-expect.html | A Few of the Packers Know What to Expect | By Timothy W Smith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/nyregion/pataki-proposes-agency-to-direct-all-children-s-services.html | Pataki Proposes Agency to Direct All Childrens Services | By Richard PerezPena | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/us/two-styles-meet-in-one-high-stakes-case-gilbert-k-davis.html | Two Styles Meet in One HighStakes Case Gilbert K Davis | By Neil A Lewis | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/science/an-upgraded-leviathan-sets-sail.html | An Upgraded Leviathan Sets Sail | By Stephen Manes | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-14 | https://www.nytimes.com/1997/01/14/arts/rock-war-and-death-call-it-a-reality-check.html | Rock War and Death Call It a Reality Check | By Paul Griffiths | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-14 | https://www.nytimes.com/1997/01/14/us/clinton-said-to-pick-chairman-for-the-democratic-committee.html | Clinton Said to Pick Chairman For the Democratic Committee | By James Bennet | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/sports/capriati-bids-another-sad-farewell.html | Capriati Bids Another Sad Farewell | By Robin Finn | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/sports/the-toll-for-becker-120degrees-heat-87-miscues.html | The Toll For Becker 120degrees Heat 87 Miscues | By Robin Finn | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/nyregion/confusion-arrives-ahead-of-a-week-of-tax-free-clothing.html | Confusion Arrives Ahead of a Week of TaxFree Clothing | By Jennifer Steinhauer | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/sports/athletes-gain-two-changes-in-ncaa-rules.html | Athletes Gain Two Changes in NCAA Rules | By Malcolm Moran | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/business/siemens-to-buy-2-units-from-daimler-benz.html | Siemens to Buy 2 Units From DaimlerBenz | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/world/2-hurt-at-arabic-paper-as-bombs-are-mailed-to-london-and-un.html | 2 Hurt at Arabic Paper as Bombs Are Mailed to London and UN | By Sarah Lyall | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/nyregion/developer-in-38.4-million-deal.html | Developer In 384 Million Deal | By David W Chen | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/opinion/his-quill-is-fast.html | His Quill Is Fast | By Russell Baker | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/us/justices-appear-to-seek-to-defer-clinton-lawsuit.html | JUSTICES APPEAR TO SEEK TO DEFER CLINTON LAWSUIT | By Linda Greenhouse | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/business/coopers-lybrand-to-add-kwasha-lipton-consultancy.html | COOPERS  LYBRAND TO ADD KWASHA LIPTON CONSULTANCY | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/arts/tyner-s-balance-and-contrast.html | Tyners Balance and Contrast | By Peter Watrous | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/business/veritas-signs-signs-400-million-deal-for-openvision.html | VERITAS SIGNS 400 MILLION DEAL FOR OPENVISION | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/sports/from-a-loser-s-father-to-a-legendary-winner.html | From a Losers Father To a Legendary Winner | By Richard Sandomir | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/nyregion/city-spending-less-per-pupil-report-shows.html | City Spending Less Per Pupil Report Shows | By David Firestone | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/world/korean-women-still-feel-demands-to-bear-a-son.html | Korean Women Still Feel Demands to Bear a Son | By Sheryl Wudunn | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/business/airbus-to-be-an-independent-corporation.html | Airbus to Be An Independent Corporation | By John Tagliabue | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-14 | https://www.nytimes.com/1997/01/14/style/chronicle-164771.html | CHRONICLE | By Nadine Brozan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/us/oakland-scratches-plan-to-teach-black-english.html | Oakland Scratches Plan To Teach Black English | By Tim Golden | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/business/janus-and-one-of-its-managers-agree-to-fines-to-settle-charges.html | Janus and One of Its Managers Agree to Fines to Settle Charges | By Edward Wyatt | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/business/bonds-fall-in-advance-of-new-data.html | Bonds Fall In Advance Of New Data | By Robert Hurtado | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/books/clinton-s-96-campaign-one-inside-point-of-view.html | Clintons 96 Campaign One Inside Point of View | By Richard Bernstein | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-14 | https://www.nytimes.com/1997/01/14/business/two-deals-extend-the-financial-frontiers-of-gene-therapy.html | Two Deals Extend the Financial Frontiers of Gene Therapy | By Lawrence M Fisher | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/us/no-2-official-at-justice-dept-leaving-after-3-years-there.html | No 2 Official at Justice Dept Leaving After 3 Years There | By David Johnston | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/us/do-children-get-too-much-juice.html | Do Children Get Too Much Juice | By Susan Gilbert | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/lottery-tied-to-college-loans.html | Lottery Tied to College Loans | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/business/hilton-international-wants-its-frequent-guests-have-latest-technology-for.html | Hilton International wants its frequent guests to have the latest technology for staying in touch | By Jane L Levere | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/arts/pocketful-of-miracles-or-plain-old-oddities.html | Pocketful of Miracles Or Plain Old Oddities | By Walter Goodman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/business/change-of-marketers-at-miller-brewing.html | Change of Marketers At Miller Brewing | By Robyn Meredith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/trenton-approves-17-independent-public-schools-and-rejects-17.html | Trenton Approves 17 Independent Public Schools and Rejects 17 | By Neil MacFarquhar | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/new-york-new-york-it-s-a-las-vegas-town.html | New YorkNew York Its a Las Vegas Town | By Paul Goldberger | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/sports/favre-to-be-perfect-packer-tour-guide-on-and-off-field.html | Favre to Be Perfect Packer Tour Guide On and Off Field | By Timothy W Smith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/world/netanyahu-and-arafat-agree-on-israeli-pullout-in-hebron.html | NETANYAHU AND ARAFAT AGREE ON ISRAELI PULLOUT IN HEBRON | By Serge Schmemann | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/after-3-day-pursuit-shuttle-docks-with-russian-station.html | After 3Day Pursuit Shuttle Docks With Russian Station | By Warren E Leary | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/garden/in-milan-men-wave-goodbye-to-pure-retro.html | In Milan Men Wave Goodbye To Pure Retro | By Amy M Spindler | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-01-15 | https://www.nytimes.com/1997/01/15/opinion/what-crisis.html | What Crisis | By Richard C Leone | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/world/letter-bomb-hunt-stepped-up-on-3-continents.html | LetterBomb Hunt Stepped Up on 3 Continents | By David Johnston | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/us/white-house-offers-new-ties-to-district.html | White House Offers New Ties to District | By Michael Janofsky | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/us/a-new-optimism-grows-at-howard-university.html | A New Optimism Grows at Howard University | By Karen W Arenson | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/after-a-war-a-new-normalcy-parking-in-manhattan.html | After a War a New Normalcy Parking in Manhattan | By David M Herszenhorn | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/business/a-specialty-supplier-to-chip-makers-is-acquiring-another.html | A Specialty Supplier to Chip Makers Is Acquiring Another | By Milt Freudenheim | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/business/chrysler-hopes-corporate-image-campaign-helps-shake-memories-k-cars-bailouts.html | Chrysler hopes a corporateimage campaign helps shake the memories of Kcars and bailouts | By Robyn Meredith | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/theater/business-woes-by-day-cross-dressing-by-night.html | Business Woes by Day CrossDressing by Night | By Peter Marks | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/arts/using-black-english-well-or-not.html | Using Black English Well or Not | By Margo Jefferson | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/vote-set-on-baseball-bonds.html | Vote Set on Baseball Bonds | By Terry Pristin | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/business/us-public-pension-investors-are-eager-pilgrims-in-shanghai.html | US public pension investors are eager pilgrims in Shanghai | By Seth Faison | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/garden/food-notes-170259.html | Food Notes | By Florence Fabricant | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/sports/from-rags-to-riches-then-what.html | From Rags to Riches Then What | By Jere Longman | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/business/new-assignments-for-2-agencies.html | New Assignments For 2 Agencies | By Robyn Meredith | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/us/fbi-reduces-scope-of-proposal-on-wiretapping-phone-networks.html | FBI Reduces Scope of Proposal on Wiretapping Phone Networks | By Seth Schiesel | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/us/c-b-huggins-dies-at-95-won-nobel-for-cancer-work.html | C B Huggins Dies at 95 Won Nobel for Cancer Work | By Lawrence K Altman | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/sports/parcells-and-his-staff-master-playoff-defense.html | Parcells and His Staff Master Playoff Defense | By Gerald Eskenazi | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/garden/feasts-and-follies-of-inauguration-day.html | Feasts and Follies Of Inauguration Day | By James Barron | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |

| 1997-01-15 | https://www.nytimes.com/1997/01/15/garden/tight-lipped-and-low-key-preparations.html | TightLipped and LowKey Preparations | By Marian Burros | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-15 | https://www.nytimes.com/1997/01/15/opinion/what-hebron-tells-us.html | What Hebron Tells Us | By Thomas L Friedman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/sports/new-era-for-ncaa-cooperation.html | New Era for NCAA Cooperation | By Malcolm Moran | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/sports/gatti-to-fight-patterson-in-long-awaited-rerun.html | Gatti to Fight Patterson In LongAwaited Rerun | By Frank Litsky | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/what-pataki-s-budget-would-do.html | What Patakis Budget Would Do | By Richard PerezPena | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/world/at-center-of-the-dispute-a-revered-deadly-city.html | At Center of the Dispute A Revered Deadly City | By Clyde Haberman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/us/battles-flare-over-king-s-lucrative-legacy.html | Battles Flare Over Kings Lucrative Legacy | By Kevin Sack | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/us/roll-like-one-caused-by-icing-preceded-crash-of-plane-near-detroit.html | Roll Like One Caused by Icing Preceded Crash of Plane Near Detroit | By Matthew L Wald | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/giuliani-proposes-rail-tunnel-to-carry-freight-past-hudson.html | Giuliani Proposes Rail Tunnel to Carry Freight Past Hudson | By Andrew C Revkin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/plastics-factory-is-fined-for-failure-to-register-work-injuries.html | Plastics Factory Is Fined for Failure to Register Work Injuries | By Steven Greenhouse | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/world/as-term-ends-bulgarian-is-torn-between-duty-and-politics.html | As Term Ends Bulgarian Is Torn Between Duty and Politics | By Jane Perlez | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/police-give-russian-diplomat-s-car-3-tickets-in-4-hours.html | Police Give Russian Diplomats Car 3 Tickets in 4 Hours | By Lawrence Van Gelder | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/business/sec-accuses-a-mutual-fund-of-violating-investment-policies.html | SEC Accuses a Mutual Fund Of Violating Investment Policies | By Edward Wyatt | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/over-protests-potential-juror-is-chosen-in-megan-kanka-case.html | Over Protests Potential Juror Is Chosen in Megan Kanka Case | By William Glaberson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/us/living-wills-aside-dying-cling-to-hope.html | Living Wills Aside Dying Cling to Hope | By Gina Kolata | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/a-life-built-on-dignity-and-by-hand.html | A Life Built On Dignity And by Hand | By David Gonzalez | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/business/fannie-mae-profit-meets-analysts-estimates.html | Fannie Mae Profit Meets Analysts Estimates | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/sports/on-road-to-recovery-armstrong-is-gaining.html | On Road to Recovery Armstrong Is Gaining | By Samuel Abt | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-01-15 | https://www.nytimes.com/1997/01/15/us/marijuana-advocates-sue-to-stop-federal-sanctions.html | Marijuana Advocates Sue To Stop Federal Sanctions | | By Tim Golden | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/business/ford-and-rivals-rewrite-rules-of-production-in-europe.html | Ford and Rivals Rewrite Rules of Production in Europe | | By John Tagliabue | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/arts/in-a-broadway-macho-race-who-has-the-longest-note.html | In a Broadway Macho Race Who Has the Longest Note | | By Stephen Holden | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/arts/applauded-for-his-rock-opera-trilogy-an-american-in-paris.html | Applauded for His Rock Opera Trilogy an American in Paris | | By Alan Riding | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/garden/metropolitan-diary-170240.html | Metropolitan Diary | | By Ron Alexander | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/giuliani-says-city-is-getting-far-too-little-from-tax-cut.html | Giuliani Says City Is Getting Far Too Little From Tax Cut | | By Clifford J Levy | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/business/car-dealerships-are-facing-consolidation-and-change.html | Car Dealerships Are Facing Consolidation And Change | | By Keith Bradsher | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/world/al-hayat-a-journalistic-noah-s-ark.html | Al Hayat A Journalistic Noahs Ark | | By Youssef M Ibrahim | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/arts/tv-notes.html | TV Notes | | By Lawrie Mifflin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/sports/all-forces-seem-to-be-for-interleague-play.html | All Forces Seem to Be For Interleague Play | | By Murray Chass | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/scattered-signs-of-jitters-in-aftermath-of-un-bombs.html | Scattered Signs of Jitters In Aftermath of UN Bombs | | By Frank Bruni | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/sports/giants-reach-an-accord-with-fassel.html | Giants Reach An Accord With Fassel | | By Mike Freeman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/business/sara-lee-units-and-ammirati-part.html | Sara Lee Units And Ammirati Part | | By Robyn Meredith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/accused-youth-waives-right.html | Accused Youth Waives Right | | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/us/plan-to-convert-us-plutonium-is-announced.html | Plan to Convert US Plutonium Is Announced | | By Matthew L Wald | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/business/archer-daniels-informer-admits-recent-deception.html | Archer Daniels Informer Admits Recent Deception | | By Kurt Eichenwald | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/arts/young-mezzo-stands-out-in-rossini.html | Young Mezzo Stands Out in Rossini | | By Anthony Tommasini | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/business/expanding-consolidating-golden-books-takes-six-floors-seventh-ave-57th-st.html | Expanding and consolidating Golden Books takes six floors at Seventh Ave and 57th St | | By Mervyn Rothstein | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/lawsuit-fights-albanys-online-obscenity-ban.html | Lawsuit Fights Albanys OnLine Obscenity Ban | | By Pamela Mendels | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-01-15 | https://www.nytimes.com/1997/01/15/world/a-scene-from-pages-of-tolstoy-at-the-ball.html | A Scene From Pages Of Tolstoy At the Ball | By Alessandra Stanley | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/opinion/losing-their-cool.html | Losing Their Cool | By Tibor Kalman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/garden/monday-s-menu-looks-to-thomas-jefferson-and-virginia.html | Mondays Menu Looks to Thomas Jefferson and Virginia | By Marian Burros | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/garden/hipper-hearts-six-new-ways-to-blow-a-candy-kiss.html | Hipper Hearts Six New Ways To Blow A Candy Kiss | By Donna st George | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/outcast-gladiators-find-a-home-new-york.html | Outcast Gladiators Find a Home New York | By Dan Barry | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/business/intel-doubled-its-earnings-in-4th-quarter.html | Intel Doubled Its Earnings In 4th Quarter | By Lawrence M Fisher | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/sports/for-the-knicks-barkley-s-bark-is-as-bad-as-his-bite.html | For the Knicks Barkleys Bark Is as Bad as His Bite | By Mike Wise | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/style/chronicle-181307.html | CHRONICLE | By Nadine Brozan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/business/autotote-selling-off-european-lottery-business.html | AUTOTOTE SELLING OFF EUROPEAN LOTTERY BUSINESS | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/a-rhodes-scholar-s-strength-is-forged-in-the-torment-of-his-father-s-scandal.html | A Rhodes Scholars Strength Is Forged In the Torment of His Fathers Scandal | By Jane Gross | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/sports/robert-irsay-73-executive-in-shift-of-nfl-colts-dies.html | Robert Irsay 73 Executive In Shift of NFL Colts Dies | By Gerald Eskenazi | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/garden/crispy-biscotti-that-stand-up-to-the-dunk-test.html | Crispy Biscotti That Stand Up To the Dunk Test | By Suzanne Hamlin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/us/300-semifinalists-are-chosen-in-westinghouse-competition.html | 300 Semifinalists Are Chosen in Westinghouse Competition | By Somini Sengupta | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/us/ncaa-seeks-an-end-to-gambling-ads.html | NCAA Seeks an End to Gambling Ads | By Iver Peterson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/us/democrat-quits-ethics-panel-over-leak-of-gingrich-tape.html | Democrat Quits Ethics Panel Over Leak of Gingrich Tape | By Adam Clymer | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/us/for-clinton-the-district-becomes-a-new-priority.html | For Clinton the District Becomes a New Priority | By James Bennet | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/us/personal-health-172057.html | Personal Health | By Jane E Brody | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/sports/moya-puts-crowd-and-mcenroe-in-his-pocket.html | Moya Puts Crowd and McEnroe in His Pocket | By Robin Finn | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-15 | https://www.nytimes.com/1997/01/15/world/swiss-bank-shreds-war-era-data-but-a-suspicious-guard-halts-it.html | Swiss Bank Shreds WarEra Data But a Suspicious Guard Halts It | By David E Sanger | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/style/introducing-a-tender-easygoing-cut-of-pork-for-all-sauces.html | Introducing a Tender Easygoing Cut of Pork for All Sauces | By John Willoughby and Chris Schlesinger | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/arts/in-balanchine-s-tribute-an-inspiration-to-dance.html | In Balanchines Tribute an Inspiration to Dance | By Jack Anderson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/garden/wine-talk-168998.html | Wine Talk | By Frank J Prial | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/world/france-moves-to-crush-corsican-separatists.html | France Moves to Crush Corsican Separatists | By Craig R Whitney | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/us/hubble-detects-stars-belonging-to-no-galaxy.html | Hubble Detects Stars Belonging To No Galaxy | By John Noble Wilford | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/the-rise-and-fall-of-the-brooklyn-waterfront.html | The Rise and Fall of the Brooklyn Waterfront | By Randy Kennedy | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/with-a-nod-to-oprah-mayor-addresses-council.html | With a Nod to Oprah Mayor Addresses Council | By David Firestone | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/world/on-both-sides-dissatisfaction-with-the-accord-feeds-tension-and-anxiety.html | On Both Sides Dissatisfaction With the Accord Feeds Tension and Anxiety | By Douglas Jehl | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/democrats-hear-an-address-and-see-only-a-candidate.html | Democrats Hear an Address And See Only a Candidate | By Brett Pulley | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/garden/fresh-grilled-salmon-with-a-chinese-style-side-dish.html | Fresh Grilled Salmon With a ChineseStyle Side Dish | By Marian Burros | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/us/justices-question-georgia-law-requiring-drug-tests-for-state-candidates.html | Justices Question Georgia Law Requiring Drug Tests for State Candidates | By Linda Greenhouse | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/pataki-budget-tries-new-tack.html | Pataki Budget Tries New Tack | By James Dao | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/sports/st-john-s-is-cold-but-niagara-is-colder.html | St Johns Is Cold But Niagara Is Colder | By Rick Westhead | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/sports/now-palmer-faces-tough-new-course.html | Now Palmer Faces Tough New Course | By Ira Berkow | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/world/heresy-brings-hint-of-martyrdom-to-sri-lanka-priest.html | Heresy Brings Hint of Martyrdom to Sri Lanka Priest | By Celestine Bohlen | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/arts/a-puritani-with-everything-it-requires-and-then-some.html | A Puritani With Everything It Requires and Then Some | By Paul Griffiths | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/sports/desperate-devils-manage-a-victory.html | Desperate Devils Manage A Victory | By Alex Yannis | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-01-15 | https://www.nytimes.com/1997/01/15/sports/yankees-wells-breaks-his-pitching-hand-in-fight.html | Yankees Wells Breaks His Pitching Hand in Fight | By Jack Curry | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/business/treasury-securities-prices-rise.html | Treasury Securities Prices Rise | By Robert Hurtado | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/arts/looking-for-someone-on-a-crowded-shore.html | Looking for Someone On a Crowded Shore | By John J OConnor | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/business/canadians-compete-for-a-merger-and-gold.html | Canadians Compete for a Merger and Gold | By Anthony Depalma | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/child-support-fraud-charged.html | Child Support Fraud Charged | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/business/payless-shoesource-to-add-subsidiary-of-j-baker.html | PAYLESS SHOESOURCE TO ADD SUBSIDIARY OF J BAKER | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/arts/trying-to-embrace-all-that-is-or-ever-was.html | Trying to Embrace All That Is or Ever Was | By Allan Kozinn | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/books/how-the-joffrey-became-so-american.html | How the Joffrey Became So American | By Anna Kisselgoff | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/business/stocks-surge-with-several-indexes-at-records.html | Stocks Surge With Several Indexes at Records | By David Barboza | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/world/lord-todd-89-a-nobelist-for-work-on-nucleic-acids.html | Lord Todd 89 a Nobelist For Work on Nucleic Acids | By Wolfgang Saxon | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/world/a-softening-of-the-hawk.html | A Softening Of the Hawk | By Serge Schmemann | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/us/balloonist-reaches-ocean-in-bid-to-go-around-globe.html | Balloonist Reaches Ocean In Bid to Go Around Globe | By Malcolm W Browne | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/opinion/after-the-cure.html | After the Cure | By Frank Rich | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/whitman-vows-to-cut-car-insurance-rates-by-curbing-suits.html | Whitman Vows to Cut Car Insurance Rates by Curbing Suits | By Jennifer Preston | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/auto-rate-overhaul-urged.html | AutoRate Overhaul Urged | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/david-brodsky-66-executive-of-educational-testing-service.html | David Brodsky 66 Executive of Educational Testing Service | By Lawrence Van Gelder | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/leaders-drop-candidate-plan.html | Leaders Drop Candidate Plan | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/world/ruling-hints-milosevic-may-yield-belgrade-to-opposition.html | Ruling Hints Milosevic May Yield Belgrade to Opposition | By Chris Hedges | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-15 | https://www.nytimes.com/1997/01/15/business/consumer-prices-up-0.3-retail-sales-post-small-rise.html | Consumer Prices Up 03 Retail Sales Post Small Rise | By Robert D Hershey Jr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-15 | https://www.nytimes.com/1997/01/15/opinion/tightening-the-welfare-noose.html | Tightening the Welfare Noose | By Douglas J Besharov | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-15 | https://www.nytimes.com/1997/01/15/style/chronicle-179388.html | CHRONICLE | By Nadine Brozan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/us/jerry-garcias-second-wife-wins-ruling-in-fight-over-money.html | Jerry Garcias Second Wife Wins Ruling in Fight Over Money | By Tim Golden | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/nyregion/oscar-auerbach-92-dies-linked-smoking-to-cancer.html | Oscar Auerbach 92 Dies Linked Smoking to Cancer | By Ford Burkhart | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/nyregion/corporations-and-lobbyists-raised-funds-for-giuliani.html | Corporations And Lobbyists Raised Funds For Giuliani | By Clifford J Levy | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/sports/syracuse-jerks-the-hall-back-into-real-world.html | Syracuse Jerks the Hall Back Into Real World | By Tarik ElBashir | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/garden/glassware-as-a-toast-to-jefferson.html | Glassware As a Toast to Jefferson | By Mitchell Owens | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/garden/auction-for-an-eclectic-collection.html | Auction For an Eclectic Collection | By Mitchell Owens | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/world/accord-on-hebron-gets-endorsement-of-israeli-cabinet.html | ACCORD ON HEBRON GETS ENDORSEMENT OF ISRAELI CABINET | By Serge Schmemann | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/business/tandy-board-is-losing-its-dissident.html | Tandy Board Is Losing Its Dissident | By Jennifer Steinhauer | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/us/clinton-urges-house-to-settle-its-differences-over-gingrich.html | Clinton Urges House to Settle Its Differences Over Gingrich | By Jerry Gray | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/nyregion/bridge-186953.html | Bridge | By Alan Truscott | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/arts/10-architects-to-compete-for-project-at-the-modern.html | 10 Architects to Compete For Project at the Modern | By Herbert Muschamp | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/world/a-political-survivor-who-travels-light-finally-wins-the-trust-of-the-untrusting.html | A Political Survivor Who Travels Light Finally Wins the Trust of the Untrusting | By Steven Erlanger | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/business/intricate-suspense-at-conrail-as-shareholders-judge-two-suitors.html | Intricate suspense at Conrail as shareholders judge two suitors | By Floyd Norris | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/nyregion/officer-gives-his-account-in-bronx-death.html | Officer Gives His Account In Bronx Death | By Michael Cooper | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/business/bankruptcies-up-31-in-buenos-aires-in-96.html | Bankruptcies Up 31 In Buenos Aires in 96 | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/business/informant-in-archer-daniels-price-fixing-case-is-indicted.html | Informant in Archer Daniels PriceFixing Case Is Indicted | By Kurt Eichenwald | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-01-16 | https://www.nytimes.com/1997/01/16/business/stocks-falter-as-the-dow-slips-35.41-points.html | Stocks Falter as the Dow Slips 3541 Points | By David Barboza | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/arts/tweaking-a-show-juggling-its-stars.html | Tweaking A Show Juggling Its Stars | By Caryn James | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/opinion/sending-a-message.html | Sending a Message | By Raghida Dergham | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/nyregion/drug-arrests-in-princeton.html | Drug Arrests in Princeton | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/opinion/public-service-blues.html | Public Service Blues | By Maureen Dowd | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/sports/from-flexible-flyer-to-olympic-favorite.html | From Flexible Flyer To Olympic Favorite | By Jere Longman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/business/jesse-jackson-sets-up-office-to-monitor-corporate-action.html | Jesse Jackson Sets Up Office To Monitor Corporate Action | By Steven Greenhouse | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/sports/caution-urged-on-new-shaped-skis.html | Caution Urged on New Shaped Skis | By Barbara Lloyd | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/sports/knicks-listen-to-van-gundy-and-top-spurs.html | Knicks Listen To Van Gundy And Top Spurs | By Mike Wise | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/nyregion/in-the-fight-over-medicaid-cuts-signs-of-a-tense-year-in-albany.html | In the Fight Over Medicaid Cuts Signs of a Tense Year in Albany | By Raymond Hernandez | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/opinion/a-victory-for-pragmatism.html | A Victory for Pragmatism | By Amos Oz | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/sports/massimino-endures-a-rough-night-out.html | Massimino Endures A Rough Night Out | By Vincent M Mallozzi | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/nyregion/bruno-says-senate-is-unlikely-to-approve-casino-measure.html | Bruno Says Senate Is Unlikely to Approve Casino Measure | By James Dao | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/sports/sports-station-is-ready-to-go.html | Sports Station Is Ready to Go | By Richard Sandomir | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/business/chicago-reit-paying-227.5-million-for-12-properties.html | CHICAGO REIT PAYING 2275 MILLION FOR 12 PROPERTIES | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/arts/classical-music-197645.html | CLASSICAL MUSIC | By Allan Kozinn | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/world/swiss-bank-cannot-identify-papers-in-cache-it-shredded.html | Swiss Bank Cannot Identify Papers in Cache It Shredded | By Edmund L Andrews | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/garden/the-lowly-chamber-pot-is-getting-its-15-minutes.html | The Lowly Chamber Pot Is Getting Its 15 Minutes | By Elaine Louie | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/us/faa-to-require-repair-of-rudders.html | FAA TO REQUIRE REPAIR OF RUDDERS | By Matthew L Wald | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/nyregion/phone-cheater-sentenced.html | Phone Cheater Sentenced | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-01-16 | https://www.nytimes.com/1997/01/16/business/republic-picks-up-three-solid-waste-companies.html | REPUBLIC PICKS UP THREE SOLID WASTE COMPANIES | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/business/japan-is-in-a-mess-but-theres-optimism-that-the-worst-is-past.html | Japan is in a mess but theres optimism that the worst is past | By Peter Passell | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/world/south-korean-labor-leaders-falter-in-effort-to-broaden-strike.html | South Korean Labor Leaders Falter in Effort to Broaden Strike | By Andrew Pollack | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/arts/paul-kresh-77-a-producer-who-preserved-poets-voices.html | Paul Kresh 77 a Producer Who Preserved Poets Voices | By Allan Kozinn | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/us/rifts-intrude-on-day-of-healing-in-capital.html | Rifts Intrude on Day of Healing in Capital | By Ian Fisher | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/business/fleet-to-sell-mortgage-auto-lending-and-trust-units.html | FLEET TO SELL MORTGAGE AUTO LENDING AND TRUST UNITS | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/us/president-to-award-dole-with-medal-aide-says.html | President to Award Dole With Medal Aide Says | By James Bennet | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/sports/parcells-is-ignored-once-again.html | Parcells Is Ignored Once Again | By Dave Anderson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/world/christopher-sees-threat-of-isolation-via-us-cuts.html | Christopher Sees Threat Of Isolation Via US Cuts | By Steven Lee Myers | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/us/inquiry-on-gingrich-call-to-look-at-plausibility-of-florida-couple-s-account.html | Inquiry on Gingrich Call to Look at Plausibility of Florida Couples Account | By Neil A Lewis | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/nyregion/memories-of-a-once-happy-life-haunt-an-86-year-old-immigrant-from-iran.html | Memories of a Once Happy Life Haunt an 86YearOld Immigrant From Iran | By David M Herszenhorn | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/business/rayovac-picks-young-rubicam.html | Rayovac Picks Young  Rubicam | By Stuart Elliott | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/arts/philharmonic-season-offering-3-premieres.html | Philharmonic Season Offering 3 Premieres | By Anthony Tommasini | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/movies/a-mccarthy-era-memory-that-can-still-chill.html | A McCarthy Era Memory That Can Still Chill | By Bernard Weinraub | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/nyregion/whitman-assigns-forbes.html | Whitman Assigns Forbes | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/us/the-gingrich-case-when-politics-divides-process.html | The Gingrich Case When Politics Divides Process | By Adam Clymer | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/us/crime-and-punishment-shame-gains-popularity.html | Crime and Punishment Shame Gains Popularity | By Jan Hoffman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/business/apple-reports-a-loss-of-120-million-for-first-quarter.html | Apple Reports a Loss of 120 Million for First Quarter | By Lawrence M Fisher | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-16 | https://www.nytimes.com/1997/01/16/opinion/inside-the-cage.html | Inside the Cage | By William Safire | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/nyregion/judge-rejects-giulianis-s-sale-of-city-hospitals-citing-state-law.html | Judge Rejects Giulianis Sale of City Hospitals Citing State Law | By Vivian S Toy | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/garden/when-money-counts.html | When Money Counts | By Marianne Rohrlich | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/business/ultrak-acquiring-maker-of-access-control-systems.html | ULTRAK ACQUIRING MAKER OF ACCESS CONTROL SYSTEMS | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/sports/courier-winning-the-hard-way.html | Courier Winning the Hard Way | By Robin Finn | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/world/guerrillas-in-peru-assent-to-proposal-to-seek-siege-s-end.html | Guerrillas in Peru Assent to Proposal To Seek Sieges End | By Calvin Sims | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/sports/a-take-charge-fassel-names-brown-his-starter.html | A TakeCharge Fassel Names Brown His Starter | By Mike Freeman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/nyregion/connecticut-s-top-gambling-regulator-quits-take-job-with-giant-indian-casino.html | Connecticuts Top Gambling Regulator Quits To Take a Job With Giant Indian Casino | By Jonathan Rabinovitz | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/sports/padres-strike-deal-with-team-in-japan.html | Padres Strike Deal With Team In Japan | By Murray Chass | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/us/media-circus-eclipses-story-of-colorado-girl-s-slaying.html | Media Circus Eclipses Story of Colorado Girls Slaying | By James Brooke | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/business/time-warner-is-licensing-12-films-to-its-cable-outlets.html | Time Warner Is Licensing 12 Films to Its Cable Outlets | By Geraldine Fabrikant | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/us/harold-foote-gosnell-100-scholar-of-american-politics.html | Harold Foote Gosnell 100 Scholar of American Politics | By Wolfgang Saxon | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/world/can-england-save-its-hedgerows-whipping-is-out.html | Can England Save Its Hedgerows Whipping Is Out | By Warren Hoge | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/world/for-peres-a-sense-of-vindication-for-his-peace-efforts.html | For Peres a Sense of Vindication for His Peace Efforts | By Clyde Haberman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/business/heavy-supply-of-debt-hurts-bond-prices.html | Heavy Supply Of Debt Hurts Bond Prices | By Robert Hurtado | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/sports/a-quarterback-doctor-to-get-giants-healthy.html | A Quarterback Doctor To Get Giants Healthy | By William C Rhoden | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/nyregion/clearance-sales-at-4-malls.html | Clearance Sales at 4 Malls | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/style/chronicle-187992.html | CHRONICLE | By Nadine Brozan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/theater/of-love-that-now-can-speak-right-up.html | Of Love That Now Can Speak Right Up | By Peter Marks | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-16 | https://www.nytimes.com/1997/01/16/sports/49ers-seifert-resigns-cal-coach-set-to-step-in.html | 49ers Seifert Resigns Cal Coach Set to Step In | By Richard Weiner | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/nyregion/harlem-tenements-sifted-for-drug-gang-s-victims.html | Harlem Tenements Sifted For Drug Gangs Victims | By Rachel L Swarns | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/business/pacific-telesis-and-2-other-bells-in-dispute-over-a-tv-venture.html | Pacific Telesis and 2 Other Bells In Dispute Over a TV Venture | By Mark Landler | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/world/for-palestinians-new-sense-of-order.html | For Palestinians New Sense of Order | By Douglas Jehl | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/arts/hundreds-of-tunes-for-hailing-the-chief.html | Hundreds Of Tunes For Hailing The Chief | By Neil Strauss | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/style/chronicle-198200.html | CHRONICLE | By Nadine Brozan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/arts/pop-197629.html | POP | By Jon Pareles | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/us/after-joyful-space-docking-2-nation-crew-gets-to-work.html | After Joyful Space Docking 2Nation Crew Gets to Work | By Warren E Leary | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/nyregion/silver-criticizes-budget-plan-as-capitol-hostility-grows.html | Silver Criticizes Budget Plan As Capitol Hostility Grows | By Richard PerezPena | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/us/fickle-winds-change-course-of-balloon-trip.html | Fickle Winds Change Course Of Balloon Trip | By Malcolm W Browne | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/us/house-rule-may-rein-in-liberal-advocacy-groups.html | House Rule May Rein In Liberal Advocacy Groups | By Katharine Q Seelye | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/nyregion/giuliani-to-try-to-prevent-extreme-fighting-match.html | Giuliani to Try to Prevent Extreme Fighting Match | By Dan Barry | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/garden/images-of-war-made-graceful-on-a-rug.html | Images of War Made Graceful on a Rug | By Marianne Rohrlich | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/business/accounts.html | Accounts | By Stuart Elliott | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/nyregion/artists-bring-new-color-to-a-gray-city.html | Artists Bring New Color To a Gray City | By Evelyn Nieves | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/garden/garden-q-a.html | Garden QA | By Dora Galitzki | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/business/porsche-will-make-splashy-debut-for-its-new-boxster-sports-car-during-super-bowl.html | Porsche will make a splashy debut for its new Boxster sports car during Super Bowl XXXI | By Stuart Elliott | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/us/foes-of-affirmative-action-form-a-national-group.html | Foes of Affirmative Action Form a National Group | By B Drummond Ayres Jr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-16 | https://www.nytimes.com/1997/01/16/busine ss/2-acquisitions-are-announced.html | 2 Acquisitions Are Announced | By Stuart Elliott | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-16 | https://www.nytimes.com/1997/01/16/nyregi on/property-tax-reduction-plan.html | Property Tax Reduction Plan | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/busine ss/authorities-can-track-fugitive-financiers-but-they-cant-bring-them-in.html | Authorities Can Track Fugitive Financiers but They Cant Bring Them In | By Peter Truell | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/books/ a-city-of-empty-coffins-and-lives.html | A City of Empty Coffins and Lives | By Christopher LehmannHaupt | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/world/ south-africa-rejects-us-warnings-on-sale-of-arms-to-syria.html | South Africa Rejects US Warnings on Sale of Arms to Syria | By Suzanne Daley | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/garden /sometimes-a-great-notion.html | Sometimes a Great Notion | By Alex Witchel | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/sports/ hundley-and-mets-confront-price-of-fame.html | Hundley and Mets Confront Price of Fame | By Frank Litsky | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/busine ss/gm-selects-mullen-for-used-car-account.html | GM Selects Mullen For UsedCar Account | By Stuart Elliott | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/world/ now-it-can-be-told-plutonium-and-a-do-or-die-vietnam-foray.html | Now It Can Be Told Plutonium and a DoorDie Vietnam Foray | By David Stout | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/arts/re percussions-of-getting-a-story-by-sneaky-means.html | Repercussions of Getting a Story by Sneaky Means | By Walter Goodman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/busine ss/columbia-hca-agrees-to-buy-value-health-for-1.3-billion.html | ColumbiaHCA Agrees to Buy Value Health for 13 Billion | By Steve Lohr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/sports/ college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/sports/ isles-break-down-again-at-break.html | Isles Break Down Again at Break | By Jason Diamos | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/busine ss/civil-rights-group-ends-boycott-of-mitsubishi.html | Civil Rights Group Ends Boycott of Mitsubishi | By Robyn Meredith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/nyregi on/messinger-tries-to-define-herself-before-giuliani-does-it-for-her.html | Messinger Tries to Define Herself Before Giuliani Does It for Her | By Adam Nagourney | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/arts/a-singer-who-has-made-weird-an-art-form.html | A Singer Who Has Made Weird an Art Form | By Ralph Blumenthal | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/arts/fin ding-major-themes-in-life-s-smaller-dramas.html | Finding Major Themes In Lifes Smaller Dramas | By Jennifer Dunning | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/busine ss/arvin-to-buy-remaining-interest-in-dutch-joint-venture.html | ARVIN TO BUY REMAINING INTEREST IN DUTCH JOINT VENTURE | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/nyregi on/animals-seized-at-farm.html | Animals Seized at Farm | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-01-16 | https://www.nytimes.com/1997/01/16/nyregion/pataki-wary-on-financing-of-a-hudson-freight-tunnel.html | Pataki Wary on Financing Of a Hudson Freight Tunnel | By Andrew C Revkin | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/nyregion/cutting-car-insurance-cost-poses-challenge-for-whitman.html | Cutting Car Insurance Cost Poses Challenge for Whitman | By Robert Hanley | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/garden/the-muse-of-taos-stirring-still.html | The Muse of Taos Stirring Still | By Patricia Leigh Brown | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/business/mexico-repays-bailout-by-us-ahead-of-time.html | Mexico Repays Bailout by US Ahead of Time | By David E Sanger | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/world/sex-abuse-jolts-canada-s-revered-pastime-hockey.html | Sex Abuse Jolts Canadas Revered Pastime Hockey | By Anthony Depalma | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/garden/visiting-mr-ed-beaver-and-lucy.html | Visiting Mr Ed Beaver and Lucy | By Mitchell Owens | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/garden/fire-hazards-seen-in-some-torchere-style-halogen-lamps.html | Fire Hazards Seen in Some TorchereStyle Halogen Lamps | By Andree Brooks | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/garden/now-it-s-heigh-ho-off-to-sea-we-go.html | Now Its HeighHo Off to Sea We Go | By Julie V Iovine | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/garden/outside-art-on-the-inside-track.html | Outside Art on the Inside Track | By Mitchell Owens | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/sports/wells-s-story-is-said-to-call-pitcher-victim.html | Wellss Story Is Said to Call Pitcher Victim | By Jack Curry | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/sports/those-origami-nets-new-jersey-folds-again.html | Those Origami Nets New Jersey Folds Again | By Selena Roberts | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-16 | https://www.nytimes.com/1997/01/16/us/at-other-end-of-big-bang-may-simply-be-a-big-sputter.html | At Other End of Big Bang May Simply Be a Big Sputter | By John Noble Wilford | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/world/hebron-accord-is-approved-israel-army-yields-main-base.html | Hebron Accord Is Approved Israel Army Yields Main Base | By Serge Schmemann | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/sports/houston-has-page-from-starks-s-playbook.html | Houston Has Page From Starkss Playbook | By Mike Wise | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/business/shadowing-industry-trends-morgan-stanley-creates-2-big-divisions.html | Shadowing Industry Trends Morgan Stanley Creates 2 Big Divisions | By Peter Truell | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/sports/uconn-bans-2-starters-and-opens-inquiry.html | UConn Bans 2 Starters and Opens Inquiry | By Jack Cavanaugh | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/nyregion/judge-rules-that-new-york-is-missing-goals-of-its-recycling-law.html | Judge Rules That New York Is Missing Goals of Its Recycling Law | By Vivian S Toy | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/us/counsel-reported-to-ask-stiff-fine-in-gingrich-case.html | COUNSEL REPORTED TO ASK STIFF FINE IN GINGRICH CASE | By Adam Clymer | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |

| 1997-01-17 | https://www.nytimes.com/1997/01/17/world/rock-singer-s-raucous-role-serbia-s-jeer-leader.html | Rock Singers Raucous Role Serbias Jeer Leader | By Chris Hedges | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/nyregion/bald-eagle-bounces-back.html | Bald Eagle Bounces Back | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/arts/art-in-review-215015.html | Art in Review | By Grace Glueck | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/us/medicaid-costs-are-seen-rising-at-slower-rate.html | Medicaid Costs Are Seen Rising At Slower Rate | By Robert Pear | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/theater/on-stage-and-off.html | On Stage and Off | By William Grimes | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/pocahontas-returns-as-ice-princess.html | Pocahontas Returns as Ice Princess | By Lawrence Van Gelder | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/business/america-online-moves-to-placate-its-angry-users.html | America Online Moves to Placate Its Angry Users | By Laurence Zuckerman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/sports/witness-who-called-the-police-describes-wells-s-fight.html | Witness Who Called the Police Describes Wells Fight | By Jack Curry | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/business/treasury-issues-fall-in-selloff.html | Treasury Issues Fall In Selloff | By Robert Hurtado | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/business/northrop-losing-bid-still-hopes-to-contend.html | Northrop Losing Bid Still Hopes to Contend | By John M Broder | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/arts/home-video-204811.html | Home Video | By Peter M Nichols | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/us/salvador-ferigle-73-priest-who-brought-opus-dei-to-the-us.html | Salvador Ferigle 73 Priest Who Brought Opus Dei to the US | By Wolfgang Saxon | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/us/effort-to-reduce-legal-immigration-loses-impetus-in-congress.html | Effort to Reduce Legal Immigration Loses Impetus in Congress | By Eric Schmitt | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/us/new-computer-at-key-center-for-air-traffic.html | New Computer At Key Center For Air Traffic | By Matthew L Wald | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/business/digital-says-it-was-again-profitable-in-2d-quarter.html | Digital Says It Was Again Profitable In 2d Quarter | By Laurence Zuckerman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/world/islamic-group-condemns-hebron-accord.html | Islamic Group Condemns Hebron Accord | By Douglas Jehl | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/business/gm-s-goal-is-to-increase-shareholder-value.html | GMs Goal Is to Increase Shareholder Value | By Keith Bradsher | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/us/accused-on-hill-welcome-at-home.html | Accused on Hill Welcome at Home | By Carey Goldberg | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/nyregion/shipping-out-solid-waste.html | Shipping Out Solid Waste | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-01-17 | https://www.nytimes.com/1997/01/17/nyregion/former-lottery-contractor-is-tied-to-more-kickbacks.html | Former Lottery Contractor Is Tied to More Kickbacks | By John Sullivan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/arts/decoding-la-difference-gender-as-dress-and-pose.html | Decoding la Difference Gender as Dress and Pose | By Roberta Smith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/nyregion/brooklyn-mother-wins-millions-just-in-time.html | Brooklyn Mother Wins Millions Just in Time | By Randy Kennedy | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/sports/in-green-bay-no-turmoil-at-the-top.html | In Green Bay No Turmoil at the Top | By Timothy W Smith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/arts/sounds-around-town-201219.html | Sounds Around Town | By Neil Strauss | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/nyregion/benefactor-wants-private-group-to-manage-central-park.html | Benefactor Wants Private Group to Manage Central Park | By Douglas Martin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/arts/the-holocaust-through-visions-abstract-and-figurative.html | The Holocaust Through Visions Abstract and Figurative | By Holland Cotter | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/business/montgomery-ward-changes-agencies.html | Montgomery Ward Changes Agencies | By Stuart Elliott | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/sports/rozelle-lauded-as-father-friend-and-nfl-leader.html | Rozelle Lauded as Father Friend and NFL Leader | By Richard Sandomir | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/nyregion/plan-calls-for-trump-to-turn-st-moritz-hotel-into-condos.html | Plan Calls for Trump to Turn St Moritz Hotel Into Condos | By Robert D McFadden | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/world/italy-acquits-2-in-killing-of-us-boy-whose-organs-were-donated.html | Italy Acquits 2 in Killing of US Boy Whose Organs Were Donated | By John Tagliabue | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/business/gm-to-sell-a-hughes-unit-to-raytheon.html | GM to Sell A Hughes Unit To Raytheon | By James Sterngold | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/world/thriving-south-koreans-strike-to-keep-it-that-way.html | Thriving South Koreans Strike to Keep It That Way | By Andrew Pollack | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/business/good-year-for-manhattan-or-perhaps-not-so-good.html | Good Year for Manhattan Or Perhaps Not So Good | By Tracie Rozhon | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/sports/14-point-underdogs-that-seems-to-be-just-fine-with-the-patriots.html | 14Point Underdogs That Seems to Be Just Fine With the Patriots | By Gerald Eskenazi | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/business/joe-camel-spokes-beast-to-the-smoking-set-is-trying-menthol.html | Joe Camel spokesbeast to the smoking set is trying menthol | By Stuart Elliott | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-17 | https://www.nytimes.com/1997/01/17/nyregion/6-bias-cases-in-schools.html | 6 Bias Cases in Schools | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-17 | https://www.nytimes.com/1997/01/17/opinion/netanyahu-s-peace-plan.html | Netanyahus Peace Plan | By Am Rosenthal | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/business/federateds-chief-to-leave-in-the-spring.html | Federateds Chief to Leave In the Spring | By Jennifer Steinhauer | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/nyregion/ex-aide-of-newark-mayor-on-trial-in-kickback-case.html | ExAide of Newark Mayor On Trial in Kickback Case | By Ronald Smothers | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/movies/ignoring-physics-and-geography-for-spills.html | Ignoring Physics and Geography For Spills | By Stephen Holden | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/arts/an-evening-of-slavic-folkishness-and-flair.html | An Evening Of Slavic Folkishness And Flair | By James R Oestreich | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/nyregion/ex-employee-at-a-stable-is-accused-of-a-murder.html | ExEmployee At a Stable Is Accused Of a Murder | By Joseph Berger | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/opinion/silence-of-the-beltway-feminists.html | Silence of the Beltway Feminists | By Barbara Ehrenreich | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/arts/restaurants-711977.html | Restaurants | By Ruth Reichl | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/arts/out-west-when-men-were-quiet-and-heroic.html | Out West When Men Were Quiet And Heroic | By John J OConnor | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/arts/tv-weekend-216127.html | TV WEEKEND | By John J OConnor | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/sports/owners-on-a-path-to-realign-leagues.html | Owners On a Path To Realign Leagues | By Murray Chass | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/arts/art-in-review-215007.html | Art in Review | By Grace Glueck | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/arts/hand-in-glove-sounds-that-lie-up-a-sleeve.html | Hand in Glove Sounds That Lie Up a Sleeve | By Jon Pareles | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/world/the-rescuer-of-swiss-bank-ledgers.html | The Rescuer of Swiss Bank Ledgers | By Edmund L Andrews | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/world/peru-rules-out-a-rebel-suggestion-in-the-hostage-crisis.html | Peru Rules Out a Rebel Suggestion in the Hostage Crisis | By Diana Jean Schemo | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/nyregion/chronicle-215996.html | CHRONICLE | By Nadine Brozan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/nyregion/force-backing-up-diplomacy.html | Force Backing Up Diplomacy | By Anthony Lewis | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/opinion/former-neighbors-show-care-from-afar.html | Former Neighbors Show Care From Afar | By David M Herszenhorn | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/business/bob-dole-pitchman-signs-on-with-visa.html | Bob Dole Pitchman Signs On With Visa | By Stuart Elliott | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-17 | https://www.nytimes.com/1997/01/17/arts/documentary-on-yugoslavia-receives-a-top-tv-award.html | Documentary on Yugoslavia Receives a Top TV Award | By Bill Carter | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/us/ennis-cosby-is-recalled-as-devoted-to-teaching.html | Ennis Cosby Is Recalled As Devoted to Teaching | By John T McQuiston | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/sports/ex-linebacker-is-back-from-the-depths-on-tv-and-smiling.html | ExLinebacker Is Back From the Depths on TV and Smiling | By Tom Friend | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/movies/in-a-bar-slinging-slang.html | In a Bar Slinging Slang | By Janet Maslin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/sports/soccer-report.html | SOCCER REPORT | By Alex Yannis | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/arts/art-in-review-215023.html | Art in Review | By Grace Glueck | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/sports/torre-irked-as-yankees-fail-to-meet-his-price.html | Torre Irked As Yankees Fail to Meet His Price | By Jack Curry | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/sports/davenport-warms-up-for-graf.html | Davenport Warms Up For Graf | By Robin Finn | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/nyregion/heating-oil-prices-may-fall.html | Heating Oil Prices May Fall | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/nyregion/sentence-in-botched-robbery.html | Sentence in Botched Robbery | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/opinion/now-its-arafats-turn.html | Now Its Arafats Turn | By Natan Sharansky | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/nyregion/chronicle-212415.html | CHRONICLE | By Nadine Brozan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/business/ford-plans-cutbacks-at-british-assembly-plant.html | Ford Plans Cutbacks at British Assembly Plant | By Youssef M Ibrahim | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/sports/jim-kensil-66-nfl-aide-and-jets-president.html | Jim Kensil 66 NFL Aide and Jets President | By Gerald Eskenazi | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/arts/art-in-review-215058.html | Art in Review | By Roberta Smith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/us/education-ratings-find-few-stars-as-states-get-mostly-c-s-in-4-vital-areas.html | Education Ratings Find Few Stars as States Get Mostly Cs in 4 Vital Areas | By Peter Applebome | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/nyregion/d-amato-link-is-seen-in-pataki-war-chest.html | DAmato Link Is Seen in Pataki War Chest | By James Dao | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/us/ferocious-storm-and-extreme-cold-create-havoc-in-midwest.html | Ferocious Storm and Extreme Cold Create Havoc in Midwest | By Barnaby J Feder | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/nyregion/a-new-crown-hts-trial-revisits-brooklyn-night-of-murder-in-91.html | A New Crown Hts Trial Revisits Brooklyn Night of Murder in 91 | By Joseph P Fried | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-17 | https://www.nytimes.com/1997/01/17/arts/art-in-review-215066.html | Art in Review | By Holland Cotter | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/business/usa-waste-to-add-to-its-operations-in-canada.html | USA WASTE TO ADD TO ITS OPERATIONS IN CANADA | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/books/an-imperfect-american-idol-and-his-self-enclosed-art.html | An Imperfect American Idol And His SelfEnclosed Art | By Michael Kimmelman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/sports/league-takes-notice-of-rodman-s-kick.html | League Takes Notice of Rodmans Kick | By Jason Diamos | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/nyregion/the-politics-of-nostalgia-grows-bitter-over-a-movie-palace-in-flushing.html | The Politics of Nostalgia Grows Bitter Over a Movie Palace in Flushing | By Norimitsu Onishi | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/nyregion/another-trial-to-tear-again-at-a-wound.html | Another Trial To Tear Again at a Wound | By Clyde Haberman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/business/strength-of-kodak-s-results-in-period-surprises-wall-st.html | Strength of Kodaks Results In Period Surprises Wall St | By Kenneth N Gilpin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/us/study-questions-top-theory-on-cause-of-mad-cow-disease.html | Study Questions Top Theory on Cause of Mad Cow Disease | By Gina Kolata | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/sports/maine-is-on-the-road-back.html | Maine Is on the Road Back | By Rick Westhead | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/nyregion/high-rise-dwellers-feel-the-reach-of-a-strike-by-elevator-workers.html | HighRise Dwellers Feel the Reach of a Strike by Elevator Workers | By Steven Greenhouse | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/arts/a-realm-of-poses-and-perplexities.html | A Realm of Poses and Perplexities | By Jack Anderson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/business/strong-earnings-lift-stocks-with-the-dow-rising-38.49.html | Strong Earnings Lift Stocks With the Dow Rising 3849 | By David Barboza | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/arts/art-in-review-215040.html | Art in Review | By Holland Cotter | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/world/us-balloonist-trying-a-circumnavigation-conquers-the-atlantic.html | US Balloonist Trying a Circumnavigation Conquers the Atlantic | By Malcolm W Browne | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/arts/americana-and-a-few-surprises-at-the-winter-antiques-show.html | Americana and a Few Surprises At the Winter Antiques Show | By Carol Vogel | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/us/leadership-hunts-show-the-state-of-the-parties.html | Leadership Hunts Show The State of the Parties | By Richard L Berke | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/world/french-doctor-with-aids-reportedly-infected-patient-in-surgery.html | French Doctor With AIDS Reportedly Infected Patient in Surgery | By Marlise Simons | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/us/treasury-chief-will-begin-attack-on-budget-amendment.html | Treasury Chief Will Begin Attack on Budget Amendment | By David E Sanger | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-17 | https://www.nytimes.com/1997/01/17/sports/as-fox-prepares-bash-cbs-yearns-to-return-to-the-nfl-s-fold.html | As Fox Prepares Bash CBS Yearns to Return To the NFLs Fold | By Richard Sandomir | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/us/more-cia-ties-to-salvadoran-suspect-in-marine-deaths.html | More CIA Ties to Salvadoran Suspect in Marine Deaths | By Tim Golden | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/world/edwin-sutherland-82-soldier-and-scholar-is-dead.html | Edwin Sutherland 82 Soldier and Scholar Is Dead | By Robert Mcg Thomas Jr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/arts/three-works-filled-with-a-sense-of-community.html | Three Works Filled With a Sense of Community | By Jennifer Dunning | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/business/labor-rifts-return-to-employee-owned-united-airlines.html | Labor Rifts Return to EmployeeOwned United Airlines | By Adam Bryant | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/nyregion/accident-reports-delayed.html | Accident Reports Delayed | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/us/bill-cosby-s-son-is-slain-along-freeway.html | Bill Cosbys Son Is Slain Along Freeway | By B Drummond Ayres Jr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/movies/ulysses-ozymandias-and-lenin-in-the-balkans.html | Ulysses Ozymandias And Lenin in the Balkans | By Janet Maslin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/nyregion/accord-in-albany-seeks-change-in-policy-on-mastectomy-care.html | Accord in Albany Seeks Change in Policy on Mastectomy Care | By Raymond Hernandez | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/us/2-bomb-blasts-rock-abortion-clinic-at-atlanta-6-are-injured.html | 2 Bomb Blasts Rock Abortion Clinic at Atlanta 6 Are Injured | By Rick Bragg | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/theater/5001-broadway-nights-shows-with-9-lives.html | 5001 Broadway Nights Shows With 9 Lives | By Peter Marks | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/arts/collectors-who-could-trust-their-own-taste.html | Collectors Who Could Trust Their Own Taste | By Grace Glueck | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/arts/on-turning-art-songs-into-character-sketches.html | On Turning Art Songs Into Character Sketches | By Paul Griffiths | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/us/frank-angelo-49-cosmetics-innovator-dies.html | Frank Angelo 49 Cosmetics Innovator Dies | By AnneMarie Schiro | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/sports/a-solution-to-a-rodman-problem.html | A Solution To a Rodman Problem | By Ira Berkow | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/business/airbus-says-it-can-t-guarantee-delivery-of-jets-to-usair.html | AIRBUS SAYS IT CANT GUARANTEE DELIVERY OF JETS TO USAIR | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-17 | https://www.nytimes.com/1997/01/17/arts/tv-weekend-216119.html | TV WEEKEND | By Walter Goodman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/business/bonds-ignoring-strong-reports-are-unchanged.html | Bonds Ignoring Strong Reports Are Unchanged | By Robert Hurtado | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-18 | https://www.nytimes.com/1997/01/18/us/the-storm-s-calm-eye-james-michael-cole.html | The Storms Calm Eye James Michael Cole | By Neil A Lewis | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-18 | https://www.nytimes.com/1997/01/18/nyregion/hot-garden-rivalry-battle-for-tickets.html | Hot Garden Rivalry Battle for Tickets | By Lawrence Van Gelder | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/us/a-jewish-movement-takes-stock-of-itself-at-age-40.html | A Jewish Movement Takes Stock of Itself at Age 40 | By Gustav Niebuhr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/world/south-africa-s-truth-panel-accuses-de-klerk-of-lies-and-cover-up.html | South Africas Truth Panel Accuses de Klerk of Lies and CoverUp | By Suzanne Daley | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/nyregion/big-chill-fills-homeless-beds.html | Big Chill Fills Homeless Beds | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/world/canada-accuses-47-of-misconduct-in-bosnia.html | Canada Accuses 47 of Misconduct in Bosnia | By Anthony Depalma | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/sports/rodman-s-kick-is-costly-11-games-and-1-million.html | Rodmans Kick Is Costly 11 Games and 1 Million | By Jason Diamos | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/nyregion/prison-contract-is-delayed.html | Prison Contract Is Delayed | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/nyregion/in-the-bronx-a-father-feels-cosby-s-pain.html | In the Bronx A Father Feels Cosbys Pain | By David Gonzalez | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/nyregion/tenants-forced-to-use-ovens-for-heat.html | Tenants Forced to Use Ovens for Heat | By Lizette Alvarez | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/nyregion/mother-sentenced-for-killings.html | Mother Sentenced for Killings | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/world/white-house-picks-a-slow-path-to-world-ban-on-land-mines.html | White House Picks a Slow Path To World Ban on Land Mines | By Clifford Krauss | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/us/cosby-son-remembered-for-his-modest-style.html | Cosby Son Remembered for His Modest Style | By Charisse Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/us/bunting-and-dirty-laundry-hang-side-by-side-in-capital.html | Bunting and Dirty Laundry Hang Side by Side in Capital | By Francis X Clines | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/business/fidelity-forms-an-alliance-with-salomon.html | Fidelity Forms An Alliance With Salomon | By Peter Truell | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/us/with-ballots-still-warm-clinton-pays-homage-to-dole.html | With Ballots Still Warm Clinton Pays Homage to Dole | By James Bennet | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/business/extended-stay-america-buying-studio-plus-hotels.html | EXTENDED STAY AMERICA BUYING STUDIO PLUS HOTELS | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/business/high-court-to-consider-insider-issue.html | High Court To Consider Insider Issue | By Linda Greenhouse | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-18 | https://www.nytimes.com/1997/01/18/opinion/at-risk-health-care-for-the-poor.html | At Risk Health Care for the Poor | By Pamela S Brier | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-18 | https://www.nytimes.com/1997/01/18/arts/elspeth-huxley-89-chronicler-of-colonial-kenya-dies.html | Elspeth Huxley 89 Chronicler of Colonial Kenya Dies | By Sarah Lyall | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/sports/prison-for-bilking-the-navy.html | Prison for Bilking the Navy | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/sports/charlie-brown-is-fined.html | Charlie Brown Is Fined | By William C Rhoden | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/us/rescuers-are-called-target-of-2d-explosion-in-atlanta.html | Rescuers Are Called Target Of 2d Explosion in Atlanta | By Rick Bragg | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/world/offstage-in-the-lima-drama-fearful-families-pray.html | Offstage in the Lima Drama Fearful Families Pray | By Diana Jean Schemo | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/nyregion/wintry-air-blows-into-new-york-and-makes-everyone-take-notice.html | Wintry Air Blows Into New York And Makes Everyone Take Notice | By Matthew Purdy | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/business/commerce-bancshares-to-acquire-shawnee-state-bank.html | COMMERCE BANCSHARES TO ACQUIRE SHAWNEE STATE BANK | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/opinion/no-bill-of-orange.html | No Bill of Orange | By Russell Baker | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/sports/aging-with-a-positive-attitude.html | Aging With a Positive Attitude | By Joe Lapointe | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/world/after-30-years-the-palestinians-take-over-in-hebron.html | After 30 Years the Palestinians Take Over in Hebron | By Douglas Jehl | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/arts/with-a-tip-jar-a-country-band-that-likes-a-joke.html | With a Tip Jar a Country Band That Likes a Joke | By Ben Ratliff | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/nyregion/a-good-deed-well-punished.html | A Good Deed Well Punished | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/opinion/casinos-dont-belong-in-saratoga.html | Casinos Dont Belong in Saratoga | By David H Porter | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/nyregion/harlem-road-work-to-stop-for-king-day.html | Harlem Road Work to Stop for King Day | By Jane H Lii | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/us/galileo-photos-point-more-strongly-to-water-on-jupiter-moon.html | Galileo Photos Point More Strongly to Water on Jupiter Moon | By John Noble Wilford | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/business/microsoft-s-earnings-top-wall-st-expectations.html | Microsofts Earnings Top Wall St Expectations | By Lawrence M Fisher | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/arts/accompaniment-for-an-art-show.html | Accompaniment for an Art Show | By James R Oestreich | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/arts/devising-an-experiment-to-save-the-song-recital.html | Devising an Experiment To Save the Song Recital | By Anthony Tommasini | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-01-18 | https://www.nytimes.com/1997/01/18/nyregion/drama-over-3-states-then-a-fatal-plane-crash.html | Drama Over 3 States Then a Fatal Plane Crash | By Robert D McFadden | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/us/police-work-on-sketch-of-a-cosby-suspect.html | Police Work on Sketch of a Cosby Suspect | By B Drummond Ayres Jr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/business/norfolk-wins-a-big-round-in-the-battle-over-conrail.html | Norfolk Wins A Big Round In the Battle Over Conrail | By Charles V Bagli | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/business/another-record-as-dow-closes-above-6800.html | Another Record as Dow Closes Above 6800 | By David Barboza | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/us/court-to-consider-reversing-decision-on-parochial-aid.html | COURT TO CONSIDER REVERSING DECISION ON PAROCHIAL AID | By Linda Greenhouse | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/nyregion/two-radio-stations-battle-bitterly-for-the-soul-of-the-city.html | Two Radio Stations Battle Bitterly for the Soul of the City | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/business/starwood-lodging-in-deal-to-acquire-hei-hotels.html | STARWOOD LODGING IN DEAL TO ACQUIRE HEI HOTELS | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/world/on-divided-isle-of-cyprus-missile-deal-widens-rift.html | On Divided Isle of Cyprus Missile Deal Widens Rift | By Celestine Bohlen | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/sports/for-messier-unpleasant-surprises.html | For Messier Unpleasant Surprises | By Joe Lapointe | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/world/south-korean-labor-group-to-reduce-strikes.html | South Korean Labor Group to Reduce Strikes | By Andrew Pollack | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/arts/classical-music-233137.html | CLASSICAL MUSIC | By Allan Kozinn | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/style/in-milan-men-in-minimal-suits.html | In Milan Men in Minimal Suits | By Amy M Spindler | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/business/failure-of-at-t-satellite-will-alter-deal-with-loral.html | Failure of ATT Satellite Will Alter Deal With Loral | By Lawrence M Fisher | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/business/trade-gap-modestly-wider-industrial-production-surges.html | Trade Gap Modestly Wider Industrial Production Surges | By Robert D Hershey Jr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/sports/nets-find-a-team-even-they-can-beat.html | Nets Find A Team Even They Can Beat | By Selena Roberts | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/arts/flamenco-in-a-new-mix.html | Flamenco in a New Mix | By Jack Anderson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/nyregion/douglas-greenwald-83-editor-and-economist-for-mcgraw-hill.html | Douglas Greenwald 83 Editor And Economist for McGrawHill | By Dana Canedy | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/us/report-describes-how-gingrich-used-taxpayers-money-for-partisan-politics.html | Report Describes How Gingrich Used Taxpayers Money for Partisan Politics | By Katharine Q Seelye | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/opinion/there-is-no-hierarchy-among-victims.html | There Is No Hierarchy Among Victims | By Daniel Jonah Goldhagen | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-18 | https://www.nytimes.com/1997/01/18/arts/mae-barnes-89-jazz-singer-famous-for-the-charleston.html | Mae Barnes 89 Jazz Singer Famous for the Charleston | By Stephen Holden | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-18 | https://www.nytimes.com/1997/01/18/nyregion/stores-gear-up-for-week-of-tax-relief.html | Stores Gear Up for Week of Tax Relief | By Lisa W Foderaro | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/business/amre-home-remodeling-concern-to-file-for-bankruptcy.html | Amre Home Remodeling Concern to File for Bankruptcy | By Kenneth N Gilpin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/us/sound-bites-showcased-song-and-dance-routine.html | Sound Bites Showcased Song and Dance Routine | By Walter Goodman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/arts/jazz.html | JAZZ | By Ben Ratliff | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/business/odyssey-satellite-system-in-pact-with-china.html | ODYSSEY SATELLITE SYSTEM IN PACT WITH CHINA | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/world/before-date-of-new-law-ireland-grants-first-divorce.html | Before Date Of New Law Ireland Grants First Divorce | By James F Clarity | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/nyregion/port-authority-chief-to-leave-after-cutbacks-and-criticism.html | Port Authority Chief to Leave After Cutbacks and Criticism | By Neil MacFarquhar | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/sports/patriots-arent-one-man-show-to-owner.html | Patriots Arent OneMan Show to Owner | By Richard Sandomir | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/movies/perhaps-the-world-s-least-ept-ninja.html | Perhaps the Worlds Least Ept Ninja | By Stephen Holden | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/opinion/let-me-entertain-you.html | Let Me Entertain You | By Frank Rich | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/sports/sanchez-vicario-makes-early-exit.html | Sanchez Vicario Makes Early Exit | By Robin Finn | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/sports/two-knicks-view-penalty-as-too-severe.html | Two Knicks View Penalty as Too Severe | By Mike Wise | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/us/mexican-embassy-shielded-salvadoran-gunman-officials-say.html | Mexican Embassy Shielded Salvadoran Gunman Officials Say | By Tim Golden | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/nyregion/plea-in-deaths-of-5-women.html | Plea in Deaths of 5 Women | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/business/conoco-is-said-to-be-close-to-buying-texas-gas-field.html | Conoco Is Said to Be Close To Buying Texas Gas Field | By Agis Salpukas | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/business/broderbund-plans-to-end-venture-with-random-house.html | BRODERBUND PLANS TO END VENTURE WITH RANDOM HOUSE | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/us/broken-silence-seen-as-broken-promise.html | Broken Silence Seen as Broken Promise | By David Stout | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/arts/in-a-trice-decorous-becomes-party-time.html | In a Trice Decorous Becomes Party Time | By Peter Watrous | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-01-18 | https://www.nytimes.com/1997/01/18/nyregion/moynihan-says-he-plans-to-run-again-for-the-senate.html | Moynihan Says He Plans To Run Again For the Senate | By Adam Nagourney | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/nyregion/suburban-nassau-at-50-attempts-to-create-a-central-hub.html | Suburban Nassau at 50 Attempts to Create a Central Hub | By Bruce Lambert | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/world/the-marketing-of-an-ancient-capital-s-mysteries.html | The Marketing of an Ancient Capitals Mysteries | By Donald G McNeil Jr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/business/sfx-broadcasting-to-purchase-7-radio-stations.html | SFX BROADCASTING TO PURCHASE 7 RADIO STATIONS | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/us/republicans-pick-coloradan-as-their-new-party-chairman.html | Republicans Pick Coloradan As Their New Party Chairman | By Richard L Berke | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/sports/high-school-report.html | HIGH SCHOOL REPORT | By Grant Glickson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/nyregion/connecticut-students-test-scores-improve.html | Connecticut Students Test Scores Improve | By Jonathan Rabinovitz | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/business/forget-armageddon-think-commercial-potential.html | Forget Armageddon Think Commercial Potential | By David J Morrow | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/sports/expansion-may-cause-teams-to-trade-leagues.html | Expansion May Cause Teams to Trade Leagues | By Murray Chass | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/world/us-balloonist-over-africa-sets-long-distance-record.html | US Balloonist Over Africa Sets LongDistance Record | By Malcolm W Browne | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/arts/bridge-228028.html | Bridge | By Alan Truscott | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/nyregion/with-mentors-help-an-extruant-wants-to-go-to-school.html | With Mentors Help an ExTruant Wants to Go to School | By Stacey Hirsh | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/us/panel-citing-pattern-of-ethics-flaws-seeks-a-gingrich-reprimand.html | PANEL CITING PATTERN OF ETHICS FLAWS SEEKS A GINGRICH REPRIMAND | By Adam Clymer | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/books/epilogue-for-another-bookstore.html | Epilogue for Another Bookstore | By Dinitia Smith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-18 | https://www.nytimes.com/1997/01/18/sports/the-mets-re-sign-hundley-for-21-million.html | The Mets Resign Hundley for 21 Million | By Murray Chass | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/hello-again.html | Hello Again | By Elizabeth Hawes | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/travel/eloquent-corners-of-jewish-heritage.html | Eloquent Corners Of Jewish Heritage | By June Carolyn Erlick | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/new-restaurants-offer-above-average-lists.html | New Restaurants Offer AboveAverage Lists | By Geoff Kalish | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-01-19 | https://www.nytimes.com/1997/01/19/travel/santa-monica-without-a-car.html | Santa Monica Without a Car | By Amy M Spindler | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/books/the-good-the-bad-and-the-connected.html | The Good the Bad and the Connected | By Bernard Sharratt | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/business/nasdaq-s-new-rules-step-1-starts-tomorrow.html | Nasdaqs New Rules Step 1 Starts Tomorrow | By Floyd Norris | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/realestate/on-a-block-beautiful-an-architect-s-legacy.html | On a Block Beautiful An Architects Legacy | By Christopher Gray | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/travel/blustery-north-kohala-gives-a-history-lesson.html | Blustery North Kohala Gives a History Lesson | By Susan F Yim | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/realestate/conducting-an-energy-audit.html | Conducting An Energy Audit | By Jay Romano | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/a-long-orphaned-family-plot.html | A LongOrphaned Family Plot | By Charlie Leduff | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/weekinreview/bill-cosby-s-son-is-slain.html | Bill Cosbys Son Is Slain | By B Drummond Ayres Jr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/weekinreview/swiss-shredding.html | Swiss Shredding | By David E Sanger | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/theater/it-s-ancestor-worship-but-of-a-dramatic-sort.html | Its Ancestor Worship But of a Dramatic Sort | By Matt Wolf | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/and-so-my-fellow-graduates.html | And So My Fellow Graduates | By Abby Goodnough | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/exercise-in-small-town-aviation.html | Exercise In Small Town Aviation | By Robert A Hamilton | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/us/crowded-ambitious-foreign-policy-agenda-awaits-president-in-new-term.html | Crowded Ambitious Foreign Policy Agenda Awaits President in New Term | By Steven Erlanger | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/weekinreview/speaking-softly-in-the-bully-pulpit.html | Speaking Softly In the Bully Pulpit | By Alison Mitchell | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/less-and-less-isolated-peninsula-fears-for-its-stately-charm.html | Less and Less Isolated Peninsula Fears for Its Stately Charm | By Charlie Leduff | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/sports/murphy-s-law-takes-effect-for-a-stumbling-seton-hall.html | Murphys Law Takes Effect For a Stumbling Seton Hall | By Jack Cavanaugh | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/myths-cloud-teenagers-knowledge-of-sexuality.html | Myths Cloud TeenAgers Knowledge Of Sexuality | By Jacqueline Henry | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/magazine/doctor-pepper.html | Doctor Pepper | By Molly ONeill | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/books/a-public-burning.html | A Public Burning | By Gary Giddins | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/for-one-gowanus-nightmare-residents-want-2-free-parks.html | For One Gowanus Nightmare Residents Want 2 Free Parks | By Mark Francis Cohen | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-19 | https://www.nytimes.com/1997/01/19/books/leave-it-to-the-elks.html | Leave It to the Elks | By James P Pinkerton | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-19 | https://www.nytimes.com/1997/01/19/magazine/bound-by-suspicion.html | Bound by Suspicion | By Michiko Kakutani | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/sports/when-kill-the-ump-is-no-longer-a-joke.html | When Kill the Ump Is No Longer a Joke | By Robert Lipsyte | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/forget-about-newt-a-pakistani-cricketer-is-much-better-copy.html | Forget About Newt A Pakistani Cricketer Is Much Better Copy | By Somini Sengupta | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/trimming-pounds-by-trimming-portions.html | Trimming Pounds By Trimming Portions | By Florence Fabricant | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/arts/using-glamour-while-they-may.html | Using Glamour While They May | By Kathryn Shattuck | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/dateline-new-york-1997-a-week-in-the-life-of-the-ethnic-media.html | Dateline New York 1997 A Week in the Life of the Ethnic Media | By Celia W Dugger | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/opinion/stolen-moments.html | Stolen Moments | By Maureen Dowd | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/arena-football-team-runs-into-name-problems.html | Arena Football Team Runs Into Name Problems | By Kit R Roane | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/tv/patsy-and-edina-ever-fabulous-absolutely.html | Patsy and Edina Ever Fabulous Absolutely | By Anita Gates | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/long-island-journal-183083.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/connecticut-guide-187984.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/serving-immigrants-still-linked-to-haiti.html | Serving Immigrants Still Linked to Haiti | By Garry PierrePierre | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/weekinreview/gingrichs-s-fine-so-who-pays.html | Gingrichs Fine So Who Pays | By David E Rosenbaum | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/travel/fort-lauderdale.html | Fort Lauderdale | By Mireya Navarro | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/auto-insurance-reform-this-time-really-truly.html | Auto Insurance Reform This Time Really Truly | By Jennifer Preston | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/books/books-in-brief-fiction.html | Books in Brief Fiction | By Scott Martelle | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/lindbergh-and-einstein-artifacts-bring-50000-at-auction.html | Lindbergh and Einstein Artifacts Bring 50000 at Auction | By Karen Demasters | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/tv/americas-gateway.html | Americas Gateway | By Suzanne Oconnor | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/electrical-codes-and-regulations.html | Electrical Codes and Regulations | By Edward R Lipinski | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/former-first-lady-reigns-as-a-publisher.html | Former First Lady Reigns as a Publisher | By Donna Greene | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-01-19 | https://www.nytimes.com/1997/01/19/style/2-rebels-making-paris-debuts.html | 2 Rebels Making Paris Debuts | By Bill Cunningham | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/arts/a-ballet-master-at-the-elbow-of-a-master-of-ballet.html | A Ballet Master at the Elbow of a Master of Ballet | By Jack Anderson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/business/taxes-adjusted-for-inflation.html | Taxes Adjusted for Inflation | By David Cay Johnston | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/business/seeking-shelter-in-real-estate-trusts.html | Seeking Shelter in Real Estate Trusts | By Larry Dignan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/business/yes-they-really-get-paid-for-this.html | Yes They Really Get Paid for This | By Barbara Whitaker | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/us/gore-is-crossing-starting-line-for-year-2000.html | Gore Is Crossing Starting Line for Year 2000 | By R W Apple Jr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/weekinreview/i-see-em-we-ll-fight-em-profiles-in-courage-beyond-the-call.html | I See Em Well Fight Em Profiles in Courage Beyond the Call | By James Bennet | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/renaissance-ballroom-lost-for-1000.html | Renaissance Ballroom Lost for 1000 | By Janet Allon | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/educating-new-haven-and-its-critics.html | Educating New Haven and Its Critics | By Nancy Polk | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/style/presidential-chic-from-jabots-to-polyester.html | Presidential Chic From Jabots To Polyester | By Neil A Lewis | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/books/childrens-books.html | Childrens Books | By Nancy Cardozo | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/magazine/shock-around-the-clock.html | Shock Around the Clock | By Lois Gould | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/liquors-double-blue-laws.html | Liquors Double Blue Laws | By Mark Francis Cohen | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/weekinreview/mexico-repays-its-debt.html | Mexico Repays Its Debt | By David E Sanger | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/ailing-gulf-war-veterans-search-for-some-answers.html | Ailing Gulf War Veterans Search for Some Answers | By Julie Miller | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/getting-help-getting-children-in-for-vaccinations.html | Getting Help Getting Children in for Vaccinations | By Barbara Stewart | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/with-help-of-a-web-site-ordering-food-is-as-quick-as-a-click.html | With Help of a Web Site Ordering Food Is as Quick as a Click | By Lynne Ames | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/bad-days-on-sixth-street.html | Bad Days on Sixth Street | By Andrew Jacobs | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/decades-after-silence-a-voice-is-recognized.html | Decades After Silence A Voice Is Recognized | By Erika Duncan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/trying-to-keep-alive-nobel-laureate-s-ideas.html | Trying to Keep Alive Nobel Laureates Ideas | By Elizabeth Folberth | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-01-19 | https://www.nytimes.com/1997/01/19/realestate/revitalizing-trenton-s-battle-monument-area.html | Revitalizing Trentons Battle Monument Area | By Rachelle Garbarine | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/magazine/the-vital-center-will-not-hold.html | The Vital Center Will Not Hold | By Alan Brinkley | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/realestate/renewal-of-union-square-reaches-a-key-block.html | Renewal of Union Square Reaches a Key Block | By Alan S Oser | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/magazine/the-clinton-principle.html | The Clinton Principle | By Garry Wills | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/business/the-bond-fund-ratings-that-ads-can-t-trumpet.html | The Bond Fund Ratings That Ads Cant Trumpet | By Timothy Middleton | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/who-s-first-and-does-it-matter.html | Whos First And Does It Matter | By Abby Goodnough | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/books/no-pants-no-head.html | No Pants No Head | By Frank Wilson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/sports/an-underdog-who-makes-big-plays.html | An Underdog Who Makes Big Plays | By Thomas George | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/books/tinkering-for-effect.html | Tinkering for Effect | By Ted Loos | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/sports/connecticut-steals-the-show-at-st-john-s.html | Connecticut Steals the Show at St Johns | By Frank Litsky | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/it-s-still-down-to-the-sea-in-ships.html | Its Still Down to the Sea in Ships | By William Zimmer | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/arts/africans-reaffirm-trans-atlantic-ties.html | Africans Reaffirm TransAtlantic Ties | By Jon Pareles | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/speak-up-if-hov-lanes-were-your-idea.html | Speak Up If HOV Lanes Were Your Idea | By Joe Sharkey | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/offering-news-from-a-black-perspective.html | Offering News From a Black Perspective | By Thomas Clavin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/books/outcasts.html | Outcasts | By Daniel J Kevles | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/music-america-adds-dance-troupe.html | Music America Adds Dance Troupe | By Roberta Hershenson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/us/medicare-panel-advises-a-freeze-on-hospital-pay.html | MEDICARE PANEL ADVISES A FREEZE ON HOSPITAL PAY | By Robert Pear | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/a-young-womens-world-where-men-vanish-at-11.html | A Young Womens World Where Men Vanish at 11 | By Sarah Kershaw | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/park-is-pit-bull-killing-field.html | Park Is PitBull Killing Field | By Charlie Leduff | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/eat-your-vegetables-a-sandwich-makes-it-a-treat.html | Eat Your Vegetables A Sandwich Makes It a Treat | By Joe Brescia | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-01-19 | https://www.nytimes.com/1997/01/19/books/a-rising-tide-sinks-all-boats.html | A Rising Tide Sinks All Boats | By Matthew Miller | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/ancient-hibernian-and-an-upstart-serve-the-irish-of-the-next-parish.html | Ancient Hibernian and an Upstart Serve the Irish of the Next Parish | By Mary Jo Murphy | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/us/airline-tax-expires-but-fliers-still-pay.html | Airline Tax Expires But Fliers Still Pay | By Adam Bryant | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/books/xerox-nation.html | Xerox Nation | By Francis Kane | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/weekinreview/jesse-jackson-bull-or-bear.html | Jesse Jackson Bull or Bear | By Steven Greenhouse | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/business/to-the-battlements-at-fortress-fidelity.html | To the Battlements at Fortress Fidelity | By Edward Wyatt | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/us/the-killing-of-cosby-s-son-underscores-the-vulnerability-of-every-family.html | The Killing of Cosbys Son Underscores the Vulnerability of Every Family | By Caryn James | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/travel/planning-a-trip-fingers-crossed.html | Planning a Trip Fingers Crossed | By Susan Spano | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/business/promises-to-keep-rethinking-the-future-of-social-security.html | Promises to Keep Rethinking the Future of Social Security | By Tom Redburn | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/books/men-without-a-clue.html | Men Without a Clue | By Elizabeth Gaffney | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/weekinreview/london-s-letter-bombs.html | Londons Letter Bombs | By Sarah Lyall | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/travel/wildlife-bureau-weighs-eco-tourism-policy.html | Wildlife Bureau Weighs Ecotourism Policy | By John H Cushman Jr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/weekinreview/at-the-new-frontier-of-eavesdropping.html | At the New Frontier of Eavesdropping | By John Markoff | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/travel/q-and-a-152307.html | Q and A | By Joseph Siano | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/it-s-a-park-it-s-a-lumberyard.html | Its a Park Its a Lumberyard | By David Rohde | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/arts/old-media-new-media-and-a-middle-way.html | Old Media New Media and a Middle Way | By Jon Katz | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/tax-respite-may-not-prove-much.html | Tax Respite May Not Prove Much | By Clifford J Levy | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/weekinreview/father-doesn-t-always-know-best.html | Father Doesnt Always Know Best | By Denise Grady | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/setting-campaign-goals-whitman-describes-a-record-broader-than-income-tax-cuts.html | Setting Campaign Goals Whitman Describes a Record Broader Than Income Tax Cuts | By Jennifer Preston | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/books/henry-james-losing-it-at-the-movies.html | Henry James Losing It at the Movies | By Laura Miller | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-19 | https://www.nytimes.com/1997/01/19/arts/a-60-s-original-with-a-new-life-on-the-fringe.html | A 60s Original With a New Life on the Fringe | By Ben Ratliff | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/homeowner-faults-utility-over-cutting-down-trees.html | Homeowner Faults Utility Over Cutting Down Trees | By Roberta Hershenson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/travel/an-accidental-tour.html | An Accidental Tour | By Alice Furlaud | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/fyi-206687.html | FYI | By Daniel B Schneider | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/bridging-a-mother-daughter-gap.html | Bridging a MotherDaughter Gap | By Linda Puner | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/live-dangerously-plant-something-a-bit-different.html | Live Dangerously Plant Something a Bit Different | By Joan Lee Faust | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/sports/st-john-s-spots-first-11-yet-comes-up-smiling.html | St Johns Spots First 11 Yet Comes Up Smiling | By Tarik ElBashir | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/a-chief-with-her-eye-on-the-children.html | A Chief With Her Eye on the Children | By Jackie Fitzpatrick | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/seafood-for-landlubbers-and-seafarers.html | Seafood for Landlubbers and Seafarers | By Joanne Starkey | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/weekinreview/russia-s-gross-national-legislature.html | Russias Gross National Legislature | By Alessandra Stanley | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/decoding-electrical-codes-and-regulations.html | Decoding Electrical Codes and Regulations | By Edward R Lipinski | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/magazine/the-outcasts.html | The Outcasts | By Elizabeth Royte | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/rescued-they-try-returning-the-favor.html | Rescued They Try Returning The Favor | By Stacey Hirsh | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/sports/graf-leads-top-women-tumbling-in-open.html | Graf Leads Top Women Tumbling In Open | By Robin Finn | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/books/sexual-healing.html | Sexual Healing | By Anne Bernays | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/a-victim-of-des-puts-experience-into-a-documentary.html | A Victim of DES Puts Experience Into a Documentary | By Barbara Delatiner | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/business/do-the-winners-repeat.html | Do the Winners Repeat | By Carole Gould | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/tv/movies-this-week-230340.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/magazine/leave-ozzie-and-harriet-alone.html | Leave Ozzie and Harriet Alone | By Gregory Curtis | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/newsstands-go-downhill-for-now.html | Newsstands Go Downhill for Now | By Anthony Ramirez | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/tv/seeing-far-more-than-the-audience-heard.html | Seeing Far More Than the Audience Heard | By James Barron | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/on/for-an-art-museum-s-sake.html | For an Art Museums Sake | By George James | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/tax-break-warms-shoppers-hearts-despite-cold-snap.html | Tax Break Warms Shoppers Hearts Despite Cold Snap | By Dan Barry | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/trimming-pounds-with-modest-portions.html | Trimming Pounds With Modest Portions | By Florence Fabricant | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/what-is-2bz-and-why-is-it-on-the-phone.html | What Is 2BZ And Why Is It On The Phone | By Anthony Ramirez | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/business/wall-street-meets-main-street-not-far-from-chicago.html | Wall Street Meets Main Street Not Far From Chicago | By Fred Brock | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/weekinreview/the-real-star-wars-between-order-and-chaos.html | The Real Star Wars Between Order and Chaos | By George Johnson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/the-extracurricular-and-grades.html | The Extracurricular and Grades | By Maura Casey | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/classy-italian-fare-at-pizza-parlor-prices.html | Classy Italian Fare at Pizza Parlor Prices | By Richard J Scholem | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/theater/o-glorious-france-born-in-the-usa.html | O Glorious France Born In the USA | By Bernard Holland | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/books/time-travelers.html | Time Travelers | By Michael Upchurch | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/books/lovers-and-other-perverts.html | Lovers and Other Perverts | By Sarah Ferguson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/strong-faith-slow-funds.html | Strong Faith Slow Funds | By Courtney Kealy | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/books/books-in-brief-fiction.html | Books in Brief Fiction | By Susan Osborn | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/pilot-and-mother-71-may-have-died-before-crash.html | Pilot and Mother 71 May Have Died Before Crash | By Robert D McFadden | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/putting-a-human-face-on-death.html | Putting a Human Face on Death | By Charles Hagen | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/sharing-tax-break-on-clothes.html | Sharing Tax Break On Clothes | By Penny Singer | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/dr-king-s-message-through-lives-he-touched.html | Dr Kings Message Through Lives He Touched | By Jane H Lii | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/commercial-contractor-puts-civility-first.html | Commercial Contractor Puts Civility First | By Penny Singer | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-19 | https://www.nytimes.com/1997/01/19/realestate/for-developers-it-s-raise-high-the-roof-beams.html | For Developers Its Raise High the Roof Beams | By John Holusha | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-19 | https://www.nytimes.com/1997/01/19/us/police-release-sketches-of-suspect-and-potential-witness-in-cosby-killing.html | Police Release Sketches of Suspect and Potential Witness in Cosby Killing | By B Drummond Ayres Jr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/world/critic-of-tito-is-now-scorned-by-a-new-class-of-serbs.html | Critic of Tito Is Now Scorned by a New Class of Serbs | By Chris Hedges | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/sports/a-bayou-town-catches-favre-fever.html | A Bayou Town Catches Favre Fever | By Jere Longman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/consuming-passions.html | Consuming Passions | By Andrew Delbanco | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/russians-learn-secrets-of-the-new-world-and-some-from-the-old.html | Russians Learn Secrets of the New World and Some From the Old | By Christopher S Wren | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/the-fruits-of-the-sea-simply-served.html | The Fruits of the Sea Simply Served | By Patricia Brooks | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/a-peripatetic-festival-that-edison-would-love.html | A Peripatetic Festival That Edison Would Love | By Barry Schwabsky | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/books/books-in-brief-nonfiction-111635.html | Books in Brief Nonfiction | By Michael Pollan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/a-new-director-at-long-wharf.html | A New Director At Long Wharf | By Alvin Klein | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/us/james-pritchard-87-a-biblical-archeologist.html | James Pritchard 87 a Biblical Archeologist | By Ford Burkhart | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/weekinreview/he-said-she-said-and-they-clammed-up.html | He Said She Said And They Clammed Up | By Katharine Q Seelye | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/books/books-in-brief-fiction.html | Books in Brief Fiction | By Karen Bay | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/books/the-minds-eye.html | The Minds Eye | By D M Thomas | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/celebrating-mozart-s-birthday-twice.html | Celebrating Mozarts Birthday Twice | By Robert Sherman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/books/books-in-brief-fiction.html | Books in Brief Fiction | By Nina Sonenberg | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/newark-school-tests-air-for-legionnaires-bacteria.html | Newark School Tests Air For Legionnaires Bacteria | By Constance L Hays | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/books-in-brief-nonfiction-111651.html | Books in Brief Nonfiction | By Lynn Karpen | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/comically-blessed-with-dysfunction.html | Comically Blessed With Dysfunction | By Alvin Klein | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/books/crimes-of-the-heart.html | Crimes of the Heart | By Susan Kenney | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/mary-bancroft-dead-at-93-us-spy-in-world-war-ii.html | Mary Bancroft Dead at 93 US Spy in World War II | By Robert Mcg Thomas Jr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/weekinreview/an-ancient-s-cave-of-inspiration.html | An Ancients Cave of Inspiration | By Hubert B Herring | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/world/forgotten-victim-of-chechnya-russian-army.html | Forgotten Victim of Chechnya Russian Army | By Michael Specter | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/weekinreview/two-women-quit-the-citadel.html | Two Women Quit the Citadel | By Eric Schmitt | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/books/childrens-books.html | Childrens Books | By Thacher Hurd | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/creative-simplicity.html | Creative Simplicity | By Fran Schumer | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/weekinreview/the-goal-is-clear-but-not-the-road.html | The Goal Is Clear But Not the Road | By Serge Schmemann | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/style/hardy-ginkgo-trees-are-fossils-minus-the-rocks.html | Hardy Ginkgo Trees Are Fossils Minus the Rocks | By Anne Raver | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/world/peruvians-back-fujimori-in-facing-hostage-crisis.html | Peruvians Back Fujimori In Facing Hostage Crisis | By Calvin Sims | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/business/the-check-is-in-the-mail-the-wolf-is-at-the-door.html | The Check Is In the Mail The Wolf Is At the Door | By Elayne Robertson Demby | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/weekinreview/ebonics-reconsidered.html | Ebonics Reconsidered | By Tim Golden | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/us/marie-thompson-92-public-housing-leader.html | Marie Thompson 92 Public Housing Leader | By Wolfgang Saxon | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/realestate/in-just-a-year-reckson-gains-a-major-role-in-county.html | In Just a Year Reckson Gains a Major Role in County | By Mary McAleer Vizard | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/opinion/the-unsilent-majority.html | The Unsilent Majority | By Thomas L Friedman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/books/leaps-and-bounds.html | Leaps and Bounds | By Joan Acocella | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/books/new-noteworthy-paperbacks-110477.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/5.2-million-buys-a-roof-that-doesn-t-leak-and-a-lot-more.html | 52 Million Buys a Roof That Doesnt Leak and a Lot More | By George James | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/travel/chasing-value-in-fliers-miles.html | Chasing Value In Fliers Miles | By David Cay Johnston | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/books/robin-hood-in-australia.html | Robin Hood in Australia | By Brooke Allen | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/business/looking-at-a-lawsuit-check-your-insurance.html | Looking at a Lawsuit Check Your Insurance | By Joseph B Treaster | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-19 | https://www.nytimes.com/1997/01/19/us/with-aids-advancemore-disappointment.html | With AIDS AdvanceMore Disappointment | By Lawrence K Altman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/sports/new-orleans-just-bourbon-and-oddness.html | New Orleans Just Bourbon And Oddness | By Dave Anderson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/sports/all-star-goalies-probably-wish-they-werent.html | AllStar Goalies Probably Wish They Werent | By Joe Lapointe | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/super-bowl-party-to-benefit-the-arts.html | Super Bowl Party to Benefit the Arts | By Lynne Ames | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/li-vines-184233.html | LI Vines | By Howard G Goldberg | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/us/spring-comes-back-to-greenbay.html | Spring Comes Back to Greenbay | By Don Terry | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/forget-ethics-how-s-parking.html | Forget Ethics Hows Parking | By David Rohde | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/business/applauded-an-investor-steps-onto-a-new-stage.html | Applauded An Investor Steps Onto A New Stage | By Timothy Middleton | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/ex-cabby-accused-in-stolen-taxi-plot.html | ExCabby Accused in Stolen Taxi Plot | By David M Herszenhorn | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/sports/bidding-farewell-to-the-bowl-era.html | Bidding Farewell to the Bowl Era | By John Underwood | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/crew-says-he-won-t-stop-superintendent-s-ouster.html | Crew Says He Wont Stop Superintendents Ouster | By Somini Sengupta | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/arts/mixing-brecht-with-the-brighter-colors-of-milhaud.html | Mixing Brecht With the Brighter Colors of Milhaud | By Eric Bentley | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/world/mexican-leader-shifts-into-more-political-gear.html | Mexican Leader Shifts Into More Political Gear | By Julia Preston | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/style/the-haves-meet-the-must-haves.html | The Haves Meet the Must Haves | By Jennifer Steinhauer | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/movies/with-persuasion-a-portrait-role.html | With Persuasion A Portrait Role | By Jamie Diamond | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/world/torn-by-war-sri-lanka-faces-deepening-despair.html | Torn by War Sri Lanka Faces Deepening Despair | By John F Burns | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/in-a-control-tower-looking-over-the-states-aviation-history.html | In a Control Tower Looking Over the States Aviation History | By Mark Stover | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/judge-acquits-abortion-protesters-on-basis-of-religious-beliefs.html | Judge Acquits Abortion Protesters on Basis of Religious Beliefs | By Jan Hoffman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/which-day-job-would-she-quit.html | Which Day Job Would She Quit | By Bill Kent | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/books/books-in-brief-fiction-111562.html | Books in Brief Fiction | By Karen Angel | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-01-19 | https://www.nytimes.com/1997/01/19/theater/a-great-actor-meets-an-emotional-challenge.html | A Great Actor Meets an Emotional Challenge | By Benedict Nightingale | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/movies/honoring-fassbinder-the-director-not-the-man.html | Honoring Fassbinder The Director Not the Man | By Vincent Canby | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/theater/the-three-sisters-across-time.html | The Three Sisters Across Time | By Steven Drukman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/us/virginia-seen-as-undercutting-us-environmental-rules.html | Virginia Seen as Undercutting US Environmental Rules | By John H Cushman Jr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/us/penalties-and-power.html | Penalties And Power | By Adam Clymer | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/sports/players-call-a-new-type-of-glass-around-rinks-unsafe.html | Players Call a New Type of Glass Around Rinks Unsafe | By Joe Lapointe | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/playing-in-the-neighborhood-217344.html | PLAYING IN THE NEIGHBORHOOD | By Dan Gaba | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/the-power-women-share-as-lobbyists.html | The Power Women Share as Lobbyists | By Elsa Brenner | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/in-jackson-heights-indian-food-for-indian-diners.html | In Jackson Heights Indian Food for Indian Diners | By Andrea Kannapell | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/us/inaugural-parade-mixes-patriotism-and-silliness.html | Inaugural Parade Mixes Patriotism and Silliness | By Dan Barry | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/seeking-corners-of-warmth-on-the-streets.html | Seeking Corners of Warmth on the Streets | By Abby Goodnough | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/french-food-in-an-unpretentious-setting.html | French Food in an Unpretentious Setting | By M H Reed | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/realestate/deregulation-a-seismic-shift-intensity-unknown.html | Deregulation A Seismic Shift Intensity Unknown | By Dennis Hevesi | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/sports/suns-leave-the-knicks-chilled-and-hurting.html | Suns Leave The Knicks Chilled And Hurting | By Mike Wise | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/style/setting-the-stage-for-clinton-s-gala.html | Setting the Stage For Clintons Gala | By Karen de Witt | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/automobiles/comparing-sport-sedans-for-the-status-conscious.html | Comparing Sport Sedans for the StatusConscious | By Marshall Schuon | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/hours-of-pleasure-digging-among-old-books.html | Hours of Pleasure Digging Among Old Books | By David Howard | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/bringing-arts-back-to-the-schools-a-mayoral-plan-in-search-of-millions.html | Bringing Arts Back to the Schools A Mayoral Plan in Search of Millions | By Pam Belluck | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/the-christmas-the-car-died.html | The Christmas the Car Died | By Julia Lawlor | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/magazine/something-doesn-t-love-a-wall.html | Something Doesnt Love a Wall | By Max Frankel | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/business/a-deft-ski-maker-works-a-slippery-slope.html | A Deft Ski Maker Works a Slippery Slope | By James Sterngold | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/weekinreview/inaugural-poetry-the-ode-not-taken.html | Inaugural Poetry The Ode Not Taken | By Francis X Clines | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/opinion/netanyahu-does-the-politic-thing.html | Netanyahu Does the Politic Thing | By ZeEv Chafets | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/business/great-name-but-bankrupt-anyway.html | Great Name but Bankrupt Anyway | By Floyd Norris | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/us/gop-opens-its-drive-for-budget-amendment.html | GOP Opens Its Drive for Budget Amendment | By Richard W Stevenson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/sports/all-the-potential-a-faithful-mother-can-foster.html | All the Potential a Faithful Mother Can Foster | By Ira Berkow | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/sports/tired-nets-make-the-effort-but-fall-short-once-again.html | Tired Nets Make the Effort But Fall Short Once Again | By Jason Diamos | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/books/crime-110531.html | Crime | By Marilyn Stasio | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/an-ex-marine-s-way-to-build-self-esteem.html | An ExMarines Way to Build SelfEsteem | By Tom Callahan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Amdrea Barnet | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/literacy-program-seeks-to-assist-immigrants.html | Literacy Program Seeks To Assist Immigrants | By Merri Rosenberg | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/one-china-maybe-but-3-newspapers.html | One China Maybe But 3 Newspapers | By Jane H Lii | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/travel/nature-with-a-sybaritic-spin.html | Nature With a Sybaritic Spin | By Terry Trucco | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/when-soccer-schedules-conflict-with-religious-activities.html | When Soccer Schedules Conflict With Religious Activities | By Kate Stone Lombardi | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/board-games-and-flowing-gowns-victorian-days-recalled.html | Board Games and Flowing Gowns Victorian Days Recalled | By Bess Liebenson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/arts/rediscovering-america-via-an-unorthodox-path.html | Rediscovering America Via an Unorthodox Path | By Cori Ellison | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-19 | https://www.nytimes.com/1997/01/19/movies/a-russian-boy-proves-czech-hearts-can-thaw.html | A Russian Boy Proves Czech Hearts Can Thaw | By Jane Perlez | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/style/a-new-spacey-look-for-mtv.html | A New Spacey Look For MTV | By Neil Strauss | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/a-dream-that-s-riding-on-a-single-word.html | A Dream Thats Riding on a Single Word | By Robert Lipsyte | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/a-cool-spot-where-snow-is-addictive.html | A Cool Spot Where Snow Is Addictive | By Evelyn Nieves | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/weekinreview/telecommunication-with-a-certain-je-ne-sais-quoi.html | Telecommunication With a Certain Je Ne Sais Quoi | By Jennifer Steinhauer | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/the-spanish-media-neighborhood-news-spanning-a-continent.html | The Spanish Media Neighborhood News Spanning a Continent | By Mirta Ojito | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/sports/in-the-game-s-effort-to-go-global-idea-of-a-world-cup-gains-support.html | In the Games Effort to Go Global Idea of a World Cup Gains Support | By Murray Chass | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/weekinreview/crime-fighting-s-about-face.html | Crime Fightings Aboutface | By Fox Butterfield | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/movies/the-portrait-of-a-dazzler-who-found-repression-is-rewarding.html | The Portrait Of a Dazzler Who Found Repression Is Rewarding | By Warren Hoge | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/2-concert-virtuosos-to-make-county-debut.html | 2 Concert Virtuosos To Make County Debut | By Robert Sherman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/world/in-hebron-accord-the-future-begins-to-take-shape.html | In Hebron Accord the Future Begins to Take Shape | By Douglas Jehl | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/safety-issue-returns-to-offagain-park.html | Safety Issue Returns to OffAgain Park | By Janet Allon | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/travel/cosseted-by-an-island-classic.html | Cosseted By an Island Classic | By Frances Frank Marcus | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/us/governor-of-puerto-rico-presses-battle-for-statehood.html | Governor of Puerto Rico Presses Battle for Statehood | By Mireya Navarro | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/a-view-of-the-artist-using-a-windshield.html | A View of the Artist Using a Windshield | By Helen A Harrison | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/realestate/last-major-north-hills-estate-yields-to-development.html | Last Major North Hills Estate Yields to Development | By Diana Shaman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/sports/modern-nfl-makes-coach-a-marked-man.html | Modern NFL Makes Coach a Marked Man | By Timothy W Smith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/books/how-to-be-an-adult.html | How to Be an Adult | By Greg Johnson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-19 | https://www.nytimes.com/1997/01/19/us/paul-tsongas-ex-senator-who-sought-presidency-in-92-dies-at-55.html | Paul Tsongas ExSenator Who Sought Presidency in 92 Dies at 55 | By Karen de Witt | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/clue-to-global-warming-the-tango-is-coming-back.html | Clue to Global Warming The Tango Is Coming Back | By Kimberly Stevens | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/movies/he-s-hot-but-cool-to-lure-of-fame.html | Hes Hot But Cool To Lure Of Fame | By Phoebe Hoban | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/style/yankee-doodle-dandy.html | Yankee Doodle Dandy | By Todd S Purdum | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/arts/as-recordings-languish-the-opera-beat-goes-on.html | As Recordings Languish The Opera Beat Goes On | By Anthony Tommasini | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/open-space-plan-starts-in-pine-area.html | Open Space Plan Starts in Pine Area | By John Rather | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/state-revamps-arts-grants-and-offers-workshops.html | State Revamps Arts Grants And Offers Workshops | By Karen Demasters | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/realestate/from-a-rental-to-a-co-op-to-a-single-family-house.html | From a Rental to a Coop to a SingleFamily House | By Tracie Rozhon | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/show-devoted-to-recalling-legacy-of-racial-oppression.html | Show Devoted to Recalling Legacy of Racial Oppression | By Vivien Raynor | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/choosing-something-a-little-bit-different.html | Choosing Something a Little Bit Different | By Joan Lee Faust | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/magazine/pants-knickers-and-plus-fours.html | Pants Knickers and Plus Fours | By William Safire | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/arts/like-her-paintings-quiet-unchanging-and-revered.html | Like Her Paintings Quiet Unchanging and Revered | By Holland Cotter | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/westchester-guide-188140.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/this-is-a-quiz-why-is-silas-deane-on-route-99.html | This Is a Quiz Why Is Silas Deane on Route 99 | By Bill Slocum | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/sports/de-la-hoya-has-to-go-the-distance-to-retain-his-title.html | De La Hoya Has to Go the Distance to Retain His Title | By Tom Friend | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/business/no-rush-yet-to-the-web.html | No Rush Yet to the Web | By Carole Gould | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/us/in-santa-fe-residents-turn-cold-shoulder-to-newcomers.html | In Santa Fe Residents Turn Cold Shoulder to Newcomers | By James Brooke | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/style/along-with-peignoirs-topselling-cds.html | Along With Peignoirs TopSelling CDs | By Eileen Daspin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/us/washington-girds-for-parties-and-galas-galore-and-an-inauguration-too.html | Washington Girds for Parties and Galas Galore and an Inauguration Too | By Michael Wines | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-19 | https://www.nytimes.com/1997/01/19/us/memo-shows-strategy-of-gingrich-s-allies.html | Memo Shows Strategy of Gingrichs Allies | By Katharine Q Seelye | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-19 | https://www.nytimes.com/1997/01/19/weekinreview/the-fda-issues-a-warning-on-seldane.html | The FDA Issues A Warning on Seldane | By Lawrence K Altman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/books/books-in-brief-nonfiction-111600.html | Books in Brief Nonfiction | By David Walton | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/us/glitz-and-extravagance-and-claims-of-restraint.html | Glitz and Extravagance And Claims of Restraint | By Michael Wines | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/opinion/please-stop-thinking-about-tomorrow.html | Please Stop Thinking About Tomorrow | By Richard Norton Smith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/style/julia-simon-and-christopher-knight.html | Julia Simon and Christopher Knight | By Lois Smith Brady | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/business/diary-232700.html | DIARY | By Hubert B Herring | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/magazine/her-sondaughter.html | Her SonDaughter | By Kate Bornstein | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/weekinreview/the-105th-congress-a-study-in-sameness.html | The 105th Congress A Study in Sameness | By Adam Clymer | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/books/a-world-of-enchantment-page-after-illuminated-page.html | A World of Enchantment Page After Illuminated Page | By Rita Reif | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/package-of-predicaments.html | Package of Predicaments | By Alvin Klein | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/world/south-koreans-limit-strike-to-one-day-of-each-week.html | South Koreans Limit Strike To One Day Of Each Week | By Andrew Pollack | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/books/hot-and-bothered.html | Hot and Bothered | By David Quammen | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/a-disappearing-heritage-served-up-on-the-half-shell.html | A Disappearing Heritage Served Up on the Half Shell | By Bill Kent | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/magazine/how-do-you-like-the-nba-now-kobe-bryant.html | How Do You Like the NBA Now Kobe Bryant | By Pat Jordan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/travel/north-carolina-town-celebrates-its-czech-roots.html | North Carolina Town Celebrates Its Czech Roots | By Kathryn Shattuck | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/travel/cyberscout.html | CYBERSCOUT | By Lr Shannon | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/arts/worthy-of-a-world-capital.html | Worthy of a World Capital | By Herbert Muschamp | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/realestate/start-up-buyer-oasis-in-affluent-bergen.html | StartUp Buyer Oasis in Affluent Bergen | By Gene Rondinaro | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-19 | https://www.nytimes.com/1997/01/19/business/dont-punish-microsoft-for-its-brand-of-competition.html | Dont Punish Microsoft For Its Brand of Competition | By Dominick T Armentano | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/restaurant-revival-goes-to-court.html | Restaurant Revival Goes to Court | By Linda Saslow | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/an-independent-film-distributor-takes-an-independent-route.html | An Independent Film Distributor Takes an Independent Route | By Barbara Kaplan Lane | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/tougher-clean-air-rules-conceal-potential-silver-lining.html | Tougher CleanAir Rules Conceal Potential Silver Lining | By Kit R Roane | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/toys-r-us-tries-to-shed-unused-space-zabar-may-bite.html | Toys R Us Tries to Shed Unused Space Zabar May Bite | By Anthony Ramirez | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/sports/for-some-knick-ills-liniment-won-t-help.html | For Some Knick Ills Liniment Wont Help | By Mike Wise | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/business/finland-improbable-land-for-the-universal-use-of-technology.html | Finland Improbable Land for the Universal Use of Technology | By Youssef M Ibrahim | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/us/performing-for-a-cause.html | Performing for a Cause | By Richard W Stevenson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/us/paul-tsongas-who-made-presidential-bid-dies-at-55.html | Paul Tsongas Who Made Presidential Bid Dies at 55 | By Karen de Witt | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/sports/de-la-hoya-to-beef-up-for-whitaker.html | De La Hoya to Beef Up for Whitaker | By Tom Friend | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/world/swiss-envoy-in-us-in-midst-of-a-squall.html | Swiss Envoy in US in Midst of a Squall | By David E Sanger | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/us/slower-growth-in-number-of-prisoners.html | Slower Growth in Number of Prisoners | By Fox Butterfield | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/us/capitalism-in-action.html | Capitalism in Action | By Rachel L Swarns | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/opinion/the-last-communist.html | The Last Communist | By Ross Terrill | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/world/arafat-in-hebron-offering-israelis-an-olive-branch.html | ARAFAT IN HEBRON OFFERING ISRAELIS AN OLIVE BRANCH | By Serge Schmemann | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/business/promoting-technology-in-america-s-rural-areas.html | Promoting Technology In Americas Rural Areas | By Dan Carney | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/us/even-after-committee-vote-gingrich-case-is-unsettled.html | Even After Committee Vote Gingrich Case Is Unsettled | By Adam Clymer | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/business/big-contract-awarded-for-undersea-cable.html | Big Contract Awarded for Undersea Cable | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/business/a-little-help-for-girl-scouts.html | A Little Help For Girl Scouts | By Stuart Elliott | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-01-20 | https://www.nytimes.com/1997/01/20/us/which-way-to-the-bridge.html | Which Way to the Bridge | By Rachel L Swarns | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/opinion/the-brazen-speaker.html | The Brazen Speaker | By Anthony Lewis | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/nyregion/g-w-burrows-70-lawmaker-and-state-supreme-court-justice.html | G W Burrows 70 Lawmaker And State Supreme Court Justice | By John T McQuiston | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/business/leo-burnett-gets-a-p-g-account.html | Leo Burnett Gets A P G Account | By Stuart Elliott | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/us/clyde-w-tombaugh-90-discoverer-of-pluto.html | Clyde W Tombaugh 90 Discoverer of Pluto | By William Dicke | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/world/world-trade-body-opposes-canadian-magazine-tariffs.html | World Trade Body Opposes Canadian Magazine Tariffs | By Anthony Depalma | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/sports/packers-won-t-settle.html | Packers Wont Settle | By Mike Freeman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/sports/never-a-dull-season.html | Never a Dull Season | By Gerald Eskenazi | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/us/sketch-of-suspect-in-cosby-case-produces-big-response-in-tips.html | Sketch of Suspect in Cosby Case Produces Big Response in Tips | By B Drummond Ayres Jr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/business/interactive-advertising-network-offering-tutorials-plug-potential-cyberpitches.html | An interactive advertising network is offering tutorials to plug the potential of cyberpitches | By Stuart Elliott | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/opinion/the-big-flinch.html | The Big Flinch | By William Safire | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/us/gi-s-might-get-even-more-for-less.html | GIs Might Get Even More for Less | By Eric Schmitt | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/sports/parcells-charmed-this-time-around.html | Parcells Charmed This Time Around | By Timothy W Smith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/us/patriotic-sacrifice.html | Patriotic Sacrifice | By Marian Burros | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/world/new-president-of-bulgaria-seeks-reforms.html | New President Of Bulgaria Seeks Reforms | By Jane Perlez | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/business/can-the-television-networks-afford-supporting-actors-making-20-million-a-year.html | Can the television networks afford supporting actors making 20 million a year | By Bill Carter | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/business/my-kingdom-for-a-sound-stage.html | My Kingdom for a Sound Stage | By Linda Lee | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/us/a-funny-thing-happened-to-whoopi-goldberg-on-her-way-to.html | A Funny Thing Happened to Whoopi Goldberg on Her Way to | By Frank Bruni | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/nyregion/bank-sale-is-renamed.html | Bank Sale Is Renamed | By Andy Newman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/arts/sincerest-and-most-dangerous-form-of-flattery.html | Sincerest and Most Dangerous Form of Flattery | By John J OConnor | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-20 | https://www.nytimes.com/1997/01/20/arts/paradoxical-reign-of-the-king-of-steel.html | Paradoxical Reign of the King of Steel | By Walter Goodman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-20 | https://www.nytimes.com/1997/01/20/business/the-lawyer-leading-the-charge-against-the-fcc-s-regulations.html | The Lawyer Leading the Charge Against the FCCs Regulations | By Mark Landler | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/books/the-therapist-and-the-patient-when-the-emotional-temperature-rises.html | The Therapist and the Patient When the Emotional Temperature Rises | By Christopher LehmannHaupt | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/opinion/we-meet-again.html | We Meet Again | By William Safire | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/us/cross-section-of-america-converges-with-many-inaugural-festivities.html | Cross Section of America Converges With Many Inaugural Festivities | By Lizette Alvarez | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/business/mgm-sets-up-show-to-help-fight-crime.html | MGM Sets Up Show to Help Fight Crime | By Peter Truell | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/nyregion/fancy-talk-aside-cuts-mean-hunger.html | Fancy Talk Aside Cuts Mean Hunger | By Elizabeth Kolbert | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/business/making-the-internet-come-to-you-through-push-technology.html | Making the Internet come to you through push technology | By Edward Rothstein | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/world/to-put-on-a-kimono-2-years-of-classes-might-help.html | To Put On a Kimono 2 Years of Classes Might Help | By Sheryl Wudunn | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/us/many-celebrations-some-harmony-and-a-slew-of-contradictory-messages.html | Many Celebrations Some Harmony and a Slew of Contradictory Messages | By Patricia Leigh Brown | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/sports/packers-task-keep-martin-in-a-ziploc.html | Packers Task Keep Martin in a Ziploc | By Timothy W Smith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/business/in-japan-phones-on-go-and-talk-is-cheaper.html | In Japan Phones on Go And Talk Is Cheaper | By Andrew Pollack | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/sports/style-supersedes-justice-in-the-major-leagues.html | Style Supersedes Justice in the Major Leagues | By Marcia Chambers | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/nyregion/a-mother-manages-children-aids-and-dying.html | A Mother Manages Children AIDS and Dying | By David M Herszenhorn | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/sports/pioneer-black-players-to-be-granted-pensions.html | Pioneer Black Players To Be Granted Pensions | By Murray Chass | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/sports/no-longer-the-best-still-the-great-one.html | No Longer the Best Still the Great One | By Joe Lapointe | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/nyregion/parishioners-come-to-services-despite-arrest-of-their-pastor.html | Parishioners Come to Services Despite Arrest of Their Pastor | By Norimitsu Onishi | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/opinion/scanner-mania.html | Scanner Mania | By James Traub | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-20 | https://www.nytimes.com/1997/01/20/nyregion/will-molinari-go-on-as-political-fixture.html | Will Molinari Go On As Political Fixture | By Jonathan P Hicks | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-20 | https://www.nytimes.com/1997/01/20/business/mccann-to-buy-diefenbach-elkins.html | McCann to Buy Diefenbach Elkins | By Stuart Elliott | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/style/chronicle-256684.html | CHRONICLE | By Nadine Brozan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/sports/glass-manufacturer-has-begun-inquiry-into-safety-issues.html | Glass Manufacturer Has Begun Inquiry Into Safety Issues | By Joe Lapointe | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/sports/new-jersey-s-own-mr-nice-guy.html | New Jerseys Own Mr Nice Guy | By Selena Roberts | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/us/salesmanship-and-patriotism-just-this-side-of-a-fateful-bridge.html | Salesmanship and Patriotism Just This Side of a Fateful Bridge | By Francis X Clines | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/world/un-report-warns-of-problems-over-dwindling-water-supplies.html | UN Report Warns of Problems Over Dwindling Water Supplies | By Paul Lewis | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/us/dance-anarchy.html | Dance Anarchy | By Lizette Alvarez | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/arts/ears-on-experience-cramming-for-college-jazz-finals.html | EarsOn Experience Cramming for College Jazz Finals | By Ralph Blumenthal | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/us/gingrich-fight-touches-colleges-too.html | Gingrich Fight Touches Colleges Too | By Peter Applebome | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/style/chronicle-256676.html | CHRONICLE | By Nadine Brozan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/us/hillary-clinton-an-evolutionary-tale.html | Hillary Clinton an Evolutionary Tale | By James Bennet | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/us/power-is-underpriced-energy-secretary-says.html | Power Is Underpriced Energy Secretary Says | By Matthew L Wald | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/world/the-ritual-slaves-of-ghana-young-and-female.html | The Ritual Slaves of Ghana Young and Female | By Howard W French | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/sports/deacons-handed-first-defeat-of-season.html | Deacons Handed First Defeat Of Season | By Barry Jacobs | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/sports/liu-s-jones-likes-to-win.html | LIUs Jones Likes to Win | By Tarik ElBashir | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/world/though-global-flight-falters-balloonist-still-sets-a-record.html | Though Global Flight Falters Balloonist Still Sets a Record | By Malcolm W Browne | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/world/with-an-eye-on-politics-china-fetes-us-press.html | With an Eye On Politics China Fetes US Press | By Patrick E Tyler | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/sports/outgunned-connecticut-stands-proud.html | Outgunned Connecticut Stands Proud | By Malcolm Moran | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-01-20 | https://www.nytimes.com/1997/01/20/business/despite-a-sluggish-beginning-dreamworks-is-viewed-as-a-potential-hollywood-power.html | Despite a Sluggish Beginning Dreamworks Is Viewed as a Potential Hollywood Power | By Geraldine Fabrikant | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/movies/madonna-in-film-and-aliens-on-tv-are-big-winners-at-golden-globes.html | Madonna in Film and Aliens on TV Are Big Winners at Golden Globes | By James Sterngold | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/sports/sampras-beats-young-upstart-in-a-hot-5-setter.html | Sampras Beats Young Upstart In a Hot 5Setter | By Robin Finn | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/business/banc-one-is-said-to-plan-bid-of-7-billion-for-first-usa.html | Banc One Is Said to Plan Bid Of 7 Billion for First USA | By Saul Hansell | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/business/people.html | People | By Stuart Elliott | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/nyregion/for-homeless-in-from-the-cold-a-shuffle-from-site-to-site.html | For Homeless In From the Cold a Shuffle From Site to Site | By Randy Kennedy | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/nyregion/anyone-want-a-bridge.html | Anyone Want a Bridge | By Andy Newman | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/us/an-effort-to-honor-dr-king-moves-a-mostly-white-town.html | An Effort to Honor Dr King Moves a Mostly White Town | By Sara Rimer | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/business/wpp-acquires-stake-in-peapod.html | WPP Acquires Stake in Peapod | By Stuart Elliott | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/us/americans-foresee-harmony-in-capital.html | Americans Foresee Harmony in Capital | By Richard L Berke | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/nyregion/convenient-and-important.html | Convenient and Important | By Andy Newman | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/opinion/worms-in-the-apple.html | Worms In the Apple | By Maureen Dowd | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/nyregion/with-state-budget-first-impressions-may-deceive.html | With State Budget First Impressions May Deceive | By Richard PerezPena | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/movies/at-sundance-festival-films-take-diversity-to-another-frontier.html | At Sundance Festival Films Take Diversity To Another Frontier | By Bernard Weinraub | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/nyregion/protesters-want-zoo-closed.html | Protesters Want Zoo Closed | By Andy Newman | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/us/perform-now-pay-later.html | Perform Now Pay Later | By Marian Burros | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/bridge-247871.html | Bridge | By Alan Truscott | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/nyregion/late-literary-bloomer-opens-children-to-world-of-books.html | Late Literary Bloomer Opens Children to World of Books | By Jacques Steinberg | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/business/new-technology-may-reduce-number-injections-needed-for-bioengineered-medications.html | A new technology may reduce the number of injections needed for bioengineered medications | By Teresa Riordan | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-01-20 | https://www.nytimes.com/1997/01/20/opinion/clinton-the-great-communicator.html | Clinton the Great Communicator | By Nicholas Lemann | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/us/everyone-s-a-comedian.html | Everyones a Comedian | By Marian Burros | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/business/silicon-valley-of-the-east-try-malaysia.html | Silicon Valley Of the East Try Malaysia | By John Markoff | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/us/what-season-is-it.html | What Season Is It | By Rachel L Swarns | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/nyregion/dr-william-a-tieck-minister-and-a-bronx-historian-89.html | Dr William A Tieck Minister And a Bronx Historian 89 | By Robert Mcg Thomas Jr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/business/america-online-the-internet-reacts.html | America Online The Internet Reacts | By Dylan Loeb McClain | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/opinion/deng-and-his-two-chinas.html | Deng and His Two Chinas | By Michel Oksenberg | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/arts/contrasting-ballets-with-music-as-essence.html | Contrasting Ballets With Music As Essence | By Anna Kisselgoff | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/us/clinton-s-triumph-prompts-democratic-soul-searching.html | Clintons Triumph Prompts Democratic SoulSearching | By Alison Mitchell | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/business/station-bets-on-business-sports-mix.html | Station Bets on BusinessSports Mix | By Richard Sandomir | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/nyregion/trying-to-pay-for-incinerators.html | Trying to Pay for Incinerators | By Andy Newman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/us/who-s-wearing-what.html | Whos Wearing What | By Marian Burros | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/sports/vaughn-has-learned-all-the-right-lessons.html | Vaughn Has Learned All the Right Lessons | By Harvey Araton | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/nyregion/casino-plan-stumbles-in-albany-but-maneuvering-for-bill-persists.html | Casino Plan Stumbles in Albany But Maneuvering for Bill Persists | By James Dao | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/world/russia-and-us-are-at-war-but-only-if-you-re-driving.html | Russia and US Are at War But Only if Youre Driving | By Michael R Gordon | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/nyregion/despite-elements-governments-and-a-bird-a-village-is-born.html | Despite Elements Governments and a Bird a Village Is Born | By Diane Ketcham | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-20 | https://www.nytimes.com/1997/01/20/arts/ardis-krainik-67-dies-directed-lyric-opera-of-chicago.html | Ardis Krainik 67 Dies Directed Lyric Opera of Chicago | By Allan Kozinn | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/theater/and-now-an-emblem-to-show-it-s-broadway.html | And Now an Emblem To Show Its Broadway | By William Grimes | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/business/nasdaq-experiment-starts-well-but-real-tests-are-still-to-come.html | Nasdaq experiment starts well but real tests are still to come | By Floyd Norris | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-01-21 | https://www.nytimes.com/1997/01/21/us/for-one-journalist-a-day-as-the-observed.html | For One Journalist a Day as the Observed | By Judith Miller | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/business/dow-moves-higher-by-10.77-in-quiet-trading.html | Dow Moves Higher by 1077 in Quiet Trading | By David Barboza | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/science/survey-of-100-us-coastal-sites-shows-pollution-is-declining.html | Survey of 100 US Coastal Sites Shows Pollution Is Declining | By William J Broad | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/business/bull-market-spurs-earnings-gains-at-3-big-brokerage-firms.html | Bull Market Spurs Earnings Gains at 3 Big Brokerage Firms | By Peter Truell | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/science/physicists-confirm-power-of-nothing-measuring-force-of-universal-flux.html | Physicists Confirm Power of Nothing Measuring Force of Universal Flux | By Malcolm W Browne | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/arts/unpredictability-of-life-and-those-acts-of-god.html | Unpredictability of Life And Those Acts of God | By Walter Goodman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/world/hunger-strike-by-humble-sweepers-mood-in-mexico-is-angry.html | Hunger Strike by Humble Sweepers Mood in Mexico Is Angry | By Julia Preston | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/science/appliance-or-computer-your-call.html | Appliance or Computer Your Call | By Stephen Manes | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/business/chartwell-leisure-to-build-20-hilton-garden-inn-hotels.html | CHARTWELL LEISURE TO BUILD 20 HILTON GARDEN INN HOTELS | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/nyregion/in-albany-frenetic-tug-of-war-over-who-will-get-cash-from-environmental-bonds.html | In Albany Frenetic TugofWar Over Who Will Get Cash From Environmental Bonds | By Andrew C Revkin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/business/health-care-costs-edging-up-and-a-bigger-surge-is-feared.html | Health Care Costs Edging Up And a Bigger Surge Is Feared | By Milt Freudenheim | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/sports/uconn-trounces-georgia-in-its-own-backyard.html | UConn Trounces Georgia in Its Own Backyard | By Claire Smith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/business/workers-seize-paris-mortgage-bank.html | Workers Seize Paris Mortgage Bank | By Edmund L Andrews | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/science/q-a-258202.html | QA | By C Claiborne Ray | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/business/ge-picks-allied-signal-to-supply-avionics-equipment.html | GE PICKS ALLIED SIGNAL TO SUPPLY AVIONICS EQUIPMENT | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/opinion/doesn-t-love-a-parade.html | Doesnt Love a Parade | By Russell Baker | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/us/in-the-west-a-matter-of-the-spirit.html | In the West A Matter Of the Spirit | By Jim Robbins | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/sports/curt-flood-is-dead-at-59-outfielder-defied-baseball.html | Curt Flood Is Dead at 59 Outfielder Defied Baseball | By Joseph Durso | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-01-21 | https://www.nytimes.com/1997/01/21/world/china-lifts-un-veto-on-guatemala-monitors.html | China Lifts UN Veto on Guatemala Monitors | By Paul Lewis | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/opinion/we-hardly-know-him.html | We Hardly Know Him | By A M Rosenthal | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/science/new-species-of-bird-is-discovered-or-rediscovered-in-philippines.html | New Species of Bird Is Discovered Or Rediscovered in Philippines | By Les Line | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/science/latest-failure-to-communicate-wrong-number.html | Latest Failure to Communicate Wrong Number | By L R Shannon | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/business/publicis-takes-over-2-asian-agencies.html | Publicis Takes Over 2 Asian Agencies | Stuart Elliott | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/sports/parcells-rumors-hotter-than-bayou-cuisine.html | Parcells Rumors Hotter Than Bayou Cuisine | By Gerald Eskenazi | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/arts/chess-259209.html | Chess | By Robert Byrne | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/us/cautious-words-for-a-discordant-time.html | Cautious Words for a Discordant Time | By R W Apple Jr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/us/young-woman-steps-out.html | Young Woman Steps Out | By Todd S Purdum | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/arts/when-an-alternative-form-edges-toward-mainstream.html | When an Alternative Form Edges Toward Mainstream | By Neil Strauss | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/science/horses-mollusks-and-the-evolution-of-bigness.html | Horses Mollusks and the Evolution of Bigness | By John Noble Wilford | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/us/verdict-no-bridge-to-the-history-books.html | Verdict No Bridge to the History Books | By Todd S Purdum | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/us/us-recruited-ex-rebel-despite-links-to-deaths-reports-say.html | US Recruited ExRebel Despite Links to Deaths Reports Say | By Tim Golden | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/business/cox-in-160-million-deal-for-seattle-tv-station.html | COX IN 160 MILLION DEAL FOR SEATTLE TV STATION | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/movies/behind-the-scenes-of-a-dream-factory.html | Behind the Scenes Of a Dream Factory | By John J OConnor | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/sports/an-upset-shakes-big-east-s-wild-race.html | An Upset Shakes Big Easts Wild Race | By Malcolm Moran | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/business/rockwell-international-corp-rokn.html | ROCKWELL INTERNATIONAL CORP ROKN | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/nyregion/bill-cosby-was-target-of-extortion.html | Bill Cosby Was Target Of Extortion | By David W Chen | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/business/as-pepsi-regroups-it-strikes-a-generational-note-once-again.html | As Pepsi regroups it strikes a generational note once again | Stuart Elliott | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-21 | https://www.nytimes.com/1997/01/21/science/brain-tied-gene-defect-may-explain-why-schizophrenics-hear-voices.html | BrainTied Gene Defect May Explain Why Schizophrenics Hear Voices | By Denise Grady | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/us/president-remains-ebullient-as-a-second-chance-begins.html | President Remains Ebullient As a Second Chance Begins | By James Bennet | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/business/dow-jones-will-overhaul-telerate-unit.html | Dow Jones Will Overhaul Telerate Unit | By Kenneth N Gilpin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/business/people.html | People | Stuart Elliott | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/world/balloonist-ends-9600-mile-flight-in-india.html | Balloonist Ends 9600Mile Flight in India | By Malcolm W Browne | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/nyregion/new-managers-and-promises-as-immigrant-detention-center-reopens.html | New Managers and Promises as Immigrant Detention Center Reopens | By Ronald Smothers | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/nyregion/deer-left-in-a-driveway.html | Deer Left in a Driveway | By Andy Newman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/business/netscape-takes-on-rivals-in-kpmg-deal.html | Netscape Takes On Rivals in KPMG Deal | By Laurence Zuckerman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/theater/a-chekhov-production-unrelated-to-any-other.html | A Chekhov Production Unrelated to Any Other | By Peter Marks | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/books/secret-vietnam-exploits-by-us-commandos.html | Secret Vietnam Exploits By US Commandos | By Richard Bernstein | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/science/tsongas-s-legacy-checking-health-of-candidates.html | Tsongass Legacy Checking Health of Candidates | By Lawrence K Altman Md | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/sports/atlanta-gives-reeves-the-keys.html | Atlanta Gives Reeves the Keys | By Jerry Schwartz | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/us/clinton-sworn-in-for-2d-term-assails-bickering-and-extreme-partisanship.html | CLINTON SWORN IN FOR 2D TERM ASSAILS BICKERING AND EXTREME PARTISANSHIP | By Alison Mitchell | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/science/seismic-mystery-in-australia-quake-meteor-or-nuclear-blast.html | Seismic Mystery in Australia Quake Meteor or Nuclear Blast | By William J Broad | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/sports/patriots-hope-mirror-cracks-the-favre-riddle.html | Patriots Hope Mirror Cracks the Favre Riddle | By Gerald Eskenazi | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/arts/tossing-away-anxieties-and-quite-a-few-oranges.html | Tossing Away Anxieties And Quite a Few Oranges | By Jack Anderson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/business/facing-huge-costs-airlines-shift-scheduling-tactics.html | Facing Huge Costs Airlines Shift Scheduling Tactics | By Edwin McDowell | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-01-21 | https://www.nytimes.com/1997/01/21/business/colony-capital-to-invest-in-trump-s-castle-casino.html | COLONY CAPITAL TO INVEST IN TRUMPS CASTLE CASINO | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/nyregion/chronicle-271594.html | CHRONICLE | By Nadine Brozan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/nyregion/chronicle-268313.html | CHRONICLE | By Nadine Brozan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/us/satisfaction-in-job-well-done-is-only-reward-for-e-mail-software-inventor.html | Satisfaction in Job Well Done Is Only Reward for EMail Software Inventor | By Jo Thomas | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/world/sudanese-rebels-claim-a-major-advance-in-their-offensive.html | Sudanese Rebels Claim a Major Advance in Their Offensive | By Douglas Jehl | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/us/discussing-farmers-futures.html | Discussing Farmers Futures | By Andy Newman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/world/yeltsin-goes-after-a-russian-religion-vodka.html | Yeltsin Goes After a Russian Religion Vodka | By Michael Specter | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/us/on-this-special-day-a-national-triumph.html | On This Special Day A National Triumph | By Francis X Clines | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/nyregion/subways-seem-safer-but-oh-the-delays-and-the-rats.html | Subways Seem Safer but Oh the Delays and the Rats | By Garry PierrePierre | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/sports/pack-s-denver-showdown-ends-in-injury.html | Packs Denver Showdown Ends in Injury | By Selena Roberts | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/us/bankrupt-airline-flies-again.html | Bankrupt Airline Flies Again | By Andy Newman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/business/ideal-economy-but-fed-has-its-guard-up.html | Ideal Economy but Fed Has Its Guard Up | By Richard W Stevenson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/style/a-firm-stand-on-wedgies.html | A Firm Stand on Wedgies | By AnneMarie Schiro | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/nyregion/single-father-finds-work-and-a-home.html | Single Father Finds Work and a Home | By Stacey Hirsh | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/opinion/in-israel-peace-means-prosperity.html | In Israel Peace Means Prosperity | By Yaron Ezrahi | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/nyregion/tipped-off-by-prosecutor.html | Tipped Off by Prosecutor | By Andy Newman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/sports/after-a-loss-isles-hit-ice-not-showers.html | After a Loss Isles Hit Ice Not Showers | By Jason Diamos | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/us/lebed-admits-a-bit-of-envy-for-transition-done-in-peace.html | Lebed Admits A Bit of Envy For Transition Done in Peace | By Steven Erlanger | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/world/jose-domecq-82-the-nose-of-spanish-clan-s-sherries.html | Jose Domecq 82 The Nose Of Spanish Clans Sherries | By Howard G Goldberg | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/nyregion/no-headline-268542.html | No Headline | By Vivian S Toy | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-01-21 | https://www.nytimes.com/1997/01/21/science/fear-and-anger-heard-deep-inside-the-brain.html | Fear and Anger Heard Deep Inside the Brain | By Sandra Blakeslee | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/us/elegance-meets-energy-at-the-inaugural-balls.html | Elegance Meets Energy at the Inaugural Balls | By Patricia Leigh Brown | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/sports/australian-open-hits-the-roof-as-the-temperatures-soar.html | Australian Open Hits the Roof as the Temperatures Soar | By Robin Finn | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/nyregion/giuliani-trying-to-mend-fences-finds-hecklers-in-harlem-church.html | Giuliani Trying to Mend Fences Finds Hecklers in Harlem Church | By Adam Nagourney | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/nyregion/proposal-to-allow-marijuana.html | Proposal to Allow Marijuana | By Andy Newman | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/style/patterns-259314.html | Patterns | By Constance C R White | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/business/credit-cards-are-clearest-path-to-growth-for-banc-one.html | Credit Cards Are Clearest Path to Growth For Banc One | By Saul Hansell | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/world/civil-rights-in-hong-kong-chinese-law-rattles-many.html | Civil Rights In Hong Kong Chinese Law Rattles Many | By Edward A Gargan | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/sports/the-new-look-knicks-are-intriguing-to-jordan.html | The NewLook Knicks Are Intriguing to Jordan | By Mike Wise | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/sports/avoiding-the-oakley-stomp.html | Avoiding The Oakley Stomp | By Ira Berkow | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/world/in-a-far-corner-of-croatia-serbs-prepare-for-a-battle.html | In a Far Corner of Croatia Serbs Prepare for a Battle | By Chris Hedges | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/sports/cable-superstations-surfing-into-sunset.html | Cable Superstations Surfing Into Sunset | By Richard Sandomir | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/business/boston-scientific-to-acquire-specialized-catheter-maker.html | Boston Scientific to Acquire Specialized Catheter Maker | By Lawrence M Fisher | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/world/historic-prison-site-is-a-bit-punishing-to-tourists.html | Historic Prison Site Is a Bit Punishing to Tourists | By Suzanne Daley | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/opinion/the-risk-of-losing-russia.html | The Risk Of Losing Russia | By Aleksei K Pushkov | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/sports/flood-was-a-man-for-every-season.html | Flood Was a Man for Every Season | By Murray Chass | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/business/general-instrument-receives-240-million-in-contracts.html | GENERAL INSTRUMENT RECEIVES 240 MILLION IN CONTRACTS | By Dow Jones | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/nyregion/stores-hail-first-two-days-without-tax.html | Stores Hail First Two Days Without Tax | By Jennifer Steinhauer | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/us/house-ready-to-discipline-the-speaker.html | House Ready To Discipline The Speaker | By Adam Clymer | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-01-21 | https://www.nytimes.com/1997/01/21/us/the-numbers-favor-those-living-in-democracies.html | The Numbers Favor Those Living in Democracies | By David W Chen | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/business/mellon-bank-agrees-to-buy-ganz-capital-management.html | MELLON BANK AGREES TO BUY GANZ CAPITAL MANAGEMENT | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/business/olivetti-selling-its-pc-unit-to-stanch-losses.html | Olivetti Selling Its PC Unit to Stanch Losses | MILAN Italy Jan 20 | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/us/utah-mill-lies-at-heart-of-fight-for-air-pollution-limits.html | Utah Mill Lies at Heart of Fight for Air Pollution Limits | By John H Cushman Jr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/sports/richter-out-at-least-2-games-with-injury.html | Richter Out at Least 2 Games With Injury | By Joe Lapointe | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/sports/as-bulls-loom-the-knicks-breeze-past-the-bullets.html | As Bulls Loom the Knicks Breeze Past the Bullets | By Clifton Brown | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/nyregion/defense-teams-square-off-in-joint-crown-heights-trial.html | Defense Teams Square Off In Joint Crown Heights Trial | By Joseph P Fried | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/nyregion/utility-worker-electrocuted.html | Utility Worker Electrocuted | By Andy Newman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/sports/pease-tops-the-list-as-fassel-builds-staff.html | Pease Tops The List As Fassel Builds Staff | By Mike Freeman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/style/among-couture-debuts-galliano-s-is-the-standout.html | Among Couture Debuts Gallianos Is the Standout | By Amy M Spindler | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/nyregion/governor-hospitalized-in-albany-after-a-truck-and-his-car-collide.html | Governor Hospitalized in Albany After a Truck and His Car Collide | By Raymond Hernandez | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/books/james-dickey-two-fisted-poet-and-the-author-of-deliverance-is-dead-at-73.html | James Dickey TwoFisted Poet and the Author of Deliverance Is Dead at 73 | By Albin Krebs | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/theater/it-s-raining-cliches-as-doom-draws-near.html | Its Raining Cliches As Doom Draws Near | By Peter Marks | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/nyregion/tap-water-near-nuclear-lab-is-deemed-safe-despite-leak-of-contaminant.html | Tap Water Near Nuclear Lab Is Deemed Safe Despite Leak of Contaminant | By John T McQuiston | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/sunday-is-bledsoe-s-judgment-day.html | Sunday Is Bledsoes Judgment Day | By Thomas George | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/us/six-weeks-to-plan-and-cook-and-20-minutes-to-eat.html | Six Weeks to Plan and Cook and 20 Minutes to Eat | By Marian Burros | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/arts/a-masterwork-lost-in-a-generation-gap.html | A Masterwork Lost in a Generation Gap | By Bernard Holland | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-01-21 | https://www.nytimes.com/1997/01/21/movies/for-pianist-of-shine-a-life-depicted-turns-into-a-life-transformed.html | For Pianist Of Shine A Life Depicted Turns Into a Life Transformed | By Seth Mydans | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/world/south-koreans-assess-strike-and-find-loss-manageable.html | South Koreans Assess Strike And Find Loss Manageable | By Andrew Pollack | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-21 | https://www.nytimes.com/1997/01/21/nyregion/of-inaugurals-and-brushes-with-history.html | Of Inaugurals And Brushes With History | By Clyde Haberman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/business/greenspan-is-upbeat-on-economy.html | Greenspan Is Upbeat On Economy | By Richard W Stevenson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/books/a-fateful-night-when-justice-and-mystery-entwine.html | A Fateful Night When Justice and Mystery Entwine | By Richard Bernstein | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/us/a-classic-boston-brawl-pits-mayor-against-new-stadium.html | A Classic Boston Brawl Pits Mayor Against New Stadium | By John Kifner | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/business/sulzer-technology-unit-to-offer-public-shares.html | Sulzer Technology Unit To Offer Public Shares | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/business/nestle-says-sales-rose-7.1-in-1996.html | Nestle Says Sales Rose 71 in 1996 | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/business/thermo-instrument-readies-bid-for-life-sciences.html | THERMO INSTRUMENT READIES BID FOR LIFE SCIENCES | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/opinion/patakis-timid-reform.html | Patakis Timid Reform | By Raymond J Keating | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/sadler-hayes-86-salesman-of-insurance-and-a-partygoer.html | Sadler Hayes 86 Salesman Of Insurance and a Partygoer | By Robert Mcg Thomas Jr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/after-a-few-suggestions-city-presents-subway-cars-with-seats-of-amplitude.html | After a Few Suggestions City Presents Subway Cars With Seats of Amplitude | By Garry PierrePierre | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/us/a-simple-blood-test-helps-predict-patients-prospects-after-strokes.html | A Simple Blood Test Helps Predict Patients Prospects After Strokes | By Denise Grady | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/prosecutor-reprimanded.html | Prosecutor Reprimanded | By Andy Newman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/sports/jobs-that-got-away-upset-a-packers-aide.html | Jobs That Got Away Upset a Packers Aide | By Mike Freeman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/world/poland-s-top-commander-resists-terms-for-nato.html | Polands Top Commander Resists Terms for NATO | By Jane Perlez | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/new-york-begins-spending-to-save-city-s-reservoirs.html | NEW YORK BEGINS SPENDING TO SAVE CITYS RESERVOIRS | By Andrew C Revkin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/garden/the-parker-house-grant-ate-pie-here.html | The Parker House Grant Ate Pie Here | By Donna st George | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/seed-money-for-students.html | Seed Money for Students | By David W Chen | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/class-notes.html | Class Notes | By Karen Arenson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/church-fire-leaves-faith-unscathed.html | Church Fire Leaves Faith Unscathed | By David Gonzalez | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/sports/mattingly-s-final-bow-will-be-today-at-yankee-stadium.html | Mattinglys Final Bow Will Be Today at Yankee Stadium | By Jack Curry | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/business/chrysler-reports-its-second-best-year-ever.html | Chrysler Reports Its SecondBest Year Ever | By Robyn Meredith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/sports/moscow-on-the-hudson-vorobiev-leads-rangers.html | Moscow on the Hudson Vorobiev Leads Rangers | By Jason Diamos | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/theater/a-life-and-a-country-stripped-of-illusions.html | A Life and a Country Stripped of Illusions | By Ben Brantley | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/theater/a-female-candide-whose-childhood-was-full-of-pain.html | A Female Candide Whose Childhood Was Full of Pain | By Lawrence Van Gelder | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/maverick-says-he-s-in-race-without-bronx-party-s-nod.html | Maverick Says Hes in Race Without Bronx Partys Nod | By Jonathan P Hicks | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/us/a-not-so-tidy-lesson-in-american-history-courtesy-of-the-house.html | A NotSoTidy Lesson in American History Courtesy of the House | By Francis X Clines | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/25.2-million-nynex-refund-urged.html | 252 Million Nynex Refund Urged | By David W Chen | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/arts/tom-parker-is-dead-at-87-controlled-presley-s-career.html | Tom Parker Is Dead at 87 Controlled Presleys Career | By Neil Strauss | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/sports/holik-gets-message-as-devils-win.html | Holik Gets Message as Devils Win | By Jay Privman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/sports/just-another-hot-night-in-chicago.html | Just Another Hot Night In Chicago | By Harvey Araton | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/arts/a-father-s-return.html | A Fathers Return | By Lawrie Mifflin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/arson-kills-2-employees-in-a-store-in-brooklyn.html | Arson Kills 2 Employees In a Store In Brooklyn | By Matthew Purdy | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/business/stocks-surge-on-remarks-by-greenspan.html | Stocks Surge On Remarks By Greenspan | By David Barboza | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/arts/sextets-by-a-quartet-with-two-guests.html | Sextets by a Quartet With Two Guests | By Anthony Tommasini | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/us/lag-seen-in-aid-for-depression.html | Lag Seen in Aid for Depression | By Susan Gilbert | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/accountant-charged-with-theft-of-tax-checks-due-new-york.html | Accountant Charged With Theft Of Tax Checks Due New York | By John Sullivan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/business/intel-using-star-power-funky-music-entice-super-bowl-viewers-new-kind-chip.html | Intel is using star power and funky music to entice Super Bowl viewers to a new kind of chip | By Stuart Elliott | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/bruised-but-cheerful-pataki-returns-to-work.html | Bruised but Cheerful Pataki Returns to Work | By James Dao | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/business/price-indexed-bonds-draw-big-demand.html | PriceIndexed Bonds Draw Big Demand | By Robert Hurtado | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/us/fda-moves-back-oatmeal-and-a-test-for-drug-use.html | FDA Moves Back Oatmeal And a Test For Drug Use | By David Stout | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/sports/hoyas-red-storm-stage-uninspiring-tug-of-war.html | Hoyas Red Storm Stage Uninspiring TugofWar | By Malcolm Moran | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/2-companies-end-strike.html | 2 Companies End Strike | By Steven Greenhouse | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/garden/wine-talk-276235.html | Wine Talk | By Frank J Prial | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/misguided-student-strike.html | Misguided Student Strike | By Andy Newman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/sports/those-big-shoulders-in-chicago.html | Those Big Shoulders in Chicago | By Clifton Brown | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/sports/for-the-tuna-the-price-can-only-go-higher.html | For the Tuna the Price Can Only Go Higher | By Dave Anderson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/violent-night-in-crown-hts-is-recalled.html | Violent Night In Crown Hts Is Recalled | By Joseph P Fried | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/sports/van-gundy-is-wary-of-a-smile.html | Van Gundy Is Wary Of a Smile | By Mike Wise | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/arts/maestro-on-a-mission-sell-modern-music.html | Maestro on a Mission Sell Modern Music | By Alan Riding | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/sports/captain-s-place-as-a-yankee-great-is-secure.html | Captains Place as a Yankee Great Is Secure | By Murray Chass | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/business/foreign-car-makers-seek-low-end-of-sport-utility-niche.html | Foreign Car Makers Seek Low End of Sport Utility Niche | By Keith Bradsher | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/pilot-and-mother-were-disabled-by-fumes-before-plane-crashed.html | Pilot and Mother Were Disabled By Fumes Before Plane Crashed | By Matthew L Wald | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/business/times-expanding-nationwide-distribution.html | Times Expanding Nationwide Distribution | By Iver Peterson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-22 | https://www.nytimes.com/1997/01/22/style/chronicle-278840.html | CHRONICLE | By Nadine Brozan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/gap-plans-to-build-fifth-ave-megastore.html | Gap Plans to Build Fifth Ave Megastore | By David W Chen | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/style/chronicle-288829.html | CHRONICLE | By Nadine Brozan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/giuliani-says-state-budget-on-school-aid-is-skimpy.html | Giuliani Says State Budget On School Aid Is Skimpy | By Richard PerezPena | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/opinion/character-issue-rip.html | Character Issue RIP | By Frank Rich | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/us/experts-take-up-divisive-issue-mammograms-for-women-in-40-s.html | Experts Take Up Divisive Issue Mammograms for Women in 40s | By Gina Kolata | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/business/lsb-to-acquire-old-north-for-30-million-in-stock.html | LSB TO ACQUIRE OLD NORTH FOR 30 MILLION IN STOCK | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/police-reject-contract-offer-by-new-york.html | Police Reject Contract Offer By New York | By David Firestone | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/world/how-to-scandalize-a-politician-bare-a-love-affair.html | How to Scandalize a Politician Bare a Love Affair | By Sam Dillon | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/us/simpson-case-wrapping-up-his-testimony-is-called-lies.html | Simpson Case Wrapping Up His Testimony Is Called Lies | By B Drummond Ayres Jr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/a-girl-scout-slowdown.html | A Girl Scout Slowdown | By Andy Newman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/making-the-most-of-an-opportunity.html | Making the Most of an Opportunity | By David M Herszenhorn | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/garden/boston-s-dowdy-pie-takes-the-cake-again.html | Bostons Dowdy Pie Takes the Cake Again | By Donna st George | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/sports/howard-can-quickly-set-tone-for-the-packers.html | Howard Can Quickly Set Tone for the Packers | By Timothy W Smith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/arts/for-schubert-songs-were-easy-but-opera.html | For Schubert Songs Were Easy but Opera | By Bernard Holland | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/microsoft-goes-to-manhattan-in-search-of-countercultural-cool.html | Microsoft Goes to Manhattan in Search of Countercultural Cool | By Trip Gabriel | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/movies/tracing-the-process-of-an-artist.html | Tracing The Process Of an Artist | By Stephen Holden | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/rape-trial-of-male-cadet-under-way-at-west-point.html | Rape Trial of Male Cadet Under Way at West Point | By Frank Bruni | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/us/win-or-lose-for-party-some-things-stay-the-same.html | Win or Lose for Party Some Things Stay the Same | By Richard L Berke | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-01-22 | https://www.nytimes.com/1997/01/22/business/boeing-eliminates-a-program-and-its-investors-are-happy.html | Boeing eliminates a program and its investors are happy | By Lawrence M Fisher | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/world/french-medical-group-asks-doctors-with-hiv-to-halt-surgery.html | French Medical Group Asks Doctors With HIV to Halt Surgery | By Marlise Simons | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/garden/food-notes-274623.html | Food Notes | By Florence Fabricant | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/illness-delays-deportation.html | Illness Delays Deportation | By Andy Newman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/us/penn-state-merges-with-dickinson-law.html | Penn State Merges With Dickinson Law | By Jacques Steinberg | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/sports/the-packer-most-likely-to-see-the-possibilities.html | The Packer Most Likely to See the Possibilities | By William C Rhoden | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/us/father-who-won-custody-case-over-adopted-boy-moves-out.html | Father Who Won Custody Case Over Adopted Boy Moves Out | By Dirk Johnson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/us/president-offers-medicare-savings.html | PRESIDENT OFFERS MEDICARE SAVINGS | By Alison Mitchell | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/man-saves-dog-but-drowns.html | Man Saves Dog but Drowns | By Andy Newman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/sports/jordan-does-the-talking-in-knicks-silent-movie.html | Jordan Does the Talking in Knicks Silent Movie | By Mike Wise | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/opinion/nato-or-tomato.html | NATO or Tomato | By Thomas L Friedman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/us/studies-show-need-to-track-and-prevent-hospital-drug-reactions.html | Studies Show Need to Track and Prevent Hospital Drug Reactions | By Lawrence K Altman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/world/to-mollify-labor-groups-south-korean-leader-yields-a-bit.html | To Mollify Labor Groups South Korean Leader Yields a Bit | By Andrew Pollack | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/us/justices-void-federal-law-restricting-indian-estates.html | Justices Void Federal Law Restricting Indian Estates | By Linda Greenhouse | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/garden/snacks-to-fix-in-super-bowl-timeouts.html | Snacks to Fix in Super Bowl Timeouts | By Marian Burros | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/pow-zap-manufacturers-and-landlord-battle-over-toy-fair.html | Pow Zap Manufacturers and Landlord Battle Over Toy Fair | By Glenn Collins | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/arts/rivera-vs-king.html | Rivera vs King | By Bill Carter | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/business/ibm-earnings-top-forecasts-but-stir-doubt-on-stock-price.html | IBM Earnings Top Forecasts But Stir Doubt On Stock Price | By Laurence Zuckerman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/sports/muster-defeats-ivanisevic-to-advance-to-semifinals.html | Muster Defeats Ivanisevic To Advance to Semifinals | By Robin Finn | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-22 | https://www.nytimes.com/1997/01/22/sports/iona-knocks-out-st-peter-s-and-stands-alone-in-first.html | Iona Knocks Out St Peters And Stands Alone in First | By Tarik ElBashir | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/us/reich-takes-brandeis-post-over-a-return-to-harvard.html | Reich Takes Brandeis Post Over a Return to Harvard | By Julie Flaherty | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/us/clinton-announces-new-limits-on-fund-raising-by-democrats.html | Clinton Announces New Limits On FundRaising by Democrats | By James Bennet | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/us/early-reports-of-abuse-cited-in-citadel-inquiry.html | Early Reports of Abuse Cited in Citadel Inquiry | By Adam Nossiter | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/opinion/not-with-a-bang-or-a-whimper.html | Not With a Bang or a Whimper | By Lawrence Krauss | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/business/the-narrowing-of-nasdaq-spreads.html | The Narrowing of Nasdaq Spreads | By Floyd Norris | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/system-to-locate-cell-phones.html | System to Locate Cell Phones | By Andy Newman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/world/a-japanese-generation-haunted-by-its-past.html | A Japanese Generation Haunted by Its Past | By Nicholas D Kristof | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/teen-agers-freed-on-bail-in-baby-s-death.html | TeenAgers Freed on Bail in Babys Death | By Jan Hoffman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/garden/too-many-cooks-yes-but-never-too-many-cookbooks.html | Too Many Cooks Yes but Never Too Many Cookbooks | By Suzanne Hamlin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/business/salomon-says-its-1996-profit-nearly-doubled.html | Salomon Says Its 1996 Profit Nearly Doubled | By Peter Truell | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/a-hammerstein-theater-no-phantom-is-reborn.html | A Hammerstein Theater No Phantom Is Reborn | By David W Dunlap | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/us/scholars-attack-public-school-tv-program.html | Scholars Attack Public School TV Program | By William H Honan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/garden/chicken-normandy-style-without-the-cream-and-butter.html | Chicken Normandy Style Without the Cream and Butter | By Marian Burros | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/garden/what-s-the-bowl-without-the-brats.html | Whats the Bowl Without the Brats | By Marialisa Calta | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/garden/a-famous-sherry-and-a-noble-nose.html | A Famous Sherry and a Noble Nose | By Frank J Prial | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/theater/from-page-to-stage-race-and-the-theater.html | From Page to Stage Race and the Theater | By Paul Goldberger | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/us/one-of-newest-take-at-home-tests-iq.html | One of Newest TakeatHome Tests IQ | By Erin St John Kelly | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/us/puerto-rico-accepts-plan-for-witnesses.html | Puerto Rico Accepts Plan For Witnesses | By Mireya Navarro | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-22 | https://www.nytimes.com/1997/01/22/business/nature-airline-fare-sales-changing-carriers-focus-specific-markets-for-short.html | The nature of airline fare sales is changing as carriers focus on specific markets for short times | By Edwin McDowell | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/world/germans-and-czechs-try-to-heal-hatreds-of-the-nazi-era.html | Germans and Czechs Try to Heal Hatreds of the Nazi Era | By Craig R Whitney | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/movies/styron-with-all-his-contradictions.html | Styron With All His Contradictions | By John J OConnor | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/business/y-r-loses-a-chief-and-names-another.html | Y R Loses a Chief And Names Another | By Stuart Elliott | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/garden/wild-mushrooms-lovely-but-lethal-tempt-the-unwary.html | Wild Mushrooms Lovely but Lethal Tempt the Unwary | By Moira Hodgson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/sports/injury-to-pack-tests-calipari-and-the-nets.html | Injury to Pack Tests Calipari And the Nets | By Selena Roberts | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/us/amount-of-fine-was-a-sticking-point.html | Amount of Fine Was a Sticking Point | By Katharine Q Seelye | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/us/house-in-a-395-28-vote-reprimands-gingrich.html | HOUSE IN A 39528 VOTE REPRIMANDS GINGRICH | By Adam Clymer | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/sports/williams-s-price-is-right-for-the-yankees.html | Williamss Price Is Right for the Yankees | By Murray Chass | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/sports/belichick-and-parcells-make-good-partners.html | Belichick and Parcells Make Good Partners | By Gerald Eskenazi | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/movies/lethal-to-sinful-to-legal-and-then-backward.html | Lethal to Sinful to Legal and Then Backward | By Walter Goodman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/us/personal-health-278408.html | Personal Health | By Jane E Brody | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/us/us-agency-links-chemicals-to-one-illness-of-gulf-war-soldiers.html | US Agency Links Chemicals to One Illness of Gulf War Soldiers | By Clifford Krauss | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/cosby-extortion-scheme-did-good-deed-go-awry.html | Cosby Extortion Scheme Did Good Deed Go Awry | By Charisse Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/us/democrats-shift-on-gifts-may-affect-coffers-less-than-image.html | Democrats Shift on Gifts May Affect Coffers Less Than Image | By David E Rosenbaum | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/garden/metropolitan-diary-272965.html | Metropolitan Diary | By Enid Nemy | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-22 | https://www.nytimes.com/1997/01/22/world/hebron-after-the-handover-a-city-of-vivid-contrasts.html | Hebron After the Handover A City of Vivid Contrasts | By Joel Greenberg | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/chronicle-304905.html | CHRONICLE | By Nadine Brozan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-23 | https://www.nytimes.com/1997/01/23/arts/the-pop-life-296406.html | The Pop Life | By Neil Strauss | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/city-seeking-new-partner-for-2-hospitals.html | City Seeking New Partner For 2 Hospitals | By Esther B Fein | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/movies/films-leap-from-the-mainstream.html | Films Leap From the Mainstream | By Janet Maslin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/bill-to-ban-some-abortions.html | Bill to Ban Some Abortions | By Andy Newman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/sports/childs-says-socializing-is-not-path-to-victory.html | Childs Says Socializing Is Not Path To Victory | By Mike Wise | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/us/gops-cohen-confirmed-to-run-defense-department.html | GOPs Cohen Confirmed To Run Defense Department | By Clifford Krauss | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/business/rental-car-giant-successfully-shuns-industry-shakeout.html | Rental Car Giant Successfully Shuns Industry Shakeout | By Gianna Jacobson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/debate-on-a-non-police-chief.html | Debate on a NonPolice Chief | By Andy Newman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/us/bipartisan-praise-for-cuomo-at-hearing-on-hud-position.html | Bipartisan Praise for Cuomo At Hearing on HUD Position | By Jerry Gray | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/garden/in-home-electronics-the-future-now-has-a-due-date.html | In Home Electronics the Future Now Has a Due Date | By David Elrich | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/police-giuliani-tie-contract-collapse-a-further-blow.html | PoliceGiuliani Tie Contract Collapse a Further Blow | By David Firestone | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/world/unlikely-meeting-of-minds-lebed-meets-the-donald.html | Unlikely Meeting of Minds Lebed Meets The Donald | By Rachel L Swarns | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/chronicle-306568.html | CHRONICLE | By Nadine Brozan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/us/jury-says-abc-owes-damages-of-5.5-million.html | Jury Says ABC Owes Damages Of 55 Million | By Barry Meier | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/us/foxs-use-of-footage-irks-abc.html | Foxs Use Of Footage Irks ABC | By Bill Carter | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/columbus-avenue-base-for-soros-institute.html | Columbus Avenue Base for Soros Institute | By Thomas J Lueck | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/arts/with-little-fanfare-a-leading-horn-player-ends-a-50-year-career.html | With Little Fanfare A Leading Horn Player Ends a 50Year Career | By James R Oestreich | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/a-republican-leader-resigns.html | A Republican Leader Resigns | By Andy Newman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/business/microsoft-s-muppet-deal.html | Microsofts Muppet Deal | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/chronicle-306576.html | CHRONICLE | By Nadine Brozan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-23 | https://www.nytimes.com/1997/01/23/world/us-is-selling-missiles-it-once-banned.html | US Is Selling Missiles It Once Banned | By Raymond Bonner | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/sports/at-least-one-partner-is-angry.html | At Least One Partner Is Angry | By Harvey Araton | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/d-amato-goes-to-albany-and-a-law-is-born.html | DAmato Goes to Albany and a Law Is Born | By Raymond Hernandez | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/business/ammirati-puris-lintas-announces-revamping.html | Ammirati Puris Lintas Announces Revamping | By Stuart Elliott | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/business/medicis-pharmaceutical-in-deal-for-part-of-roche-unit.html | MEDICIS PHARMACEUTICAL IN DEAL FOR PART OF ROCHE UNIT | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/a-man-who-repaid-his-debts.html | A Man Who Repaid His Debts | By David Cay Johnston | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/business/bankruptcy-judge-sets-back-perelman-bid-to-keep-marvel.html | Bankruptcy Judge Sets Back Perelman Bid to Keep Marvel | By Floyd Norris | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/business/bradlees-to-cut-105-office-jobs-and-close-store-on-li.html | BRADLEES TO CUT 105 OFFICE JOBS AND CLOSE STORE ON LI | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/sports/eyes-and-spies-everywhere.html | Eyes and Spies Everywhere | By Mike Freeman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/herbert-allen-sr-88-an-early-specialist-in-corporate-takeovers.html | Herbert Allen Sr 88 an Early Specialist in Corporate Takeovers | By Leslie Eaton | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/sports/two-patriot-veterans-eye-packer-defense.html | Two Patriot Veterans Eye Packer Defense | By Gerald Eskenazi | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/books/when-french-american-family-ties-get-knotty.html | When FrenchAmerican Family Ties Get Knotty | By Christopher LehmannHaupt | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/us/judge-says-military-bases-can-sell-sex-material.html | Judge Says Military Bases Can Sell Sex Material | By John Sullivan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/vietnam-museum-is-planned.html | Vietnam Museum Is Planned | By Andy Newman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/movies/lillian-gish-archive-to-go-to-performing-arts-library.html | Lillian Gish Archive to Go To Performing Arts Library | By William Grimes | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/arts/a-symphonic-debut-for-an-opera-conductor.html | A Symphonic Debut For an Opera Conductor | By Allan Kozinn | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/sports/reeves-avoids-turnovers-and-eases-pain.html | Reeves Avoids Turnovers and Eases Pain | By Selena Roberts | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/sports/things-turn-wacky-on-planet-parcells.html | Things Turn Wacky On Planet Parcells | By Gerald Eskenazi | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/us-says-new-york-outdid-suburbs-in-96-job-growth.html | US Says New York Outdid Suburbs in 96 Job Growth | By Kirk Johnson | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/pakistani-immigrants-find-a-niche-in-discount-stores.html | Pakistani Immigrants Find a Niche in Discount Stores | By Sarah Kershaw | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/us/truck-sped-through-cia-security-agency-says.html | Truck Sped Through CIA Security Agency Says | By David Stout | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/giving-a-fortune-secretively.html | Giving a Fortune Secretively | By Andy Newman | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/business/ad-review-council-names-new-chief.html | Ad Review Council Names New Chief | By Stuart Elliott | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/bridge-295540.html | Bridge | By Alan Truscott | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/sports/mattingly-says-farewell-and-so-does-his-number.html | Mattingly Says Farewell and So Does His Number | By Jack Curry | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/opinion/save-social-security-save-our-families.html | Save Social Security Save Our Families | By Gary L Bauer | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/sports/milbury-may-bow-out-as-isle-coach.html | Milbury May Bow Out as Isle Coach | By Jason Diamos | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/world/albright-picks-2-diplomats-for-top-posts.html | Albright Picks 2 Diplomats For Top Posts | By Steven Erlanger | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/opinion/promises-promises.html | Promises Promises | By William Safire | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/sports/biathlon-to-end-winter-boredom.html | Biathlon to End Winter Boredom | By Barbara Lloyd | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/us/lobbyists-gifts-to-politicians-reap-benefits-study-shows.html | Lobbyists Gifts to Politicians Reap Benefits Study Shows | By Leslie Wayne | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/tax-free-days-arent-closing-the-border.html | TaxFree Days Arent Closing The Border | By Evelyn Nieves | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/world/a-beloved-lady-of-spain-hostage-in-a-tug-of-war.html | A Beloved Lady of Spain Hostage in a TugofWar | By Marlise Simons | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/girl-13-injured-in-fall-down-school-s-air-shaft.html | Girl 13 Injured in Fall Down Schools Air Shaft | By Mirta Ojito | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/us/hometown-recalls-paul-tsongas-as-hero-who-inspired-renewal-and-pride.html | Hometown Recalls Paul Tsongas as Hero Who Inspired Renewal and Pride | By Sara Rimer | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/world/gunfire-in-residence-raises-tensions-in-peru-hostage-crisis.html | Gunfire in Residence Raises Tensions in Peru Hostage Crisis | By Calvin Sims | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |

| 1997-01-23 | https://www.nytimes.com/1997/01/23/world/britain-s-surprise-the-queen-gets-a-brand-new-yacht-in-2002.html | Britains Surprise The Queen Gets a BrandNew Yacht in 2002 | By Warren Hoge | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/world/middle-road-ex-general-israeli-cabinet-popular-problem-solver.html | A Middleof theRoad ExGeneral in the Israeli Cabinet Is a Popular ProblemSolver | By Serge Schmemann | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/us/pizza-chain-to-withdraw-its-low-fat-claims.html | Pizza Chain to Withdraw Its LowFat Claims | By Marian Burros | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/business/at-t-profit-rises-but-bill-payments-lag.html | ATT Profit Rises but Bill Payments Lag | By Mark Landler | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/world/south-korean-president-fails-to-placate-foes.html | South Korean President Fails to Placate Foes | By Nicholas D Kristof | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/sports/white-wants-pulpit-between-hash-marks.html | White Wants Pulpit Between Hash Marks | By Timothy W Smith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/business/quick-reilly-to-acquire-jersey-city-securities-dealer.html | QUICK  REILLY TO ACQUIRE JERSEY CITY SECURITIES DEALER | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/at-blaze-firefighters-find-4-shot-to-death.html | At Blaze Firefighters Find 4 Shot to Death | By Abby Goodnough | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/sports/giants-pick-coaches.html | Giants Pick Coaches | By Mike Freeman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/a-boom-in-tourism.html | A Boom in Tourism | By Lisa W Foderaro | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/garden/putman-to-leave-her-paris-company.html | Putman to Leave Her Paris Company | By Elaine Louie | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/business/chief-strategy-officer-quits-mccann-erickson.html | Chief Strategy Officer Quits McCannErickson | By Stuart Elliott | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/world/yeltsin-s-absence-brings-an-outcry-from-legislators.html | YELTSINS ABSENCE BRINGS AN OUTCRY FROM LEGISLATORS | By Michael Specter | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/sports/big-mission-for-packer-defense-deflate-the-opponent.html | Big Mission for Packer Defense Deflate the Opponent | By Mike Freeman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/business/agencies-vie-for-accounts-worth-250-million-consumer-goods-companies-step-up.html | Agencies vie for accounts worth 250 million as consumer goods companies step up reviews | By Stuart Elliott | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/sports/of-kings-and-empires-in-realms-of-football.html | Of Kings and Empires In Realms of Football | By William C Rhoden | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/business/top-officials-of-3-railroads-to-meet-on-conrail-takeover-dispute.html | Top Officials of 3 Railroads to Meet on Conrail Takeover Dispute | By Charles V Bagli | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/business/accounts.html | Accounts | By Stuart Elliott | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/saul-b-marantz-85-pioneer-in-hi-fi-audio-components.html | Saul B Marantz 85 Pioneer In HiFi Audio Components | By Lawrence B Johnson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-23 | https://www.nytimes.com/1997/01/23/business/china-now-leads-in-crude-steel-production.html | China Now Leads In Crude Steel Production | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/business/the-dow-falls-33.87-points-as-ibm-shares-tumble-6.html | The Dow Falls 3387 Points As IBM Shares Tumble 6 | By David Barboza | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/wall-street-helps-the-many-who-had-a-bad-year.html | Wall Street Helps the Many Who Had a Bad Year | By David M Herszenhorn | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/us/appointee-of-clinton-pushed-deal-sought-by-a-big-donor.html | Appointee of Clinton Pushed Deal Sought by a Big Donor | By Christopher Drew and Jeff Gerth | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/us/dynamite-was-used-in-attack-at-clinic-officials-say.html | Dynamite Was Used in Attack at Clinic Officials Say | By David Johnston | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/world/fresh-tension-for-cyprus-counting-the-newcomers.html | Fresh Tension for Cyprus Counting the Newcomers | By Celestine Bohlen | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/world/a-top-canadian-visits-cuba-nettling-washington.html | A Top Canadian Visits Cuba Nettling Washington | By Anthony Depalma | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/asking-lawyers-to-pay-up.html | Asking Lawyers to Pay Up | By Andy Newman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/joseph-j-loferski-pioneer-in-development-of-solar-cells-dies-at-71.html | Joseph J Loferski Pioneer in Development of Solar Cells Dies at 71 | By Tim Hilchey | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/garden/when-money-counts.html | When Money Counts | By Marianne Rohrlich | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/theater/theater-in-review-306711.html | Theater in Review | By Lawrence Van Gelder | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/garden/for-once-he-s-the-story.html | For Once Hes the Story | By Robin Pogrebin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/giuliani-s-welfare-chief-to-head-social-services-in-michigan.html | Giulianis Welfare Chief to Head Social Services in Michigan | By Vivian S Toy | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/business/treasury-prices-in-retreat-as-notes-are-auctioned.html | Treasury Prices in Retreat As Notes Are Auctioned | By Robert Hurtado | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/theater/theater-in-review-306703.html | Theater in Review | By Lawrence Van Gelder | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/top-police-officer-in-the-gun-licensing-division-is-suspended.html | Top Police Officer in the GunLicensing Division Is Suspended | By Michael Cooper | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/arts/former-susannas-sing-new-roles-in-figaro.html | Former Susannas Sing New Roles in Figaro | By Allan Kozinn | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-23 | https://www.nytimes.com/1997/01/23/movies/from-pinsk-to-brooklyn-the-kings-of-klezmer.html | From Pinsk to Brooklyn The Kings of Klezmer | By Lawrence Van Gelder | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-23 | https://www.nytimes.com/1997/01/23/garden/stalking-antiques-with-mona.html | Stalking Antiques With Mona | By Mitchell Owens | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/sports/womens-nba-allocates-the-superstars.html | Womens NBA Allocates the Superstars | By Tarik ElBashir | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/sports/miami-rolls-past-uconn-in-style.html | Miami Rolls Past UConn In Style | By Charlie Nobles | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/garden/young-americans-triumph-in-paris.html | Young Americans Triumph in Paris | By William L Hamilton | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/school-choice-is-proposed-as-counter-to-segregation.html | School Choice Is Proposed As Counter to Segregation | By Jonathan Rabinovitz | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/movies/wholesome-teen-agers-who-defy-stereotypes.html | Wholesome TeenAgers Who Defy Stereotypes | By Walter Goodman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/arts/roots-from-israel-to-alaska.html | Roots From Israel to Alaska | By Jack Anderson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/sports/just-call-these-resilient-packers-the-junkyard-receivers.html | Just Call These Resilient Packers the Junkyard Receivers | By Mike Freeman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/us/commerce-nominee-vows-to-root-out-political-agendas.html | COMMERCE NOMINEE VOWS TO ROOT OUT POLITICAL AGENDAS | By Richard W Stevenson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/arts/balancing-a-confection-with-vienna-waltzes.html | Balancing a Confection With Vienna Waltzes | By Jennifer Dunning | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/us/researchers-get-first-detailed-look-at-magnetic-cloud-from-sun.html | Researchers Get First Detailed Look at Magnetic Cloud From Sun | By Warren E Leary | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/garden/garden-q-a.html | Garden QA | By Dora Galitzki | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/business/pharmacia-upjohn-is-down-but-there-are-contrarians.html | Pharmacia  Upjohn is down but there are contrarians | By Milt Freudenheim | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/freer-choice-for-gas-service.html | Freer Choice for Gas Service | By Andy Newman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/opinion/new-york-shoppers-unleashed.html | New York Shoppers Unleashed | By Frank Decaro | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/alumnus-56-gives-20-million-to-cornell-for-a-research-center.html | Alumnus 56 Gives 20 Million To Cornell for a Research Center | By Lawrence Van Gelder | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/business/tbwa-uk-to-merge-with-simons-palmer.html | TBWA UK to Merge with Simons Palmer | By Stuart Elliott | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/opinion/inauguration-diary.html | Inauguration Diary | By Maureen Dowd | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-23 | https://www.nytimes.com/1997/01/23/sports/rangers-earn-an-utterly-diverting-victory.html | Rangers Earn an Utterly Diverting Victory | By Joe Lapointe | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/business/swing-n-slide-to-buy-gametime-in-40.5-million-deal.html | SWINGNSLIDE TO BUY GAMETIME IN 405 MILLION DEAL | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/sports/cool-breezes-pierce-to-face-rising-hingis.html | Cool Breezes Pierce to Face Rising Hingis | By Robin Finn | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/a-fine-for-fouling-the-bay.html | A Fine for Fouling the Bay | By Andy Newman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/business/survey-sees-moderate-economic-growth.html | Survey Sees Moderate Economic Growth | By Robert D Hershey Jr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/heads-of-former-transit-police-union-are-indicted.html | Heads of Former Transit Police Union Are Indicted | By David Kocieniewski | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/theater/theater-in-review-306690.html | Theater in Review | By Djr Bruckner | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/world/edith-haisman-100-dies-was-oldest-survivor-of-titanic.html | Edith Haisman 100 Dies Was Oldest Survivor of Titanic | By Warren Hoge | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/business/profits-rise-at-compaq-stock-jumps.html | Profits Rise At Compaq Stock Jumps | By Lawrence M Fisher | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/us/abortion-rights-backers-win-high-level-support.html | AbortionRights Backers Win HighLevel Support | By James Bennet | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/business/earnings-at-bear-stearns-exceed-projections.html | Earnings at Bear Stearns Exceed Projections | By Peter Truell | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/us/top-researcher-postpones-plan-for-test-determine-if-aids-patients-can-be-cured.html | Top Researcher Postpones Plan for Test to Determine if AIDS Patients Can Be Cured | By Lawrence K Altman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/he-gave-away-600-million-and-no-one-knew.html | He Gave Away 600 Million and No One Knew | By Judith Miller | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/garden/when-what-you-see-is-all-you-get.html | When What You See Is All You Get | By Julie V Iovine | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/us/west-point-rape-trial-focuses-on-female-cadet-s-drinking.html | West Point Rape Trial Focuses on Female Cadets Drinking | By Frank Bruni | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/business/happier-motoring-choices-in-buying-insurance.html | Happier Motoring Choices in Buying Insurance | By Peter Passell | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/morgan-stanley-rebuts-a-racial-bias-lawsuit.html | Morgan Stanley Rebuts A Racial Bias Lawsuit | By Brett Pulley | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-23 | https://www.nytimes.com/1997/01/23/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-01-23 | https://www.nytimes.com/1997/01/23/us/simpson-lawyer-accuses-plaintiffs-of-seeking-money-not-justice.html | Simpson Lawyer Accuses Plaintiffs of Seeking Money Not Justice | By B Drummond Ayres Jr | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/world/report-of-south-african-aids-breakthrough-angers-experts.html | Report of South African AIDS Breakthrough Angers Experts | By Donald G McNeil Jr | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/sports/once-more-the-nets-turn-it-on-too-late.html | Once More The Nets Turn It On Too Late | By Selena Roberts | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/nyregion/2-democratic-lawmakers-urge-limit-on-soft-money.html | 2 Democratic Lawmakers Urge Limit on Soft Money | By Raymond Hernandez | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/nyregion/clothing-tax-s-end-inevitable-pataki-says.html | Clothing Taxs End Inevitable Pataki Says | By Richard PerezPena | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/business/republic-industries-acquires-two-security-companies.html | REPUBLIC INDUSTRIES ACQUIRES TWO SECURITY COMPANIES | By Dow Jones | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/business/florida-power-to-buy-tiger-bay-power-plant.html | FLORIDA POWER TO BUY TIGER BAY POWER PLANT | By Dow Jones | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/nyregion/agitator-tied-directly-to-crown-hts-attack.html | Agitator Tied Directly to Crown Hts Attack | By Joseph P Fried | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/world/iraqi-exiles-say-hussein-s-son-may-be-paralyzed-by-shooting.html | Iraqi Exiles Say Husseins Son May Be Paralyzed by Shooting | By Douglas Jehl | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/sports/players-rate-the-stadiums.html | Players Rate the Stadiums | By Mike Freeman | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/us/hot-spots-for-american-endangered-species-cover-surprisingly-little-land.html | Hot Spots for American Endangered Species Cover Surprisingly Little Land | By William K Stevens | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/business/pepsico-to-spin-off-its-fast-food-business.html | Pepsico to Spin Off Its FastFood Business | By Glenn Collins | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/business/a-multimillion-dollar-super-bowl-party-will-have-familiar-guests.html | A multimilliondollar Super Bowl party will have familiar guests | By Stuart Elliott | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/arts/final-bursts-of-joyful-energy.html | Final Bursts Of Joyful Energy | By Roberta Smith | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/nyregion/court-says-2-pataki-aides-can-be-forced-to-testify.html | Court Says 2 Pataki Aides Can Be Forced to Testify | By James Dao | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/arts/us-revives-art-theft-case.html | US Revives Art Theft Case | By William H Honan | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/sports/help-george-appreciate-what-he-has.html | Help George Appreciate What He Has | By George Vecsey | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/world/shalom-and-salaam-as-tourist-lure.html | Shalom and Salaam as Tourist Lure | By Serge Schmemann | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/opinion/what-will-prevent-a-missile-attack.html | What Will Prevent a Missile Attack | By Edward L Rowny | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |

| 1997-01-24 | https://www.nytimes.com/1997/01/24/us/serious-face-on-a-texas-independence-group.html | Serious Face on a Texas Independence Group | By Sam Howe Verhovek | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-24 | https://www.nytimes.com/1997/01/24/opinion/gingrichs-revenge.html | Gingrichs Revenge | By Anthony Lewis | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/nyregion/union-vote-in-midtown.html | Union Vote in Midtown | By Steven Greenhouse | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/arts/sauntering-improvisations-within-a-relaxed-context.html | Sauntering Improvisations Within a Relaxed Context | By Peter Watrous | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/nyregion/growing-christie-s-plans-a-move-to-a-space-in-rockefeller-center.html | Growing Christies Plans A Move To A Space in Rockefeller Center | By Charles V Bagli | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/business/bonds-fall-late-in-day-after-rally.html | Bonds Fall Late in Day After Rally | By Robert Hurtado | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/world/new-bricks-same-old-walls-for-europe-s-poor-nations.html | New Bricks Same Old Walls For Europes Poor Nations | By Jane Perlez | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/movies/a-portrait-of-a-brief-intense-life.html | A Portrait Of A Brief Intense Life | By Janet Maslin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/arts/a-life-s-work-in-word-and-image-secret-until-death.html | A Lifes Work in Word and Image Secret Until Death | By Holland Cotter | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/movies/what-a-difference-a-boy-makes.html | What a Difference a Boy Makes | By Janet Maslin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/world/china-s-leader-for-hong-kong-backs-repeal-of-rights-laws.html | Chinas Leader For Hong Kong Backs Repeal Of Rights Laws | By Edward A Gargan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/nyregion/small-water-line-break-makes-torrent-of-trouble.html | Small Water Line Break Makes Torrent of Trouble | By Garry PierrePierre | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/arts/minimalism-as-an-18th-century-idea.html | Minimalism as an 18thCentury Idea | By Paul Griffiths | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/business/sega-to-acquire-bandai-creating-toy-video-giant.html | Sega to Acquire Bandai Creating ToyVideo Giant | By Andrew Pollack | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/business/united-technologies-earnings-are-up-23.html | United Technologies Earnings Are Up 23 | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/sports/in-green-bay-the-ghosts-are-friendly-ones.html | In Green Bay the Ghosts Are Friendly Ones | By Dave Anderson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/us/infants-lung-bleeding-traced-to-toxic-mold.html | Infants Lung Bleeding Traced to Toxic Mold | By Robyn Meredith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/arts/restaurants-711993.html | Restaurants | By Ruth Reichl | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/business/fcb-leber-katz-changes-its-name.html | FCBLeber Katz Changes its Name | By Stuart Elliott | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-01-24 | https://www.nytimes.com/1997/01/24/world/switzerland-and-banks-agree-to-a-fund-for-holocaust-victims.html | Switzerland and Banks Agree to a Fund for Holocaust Victims | By Alan Cowell | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/nyregion/plea-in-teacher-s-death.html | Plea in Teachers Death | By Andy Newman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/nyregion/quiet-man-with-big-charity-mission.html | Quiet Man With Big Charity Mission | By William Glaberson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/nyregion/suicide-by-a-mental-patient.html | Suicide by a Mental Patient | By Andy Newman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/opinion/the-last-train-from-oakland.html | The Last Train From Oakland | By Brent Staples | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/us/mammogram-talks-prove-indefinite.html | MAMMOGRAM TALKS PROVE INDEFINITE | By Gina Kolata | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/arts/hardly-child-s-play-shoving-toys-into-darkest-corners.html | Hardly Childs Play Shoving Toys Into Darkest Corners | By Sarah Boxer | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/nyregion/big-chinatown-restaurant-sued-on-wages-and-tips.html | Big Chinatown Restaurant Sued on Wages and Tips | By Steven Greenhouse | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/movies/home-video-311081.html | Home Video | By Peter M Nichols | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/business/placer-dome-extends-its-offer-for-highlands-gold.html | PLACER DOME EXTENDS ITS OFFER FOR HIGHLANDS GOLD | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/business/insight-optical-goes-to-devito-verdi.html | Insight Optical Goes To DeVitoVerdi | By Stuart Elliott | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/sports/miller-brings-pacers-back-but-ewing-slams-door.html | Miller Brings Pacers Back but Ewing Slams Door | By Mike Wise | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/business/rug-pulled-from-stocks-in-last-hour.html | Rug Pulled From Stocks In Last Hour | By David Barboza | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/business/texas-instruments-to-sell-a-computer-unit.html | Texas Instruments to Sell a Computer Unit | By Allen R Myerson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/arts/art-in-review-323039.html | Art in Review | By Holland Cotter | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/theater/the-man-behind-the-brain.html | The Man Behind The Brain | By Peter Marks | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/business/us-beer-shipments-show-surprise-gain.html | US Beer Shipments Show Surprise Gain | By Stuart Elliott | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/us/congressmen-say-president-will-push-campaign-reform.html | Congressmen Say President Will Push Campaign Reform | By James Bennet | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/style/giving-more-weight-to-lightness.html | Giving More Weight To Lightness | By Amy M Spindler | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/sports/just-fill-this-out-coach.html | Just Fill This Out Coach | By Mike Freeman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/sports/parcells-defends-bledsoe.html | Parcells Defends Bledsoe | By Gerald Eskenazi | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-24 | https://www.nytimes.com/1997/01/24/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/business/a-corporate-wife-holds-out-for-a-50-50-split-of-assets.html | A Corporate Wife Holds Out for a 5050 Split of Assets | By Judith H Dobrzynski | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/sports/patriots-prepare-for-the-long-ball.html | Patriots Prepare for the Long Ball | By William C Rhoden | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/arts/beyond-sweet-and-light-virtuoso-of-the-poignant.html | Beyond Sweet and Light Virtuoso of the Poignant | By Michael Kimmelman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/business/a-corporate-economic-report-card-where-did-the-a-s-and-b-s-go.html | Japans Economic Report Card Where did the As and Bs Go | By Sheryl Wudunn | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/sports/fassel-assembling-staff.html | Fassel Assembling Staff | By Mike Freeman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/world/peru-s-police-yield-as-red-cross-draws-a-line-in-hostage-crisis.html | Perus Police Yield as Red Cross Draws a Line in Hostage Crisis | By Calvin Sims | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/movies/thriller-in-an-icily-futuristic-tokyo.html | Thriller in an Icily Futuristic Tokyo | By Stephen Holden | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/business/people.html | People | By Stuart Elliott | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/movies/moment-of-realization-home-has-disappeared.html | Moment of Realization Home Has Disappeared | By Stephen Holden | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/sports/wake-gets-its-wish-respect-at-clemson.html | Wake Gets Its Wish Respect At Clemson | By Barry Jacobs | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/arts/affirmative-action-s-grateful-alumni.html | Affirmative Actions Grateful Alumni | By Walter Goodman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/nyregion/new-yorker-buys-cartoons.html | New Yorker Buys Cartoons | By Robin Pogrebin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/arts/for-children.html | For Children | By Laurel Graeber | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/us/time-running-out-on-compensation-deal-for-americans-held-in-nazi-camps.html | Time Running Out on Compensation Deal for Americans Held in Nazi Camps | By Neil A Lewis | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/business/kohlberg-kravis-set-to-offer-1.2-billion-for-cable-maker.html | Kohlberg Kravis Set to Offer 12 Billion for Cable Maker | By Seth Schiesel | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/us/simpson-jury-is-told-that-shoe-evidence-is-fake.html | Simpson Jury Is Told That Shoe Evidence Is Fake | By B Drummond Ayres Jr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/arts/inside-photography.html | Inside Photography | By Margarett Loke | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/nyregion/luxury-high-rise-planned-for-brooklyn-heights.html | Luxury HighRise Planned for Brooklyn Heights | By Rachelle Garbarine | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/arts/art-in-review-323012.html | Art in Review | By Grace Glueck | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-24 | https://www.nytimes.com/1997/01/24/business/accounts.html | Accounts | By Stuart Elliott | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-24 | https://www.nytimes.com/1997/01/24/nyregion/police-officer-is-arrested.html | Police Officer Is Arrested | By Andy Newman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/movies/loving-animals-and-not-just-eating-them.html | Loving Animals and Not Just Eating Them | By Janet Maslin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/sports/spare-sometimes-wry-summerall.html | Spare Sometimes Wry Summerall | By Richard Sandomir | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/theater/on-stage-and-off.html | On Stage and Off | By William Grimes | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/sports/story-of-russian-teen-ager-is-begging-for-script-writer.html | Story of Russian TeenAger Is Begging for Script Writer | By Christopher Clarey | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/arts/a-major-robbins-work-both-new-and-familiar.html | A Major Robbins Work Both New and Familiar | By Anna Kisselgoff | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/us/stuart-kaufman-54-expert-on-history-of-labor-in-us.html | Stuart Kaufman 54 Expert On History of Labor in US | By Steven Greenhouse | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/nyregion/arrests-in-abortion-protest.html | Arrests in Abortion Protest | By Andy Newman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/opinion/the-gracious-gop.html | The Gracious GOP | By Am Rosenthal | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/business/the-super-bowl-predicts-the-market-and-vice-versa.html | The Super Bowl predicts the market and vice versa | By Floyd Norris | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/world/un-chief-in-washington-finds-climate-much-warmer.html | UN Chief in Washington Finds Climate Much Warmer | By Steven Lee Myers | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/nyregion/investigators-in-montclair-focus-on-murder-suicide.html | Investigators in Montclair Focus on MurderSuicide | By Abby Goodnough | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/books/trivial-concerns-writ-very-large.html | Trivial Concerns Writ Very Large | By Michiko Kakutani | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/sports/give-miller-a-hand-not-in-this-rivalry.html | Give Miller a Hand Not in This Rivalry | By Clifton Brown | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/nyregion/cadet-in-rape-case-says-woman-climbed-in-his-bed.html | Cadet in Rape Case Says Woman Climbed in His Bed | By Frank Bruni | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/arts/art-in-review-323047.html | Art in Review | By Grace Glueck | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/sports/first-his-own-burger-can-a-title-be-far-off.html | First His Own Burger Can a Title Be Far Off | By Mike Freeman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/movies/a-mythical-hemingway-in-a-blur-of-muted-love.html | A Mythical Hemingway In a Blur of Muted Love | By Stephen Holden | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-01-24 | https://www.nytimes.com/1997/01/24/nyregion/spring-that-tease-drops-by-but-only-for-a-day.html | Spring That Tease Drops By but Only for a Day | By Joseph Berger | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/opinion/bias-intensified-by-inertia.html | Bias Intensified By Inertia | By Bob Herbert | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/us/administration-won-t-merge-programs-promoting-exports.html | Administration Wont Merge Programs Promoting Exports | By David E Sanger | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/nyregion/focus-on-dual-office-holding.html | Focus on Dual Office Holding | By Andy Newman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/us/pilar-barbosa-99-puerto-rican-political-mentor-dies.html | Pilar Barbosa 99 Puerto Rican Political Mentor Dies | By Robert Mcg Thomas Jr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/nyregion/new-york-police-seeking-raises-assail-mayor-they-once-backed.html | New York Police Seeking Raises Assail Mayor They Once Backed | By N R Kleinfield | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/arts/art-in-review-323004.html | Art in Review | By Roberta Smith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/style/chronicle-324825.html | CHRONICLE | By Nadine Brozan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/nyregion/a-bill-to-open-welfare-files.html | A Bill to Open Welfare Files | By Andy Newman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/sports/matchup-super-bowl-xxxi.html | MATCHUP SUPER BOWL XXXI | By Timothy W Smith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/sports/chaney-bristles-in-victory.html | Chaney Bristles in Victory | By Tarik ElBashir | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/nyregion/ex-hostages-could-help-peru-captives.html | ExHostages Could Help Peru Captives | By Clyde Haberman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/sports/in-victory-sampras-pushes-all-the-right-buttons.html | In Victory Sampras Pushes All the Right Buttons | By Robin Finn | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/sports/parcells-may-wait-for-parade-to-pass-by.html | Parcells May Wait For Parade To Pass By | By Gerald Eskenazi | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/world/reno-says-saudis-did-not-cooperate-in-bombing-inquiry.html | RENO SAYS SAUDIS DID NOT COOPERATE IN BOMBING INQUIRY | By David Johnston | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/us/confederate-flag-divides-gop-in-south-carolina.html | Confederate Flag Divides GOP in South Carolina | By Kevin Sack | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/sports/davy-jones-seriously-hurt-in-wreck-during-practice.html | Davy Jones Seriously Hurt In Wreck During Practice | By Joseph Siano | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/arts/art-in-review-323020.html | Art in Review | By Holland Cotter | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/style/chronicle-317934.html | CHRONICLE | By Nadine Brozan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-24 | https://www.nytimes.com/1997/01/24/us/kenneth-thimann-92-pioneer-in-research-on-plant-growth.html | Kenneth Thimann 92 Pioneer in Research on Plant Growth | By Wolfgang Saxon | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/nyregion/fbi-agent-runs-a-brooklyn-club-to-snare-a-mafia-outfit.html | FBI Agent Runs a Brooklyn Club to Snare a Mafia Outfit | By Selwyn Raab | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/sports/keep-out-the-noise-a-refrain-at-phoenix.html | Keep Out The Noise A Refrain At Phoenix | By Tom Friend | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/movies/madly-in-love-and-mad.html | Madly In Love And Mad | By Janet Maslin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/nyregion/turning-allowance-into-help-for-others.html | Turning Allowance Into Help for Others | By Stacey Hirsh | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/world/chechen-voters-key-concerns-order-and-stability.html | Chechen Voters Key Concerns Order and Stability | By Alessandra Stanley | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/nyregion/money-doris-duke-meant-for-charity-is-making-a-lot-of-other-people-rich.html | Money Doris Duke Meant for Charity Is Making a Lot of Other People Rich | By Matthew Purdy | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/world/shop-till-they-drop-the-mall-hasn-t-palled-yet.html | Shop Till They Drop The Mall Hasnt Palled Yet | By Howard W French | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/sports/tatum-request-troubles-fund.html | Tatum Request Troubles Fund | By Mike Freeman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/sports/the-devils-dunham-battles-idle-hands.html | The Devils Dunham Battles Idle Hands | By Jay Privman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/business/sony-is-planning-to-create-a-new-york-headquarters.html | Sony Is Planning to Create A New York Headquarters | By Andrew Pollack | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/nyregion/how-many-borough-president-candidates-probably-5.html | How Many Borough President Candidates Probably 5 | By Jonathan P Hicks | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/business/gains-at-boeing-are-short-of-expectations.html | Gains at Boeing Are Short of Expectations | By Lawrence M Fisher | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/world/india-rehabilitates-wartime-leader-who-fought-for-japan.html | India Rehabilitates Wartime Leader Who Fought for Japan | By John F Burns | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/opinion/winning-wasnt-everything.html | Winning Wasnt Everything | By Jerry Kramer | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-24 | https://www.nytimes.com/1997/01/24/sports/wellss-friend-in-fight-surrenders-to-the-police.html | Wellss Friend in Fight Surrenders to the Police | By Jack Curry | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/nyregion/3-guilty-pleas-in-robbery-and-shootout-at-a-bodega.html | 3 Guilty Pleas In Robbery And Shootout At a Bodega | By John Sullivan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/nyregion/defendants-kept-in-delaware.html | Defendants Kept in Delaware | By Andy Newman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-25 | https://www.nytimes.com/1997/01/25/nyregion/military-jury-acquits-cadet-in-rape-case.html | Military Jury Acquits Cadet In Rape Case | By Frank Bruni | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/business/buying-mci-just-one-step-in-british-executive-s-plan.html | Buying MCI Just One Step In British Executives Plan | By Youssef M Ibrahim | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/world/algerian-links-rebels-to-foreign-interests.html | Algerian Links Rebels to Foreign Interests | By Roger Cohen | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/world/freeh-s-attack-on-saudis-surprises-other-aides.html | Freehs Attack on Saudis Surprises Other Aides | By Elaine Sciolino | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/sports/isles-owner-prevails-and-milbury-steps-down.html | Isles Owner Prevails and Milbury Steps Down | By Jason Diamos | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/nyregion/conviction-in-holdup-killing.html | Conviction in Holdup Killing | By Andy Newman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/nyregion/feted-in-china-artist-worried-by-walls-here.html | Feted in China Artist Worried By Walls Here | By David Gonzalez | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/sports/peter-graf-is-sentenced-to-prison-in-tax-case.html | Peter Graf Is Sentenced To Prison in Tax Case | By Alan Cowell | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/nyregion/fighting-wet-war-to-restore-service.html | Fighting Wet War to Restore Service | By Garry PierrePierre | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/world/france-and-germany-to-discuss-joint-nuclear-deterrent.html | France and Germany to Discuss Joint Nuclear Deterrent | By Craig R Whitney | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/movies/interspecies-surf-and-turf-friends.html | Interspecies Surf and Turf Friends | By Lawrence Van Gelder | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/world/un-presses-for-truce-to-help-refugees-trapped-in-east-zaire.html | UN Presses for Truce to Help Refugees Trapped in East Zaire | By Paul Lewis | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/business/the-cola-war-is-expected-to-heat-up.html | The Cola War Is Expected To Heat Up | By Glenn Collins | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/sports/bridge-333328.html | Bridge | By Alan Truscott | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/sports/in-the-end-where-will-power-lie.html | In the End Where Will Power Lie | By William C Rhoden | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/movies/at-sundance-the-signs-of-maturity.html | At Sundance the Signs of Maturity | By Janet Maslin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/nyregion/detective-describes-crown-hts-confession.html | Detective Describes Crown Hts Confession | By Joseph P Fried | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/nyregion/joblessness-above-us-rate.html | Joblessness Above US Rate | By Andy Newman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/arts/myfanwy-piper-85-art-critic-who-wrote-brittens-librettos.html | Myfanwy Piper 85 Art Critic Who Wrote Brittens Librettos | By Allan Kozinn | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-25 | https://www.nytimes.com/1997/01/25/us/a-clinton-social-with-bankers-included-a-leading-regulator.html | A Clinton Social With Bankers Included a Leading Regulator | By Stephen Labaton | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/theater/the-dark-rage-of-jews-puts-on-a-happy-face.html | The Dark Rage of Jews Puts on a Happy Face | By Ben Brantley | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/business/treasury-securities-prices-are-sharply-lower.html | Treasury Securities Prices Are Sharply Lower | By Robert Hurtado | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/world/on-capitol-hill-praise-for-un-leader-but-no-firm-word-on-aid.html | On Capitol Hill Praise for UN Leader but No Firm Word on Aid | By Steven Lee Myers | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/sports/tagliabue-anticipates-a-faster-nfl-expansion.html | Tagliabue Anticipates a Faster NFL Expansion | By Timothy W Smith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/arts/at-95-saxophonist-wonders-what-if-about-ellington.html | At 95 Saxophonist Wonders What If About Ellington | By Ben Ratliff | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/opinion/the-new-out-crowd.html | The New Out Crowd | By Russell Baker | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/nyregion/abandoned-children-found.html | Abandoned Children Found | By Andy Newman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/sports/azinger-is-among-leaders-again.html | Azinger Is Among Leaders Again | By Tom Friend | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/sports/the-passing-matchup-quick-slant-vs-cross.html | The Passing Matchup Quick Slant vs Cross | By Thomas George | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/sports/devils-reconstructed-line-is-on-target.html | Devils Reconstructed Line Is on Target | By Jay Privman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/nyregion/ex-mayor-may-run-again.html | ExMayor May Run Again | By Andy Newman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/us/clinton-to-battle-foodborne-illness.html | CLINTON TO BATTLE FOODBORNE ILLNESS | By Marian Burros | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/sports/who-s-smirking-now-it-s-mason-the-hornet.html | Whos Smirking Now Its Mason the Hornet | By Clifton Brown | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/world/russia-s-new-court-sculptor-only-the-colossal.html | Russias New Court Sculptor Only the Colossal | By Michael R Gordon | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/arts/a-smorgasbord-of-styles-even-puccini-s.html | A Smorgasbord of Styles Even Puccinis | By Anthony Tommasini | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/sports/patriots-revved-and-ready.html | Patriots Revved and Ready | By Gerald Eskenazi | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/business/edgy-market-tumbles-for-a-third-day-as-dow-loses-59.27.html | Edgy Market Tumbles for a Third Day as Dow Loses 5927 | By David Barboza | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/arts/an-austrian-conducts-mozart-and-ravel.html | An Austrian Conducts Mozart And Ravel | By Anthony Tommasini | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-01-25 | https://www.nytimes.com/1997/01/25/world/not-yet-ready-for-talks-with-israel-syria-says.html | Not Yet Ready for Talks With Israel Syria Says | By Douglas Jehl | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/nyregion/deaths-from-aids-decline-sharply-in-new-york-city.html | DEATHS FROM AIDS DECLINE SHARPLY IN NEW YORK CITY | By Lawrence K Altman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/us/miami-official-in-corruption-scandal-is-sentenced-to-27-months.html | Miami Official in Corruption Scandal Is Sentenced to 27 Months | By Mireya Navarro | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/sports/shades-of-the-niners.html | Shades of the Niners | By Mike Freeman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/world/albright-vows-to-seek-support-in-us-for-clinton-foreign-policy.html | Albright Vows to Seek Support In US for Clinton Foreign Policy | By Steven Erlanger | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/us/clinton-bush-and-powell-to-share-ideas-about-volunteerism.html | Clinton Bush and Powell to Share Ideas About Volunteerism | By Todd S Purdum | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/arts/one-courtly-one-jazzy-both-energetic.html | One Courtly One Jazzy Both Energetic | By Jack Anderson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/nyregion/after-protests-giuliani-takes-hard-line-on-police-contract.html | After Protests Giuliani Takes Hard Line on Police Contract | By David Firestone | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/nyregion/why-2-sides-numbers-differ-it-s-benefits-vs-salary.html | Why 2 Sides Numbers Differ Its Benefits vs Salary | By Randy Kennedy | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/sports/superdome-death-stirs-questions-on-risks-of-shows.html | Superdome Death Stirs Questions on Risks of Shows | By Timothy W Smith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/us/alexander-taffel-dies-at-86-championed-bronx-science.html | Alexander Taffel Dies at 86 Championed Bronx Science | By Robert Mcg Thomas Jr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/sports/the-future-has-risen-it-s-hingis.html | The Future Has Risen Its Hingis | By Robin Finn | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/opinion/twisted-talk-ulsters-war.html | Twisted Talk Ulsters War | By Edna OBrien | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/business/handy-harman-to-buy-olympic-manufacturing.html | HANDY  HARMAN TO BUY OLYMPIC MANUFACTURING | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/world/oas-rights-panel-censures-mexico-over-generals-imprisonment.html | OAS Rights Panel Censures Mexico Over Generals Imprisonment | By Julia Preston | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/sports/whitaker-knocked-down-comes-back-to-knock-out-challenger.html | Whitaker Knocked Down Comes Back to Knock Out Challenger | By Jack Cavanaugh | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/opinion/technoparanoia-in-the-white-house.html | TechnoParanoia in the White House | By David S Bennahum | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/nyregion/happy-new-duo-a-rare-guitar-and-a-proud-musician.html | Happy New Duo A Rare Guitar and a Proud Musician | By Andrew C Revkin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-25 | https://www.nytimes.com/1997/01/25/business/laura-ashley-seeks-to-balance-change-and-tradition.html | Laura Ashley Seeks to Balance Change and Tradition | By Sarah Lyall | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/nyregion/tv-judge-put-off-the-air.html | TV Judge Put Off the Air | By Andy Newman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/sports/uconn-s-king-receives-seasonlong-suspension.html | UConns King Receives Seasonlong Suspension | By William N Wallace | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/opinion/show-me-the-money.html | Show Me the Money | By Frank Rich | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/us/beliefs-334200.html | Beliefs | By Peter Steinfels | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/business/supermarket-chain-to-pay-81-million-to-settle-a-bias-suit.html | Supermarket Chain To Pay 81 Million To Settle a Bias Suit | By Allen R Myerson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/us/gop-governors-seek-to-restore-immigrant-aid.html | GOP Governors Seek to Restore Immigrant Aid | By Robert Pear | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/arts/richard-berry-songwriter-of-louie-louie-dies-at-61.html | Richard Berry Songwriter of Louie Louie Dies at 61 | By Jon Pareles | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/nyregion/glenn-walter-johnson-jr-75-invented-brace-for-ankle-sprains.html | Glenn Walter Johnson Jr 75 Invented Brace for Ankle Sprains | By Edward Wyatt | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/world/tories-are-seduced-again-by-their-wanton-toff.html | Tories Are Seduced Again By Their Wanton Toff | By Warren Hoge | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/nyregion/school-that-never-sleeps-offers-more-than-three-rs.html | School That Never Sleeps Offers More Than Three Rs | By Stacey Hirsh | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/sports/high-school-basketball-report.html | HIGH SCHOOL BASKETBALL REPORT | By Grant Glickson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/nyregion/water-main-breaks-swamping-chelsea.html | Water Main Breaks Swamping Chelsea | By Robert D McFadden | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/sports/quarterbacks-then-and-now.html | Quarterbacks Then and Now | By Mike Freeman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/us/abortion-pill-s-legal-woe-may-be-nearing-an-end.html | Abortion Pills Legal Woe May Be Nearing an End | By Tamar Lewin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/sports/knicks-rally-but-falter-in-overtime.html | Knicks Rally But Falter In Overtime | By Mike Wise | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/nyregion/body-taken-from-mausoleum.html | Body Taken from Mausoleum | By Andy Newman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/nyregion/javits-center-president-reportedly-tops-pataki-s-list-take-over-port-authority.html | Javits Center President Reportedly Tops Pataki List to Take Over the Port Authority | By Neil MacFarquhar | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/sports/teammates-have-come-to-miss-bradley.html | Teammates Have Come To Miss Bradley | By Selena Roberts | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-01-25 | https://www.nytimes.com/1997/01/25/arts/gershwin-s-musical-guide-to-kindness-in-love.html | Gershwins Musical Guide to Kindness in Love | By Peter Watrous | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/nyregion/bail-is-set-at-250000-each-for-2-in-cosby-extortion-case.html | Bail Is Set at 250000 Each For 2 in Cosby Extortion Case | By Jan Hoffman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/nyregion/new-jersey-treasurer-plans-to-sell-state-disability-fund.html | New Jersey Treasurer Plans To Sell State Disability Fund | By Jennifer Preston | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/business/healthdyne-rejects-invacare-s-takeover-bid-as-too-low.html | HEALTHDYNE REJECTS INVACARES TAKEOVER BID AS TOO LOW | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/nyregion/an-aids-nursing-home-finds-it-is-no-longer-the-last-stop.html | An AIDS Nursing Home Finds It Is No Longer the Last Stop | By Lynda Richardson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/nyregion/10-abandoned-children-found-in-ramshackle-atlantic-city-house.html | 10 Abandoned Children Found in Ramshackle Atlantic City House | By Abby Goodnough | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/sports/70-million-in-cheeseheads.html | 70 Million in Cheeseheads | By Gerald Eskenazi | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/us/investigation-of-woman-s-disappearance-narrows.html | Investigation of Womans Disappearance Narrows | By Michael Janofsky | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-25 | https://www.nytimes.com/1997/01/25/us/how-the-president-s-team-courted-key-voting-blocs.html | How the Presidents Team Courted Key Voting Blocs | By Alison Mitchell | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/business/those-buy-now-maybe-pay-a-lot-more-later-deals.html | Those Buy Now Maybe Pay a Lot More Later Deals | By Bruce Felton | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/fox-pushes-the-limits-with-a-5-hour-lead-in.html | Fox Pushes the Limits With a 5Hour LeadIn | By Richard Sandomir | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/french-nuns-offer-fraternite-and-food.html | French Nuns Offer Fraternite and Food | By Janet Allon | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/business/on-the-tightrope-index-options-can-be-your-net.html | On the Tightrope Index Options Can Be Your Net | By Nick Ravo | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/a-magazine-for-all-long-island.html | A Magazine for All Long Island | By David Bouchier | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/movies/the-mans-so-fast-one-foot-is-cia-the-other-kgb.html | The Mans So Fast One Foot Is CIA The Other KGB | By Anita Gates | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/pity-the-poor-house-plant-left-on-its-own.html | Pity the Poor House Plant Left on Its Own | By Joan Lee Faust | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/at-a-reopened-south-salem-landmark.html | At a Reopened South Salem Landmark | By M H Reed | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-26 | https://www.nytimes.com/1997/01/26/busine ss/the-lawyers-get-their-turn.html | The Lawyers Get Their Turn | By Saul Hansell | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-26 | https://www.nytimes.com/1997/01/26/style/a hna-hogeland-and-geoffrey-petersen.html | Ahna Hogeland and Geoffrey Petersen | By Lois Smith Brady | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregi on/l-metcalf-walling-88-who-helped-set-labor-policy-in-new-deal.html | L Metcalf Walling 88 Who Helped Set Labor Policy in New Deal | By Wolfgang Saxon | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregi on/venetian-fantasy-still-afloat-in-a-usually-waterless-canal.html | Venetian Fantasy Still Afloat in a Usually Waterless Canal | By Anthony Ramirez | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregi on/school-board-makes-posters-and-placards-stand-in-corner.html | School Board Makes Posters and Placards Stand in Corner | By Somini Sengupta | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/world/ catholics-in-china-back-to-the-underground.html | Catholics in China Back to the Underground | By Patrick E Tyler | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/busine ss/we-like-you-we-care-about-you-now-pay-up.html | We Like You We Care About You Now Pay Up | By Saul Hansell | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/realest ate/unblemished-brownstone-for-1.1-million.html | Unblemished Brownstone For 11 Million | By Tracie Rozhon | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/travel/l iving-like-a-colonist-at-williamsburg.html | Living Like a Colonist At Williamsburg | By Katherine L House | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/books/ books-in-brief-fiction-216976.html | Books in Brief Fiction | By Edie Jarolim | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregi on/computer-crunch-at-the-millennium.html | Computer Crunch at the Millennium | By Robert A Hamilton | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/arts/he composes-differently-therefore-he-exists.html | He Composes Differently Therefore He Exists | By Paul Griffiths | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/books/ fields-of-battle.html | Fields of Battle | By Terrence Maitland | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/weeki nreview/they-ll-drink-to-that.html | Theyll Drink to That | By Michael Specter | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/us/joh n-m-eklund-dies-at-87-led-federation-of-teachers.html | John M Eklund Dies at 87 Led Federation of Teachers | By Wolfgang Saxon | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/ woods-has-the-ace-jones-has-the-round.html | Woods Has The Ace Jones Has The Round | By Tom Friend | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/weeki nreview/mmmm-beaver-tail.html | Mmmm Beaver Tail | By Anthony Depalma | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregi on/amtrak-cleanup-hits-skids.html | Amtrak Cleanup Hits Skids | By Anthony Ramirez | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/weeki nreview/intensive-shelling-the-fun-kind.html | Intensive Shelling the Fun Kind | By Joel Greenberg | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/busine ss/secretaries-go-from-take-a-letter-to-taking-charge.html | Secretaries Go From Take a Letter to Taking Charge | By Martha Nolan McKenzie | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-26 | https://www.nytimes.com/1997/01/26/movies-this-week-352080.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/travel/miami-s-shaken-image-shakes-its-county-too.html | Miamis Shaken Image Shakes Its County Too | By Mireya Navarro | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/call-me-freezing-a-winter-s-whale-watching-voyage.html | Call Me Freezing A Winters WhaleWatching Voyage | By Karen Demasters | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/movies/taking-the-children-272752.html | TAKING THE CHILDREN | By Suzanne OCon Nor | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/suing-pace-nuns-cling-to-values.html | Suing Pace Nuns Cling to Values | By Elsa Brenner | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Bill Kolata | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/in-titusville-a-farm-where-breaking-the-ice-is-no-metaphor.html | In Titusville a Farm Where Breaking the Ice Is No Metaphor | By Steve Strunsky | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/playing-in-the-neighborhood-317217.html | PLAYING IN THE NEIGHBORHOOD | By Dan Gaba | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/arts/rethinking-the-meaning-of-the-modern.html | Rethinking The Meaning Of the Modern | By Herbert Muschamp | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/books/memory-s-secret-places.html | Memorys Secret Places | By Derek Bickerton | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/world/small-loans-may-be-key-to-helping-third-world.html | Small Loans May Be Key To Helping Third World | By Paul Lewis | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/pizza-job-sustained-a-dream.html | Pizza Job Sustained a Dream | By Andrea Kannapell | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/bouncing-from-crisis-to-crisis-with-some-thanks-to-creosote.html | Bouncing From Crisis to Crisis With Some Thanks to Creosote | By Thomas McDonald | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/weekinreview/this-guy-wants-to-sell-you-a-car.html | This Guy Wants to Sell You a Car | By Keith Bradsher | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/neighborly-chronicles-of-benny-goodman.html | Neighborly Chronicles Of Benny Goodman | By Valerie Cruice | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/riley-puts-stamp-on-the-heat.html | Riley Puts Stamp on the Heat | By Clifton Brown | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/samuel-j-friedman-64-an-estate-tax-lawyer.html | Samuel J Friedman 64 an Estate Tax Lawyer | By Jan M Rosen | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/fyi-313211.html | FYI | By Daniel B Schneider | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/a-long-winding-road-for-rison.html | A Long Winding Road for Rison | By William C Rhoden | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/pest-control-experts-hear-let-them-live-just-not-here.html | PestControl Experts Hear Let Them Live Just Not Here | By Constance L Hays | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/merchants-say-they-re-held-hostage-by-an-empty-store.html | Merchants Say Theyre Held Hostage by an Empty Store | By David Rohde | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/asian-with-a-difference.html | Asian With a Difference | By Fran Schumer | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/adding-a-twist-to-winter-soups.html | Adding a Twist to Winter Soups | By Moira Hodgson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/air-of-hesitant-relief-at-west-point-after-acquittal-in-a-rape-case.html | Air of Hesitant Relief at West Point After Acquittal in a Rape Case | By Frank Bruni | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/talk-about-the-hunger-for-victory.html | Talk About the Hunger for Victory | By Robert Lipsyte | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/nassau-honor-farm-focus-of-police-novel.html | Nassau Honor Farm Focus of Police Novel | By Marjorie Kaufman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/business/a-setback-for-mortgage-brokers-bonuses.html | A Setback for Mortgage Brokers Bonuses | By Carol Marie Cropper | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/weekinreview/roe-revisited.html | Roe Revisited | By Jan Hoffman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/movies/the-names-came-from-earth.html | The Names Came From Earth | By Eric P Nash | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/ida-kohlmeyer-84-known-as-pictographic-painter.html | Ida Kohlmeyer 84 Known as Pictographic Painter | By Roberta Smith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/helping-students-one-on-one-to-enter-college.html | Helping Students One on One to Enter College | By Merri Rosenberg | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/so-let-the-game-begin-a-new-cast-adds-some-spice-to-super-bowl.html | So Let the Game Begin A New Cast Adds Some Spice to Super Bowl | By Timothy W Smith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/in-a-nasty-neighborly-dispute-it-s-power-vs-power.html | In a Nasty Neighborly Dispute Its Power vs Power | By Rick Murphy | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/innocence-lost-confidence-gained-that-s-patriots-defense.html | Innocence Lost Confidence Gained Thats Patriots Defense | By Gerald Eskenazi | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/selig-the-fan-pulls-for-the-packers.html | Selig the Fan Pulls for the Packers | By Murray Chass | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/books/generation-gaps.html | Generation Gaps | By Michael Lind | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/weekinreview/they-gave-millions-mum-s-the-word.html | They Gave Millions Mums the Word | By David Cay Johnston | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/weinbrecht-wants-the-ghosts-out-of-her-closet.html | Weinbrecht Wants the Ghosts Out of Her Closet | By Barbara Lloyd | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/the-lure-of-broadway-for-triumph-of-love.html | The Lure of Broadway For Triumph of Love | By Alvin Klein | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/beyond-the-talent-remembering-paul-robeson-in-an-era-of-unrest.html | Beyond the Talent Remembering Paul Robeson in an Era of Unrest | By Lynne Ames | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/an-elite-school-is-having-a-tough-time-finding-a-leader.html | An Elite School Is Having a Tough Time Finding a Leader | By Elisabeth Bumiller | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/weekinreview/islam-gets-the-law-and-order-vote.html | Islam Gets the Law and Order Vote | By Alessandra Stanley | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/business/trouble-on-the-waiting-list-for-heart-transplants.html | Trouble on the Waiting List For Heart Transplants | By John Bray | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/antique-train-rides-offered-to-celebrate-villages-s-move.html | Antique Train Rides Offered To Celebrate Villages Move | By Anne C Fullam | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/us/3d-graders-are-masters-of-manners.html | 3d Graders Are Masters of Manners | By Sara Rimer | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/us/a-special-deal-for-lobbyists-a-getaway-with-lawmakers.html | A Special Deal for Lobbyists A Getaway With Lawmakers | By Leslie Wayne | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/arts/an-actor-trailed-by-could-haves.html | An Actor Trailed By Could Haves | By Alan Riding | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/middle-east-spots-enliven-a-main-street.html | Middle East Spots Enliven a Main Street | By Richard J Scholem | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/a-two-fisted-vocabulary-in-two-time-zones.html | A TwoFisted Vocabulary in Two Time Zones | By William Zimmer | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/weekinreview/schizophrenics-and-smoke.html | Schizophrenics and Smoke | By Denise Grady | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/ex-fbi-official-is-pressured-to-testify-on-ties-to-mobster.html | ExFBI Official Is Pressured To Testify on Ties to Mobster | By Selwyn Raab | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/weekinreview/cost-of-muckraking-5.5-million.html | Cost of Muckraking 55 Million | By Barry Meier | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/travel/afloat-in-the-vastness-of-big-bend.html | Afloat in the Vastness of Big Bend | By Sam Howe Verhovek | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/superstar-makes-his-super-bowl-debut.html | Superstar Makes His Super Bowl Debut | By Mike Freeman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/arts/the-next-big-thing-or-the-next-bust.html | The Next Big Thing Or the Next Bust | By Neil Strauss | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/coast-guard-working-it-out-the-coed-way.html | Coast Guard Working It Out The Coed Way | By Richard Weizel | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/weekinreview/bipartisanship-and-other-white-lies.html | Bipartisanship And Other White Lies | By Richard L Berke | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/producing-hit-plays-with-a-flock-of-angels.html | Producing Hit Plays With a Flock of Angels | By Penny Singer | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/writer-is-wary-of-literary-label.html | Writer Is Wary of Literary Label | By Carol Strickland | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/student-counts-her-blessings-despite-flu-and-finals.html | Student Counts Her Blessings Despite Flu and Finals | By Stacey Hirsh | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/realestate/grant-advances-bay-shore-s-downtown-revival.html | Grant Advances Bay Shores Downtown Revival | By Diana Shaman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/arts/treasures-seafarers-fetched-from-the-americas.html | Treasures Seafarers Fetched From the Americas | By Rita Reif | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/the-hustling-life.html | The Hustling Life | By Charlie Leduff | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/business/diary-340235.html | DIARY | By Hubert B Herring | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/youth-dead-after-a-shooting-involving-officer-and-2-men.html | Youth Dead After a Shooting Involving Officer and 2 Men | By Mirta Ojito | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/it-s-still-down-to-the-sea-in-ships.html | Its Still Down to the Sea in Ships | By William Zimmer | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/carroll-fine-tuning-his-resume.html | Carroll FineTuning His Resume | By Mike Freeman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/us/a-high-tech-library-ignites-dispute-over-computers-vs-books.html | A HighTech Library Ignites Dispute Over Computers vs Books | By Tim Golden | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/realestate/what-s-next-for-riverfront-bayonne-military-base.html | Whats Next for Riverfront Bayonne Military Base | By Rachelle Garbarine | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/opinion/pickle-in-the-middle.html | Pickle In the Middle | By Thomas L Friedman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/weekinreview/upstairs-down-the-hatch.html | Upstairs Down the Hatch | By Pamela Kent | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/books/books-in-brief-fiction-216950.html | Books in Brief Fiction | By Bill Kent | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/sampras-adds-to-grand-slam-collection-with-australian-open-romp.html | Sampras Adds to Grand Slam Collection With Australian Open Romp | By Robin Finn | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/weekinreview/busting-just-got-easier.html | Busting Just Got Easier | By David Stout | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/business/doing-homework-on-taxes-before-lending-to-a-child.html | Doing Homework on Taxes Before Lending to a Child | By Nick Ravo | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/sashaying-penguins-are-dressed-to-thrill.html | Sashaying Penguins Are Dressed to Thrill | By Joe Lapointe | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-26 | https://www.nytimes.com/1997/01/26/movies/a-hemingway-story-and-just-as-fictional.html | A Hemingway Story and Just as Fictional | By Gioia Diliberto | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-26 | https://www.nytimes.com/1997/01/26/arts/classical-brief.html | Classical Brief | By Sarah Bryan Miller | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/high-a-levels-in-water-spur-brookhaven-lab.html | High ALevels in Water Spur Brookhaven Lab | By John Rather | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/realestate/as-industry-changes-networks-feel-a-ripple-effect.html | As Industry Changes Networks Feel a Ripple Effect | By John Holusha | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/arts/thoroughly-modern-in-more-than-her-poetry.html | Thoroughly Modern In More Than Her Poetry | By Roberta Smith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/arts/surviving-freedom-after-the-wall-came-down.html | Surviving Freedom After the Wall Came Down | By Vicki Goldberg | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/books/quality-time.html | Quality Time | By Hilma Wolitzer | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/business/do-sales-multiply-after-a-split.html | Do Sales Multiply After a Split | By Carole Gould | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/arts/a-high-stakes-school-for-actors.html | A HighStakes School for Actors | By Matthew Gurewitsch | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/travel/slipping-in-and-out-of-mexico.html | Slipping In and Out of Mexico | By Kathryn Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/weekinreview/the-vodka-tax.html | The Vodka Tax | By Michael Specter | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/the-american-dream-in-one-form-or-another.html | The American Dream In One Form or Another | By Brett Pulley | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/travel/jewels-of-the-desert.html | Jewels of the Desert | By Kim Westerman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/business/gauging-general-instrument-s-planned-breakup.html | Gauging General Instruments Planned Breakup | By Seth Schiesel | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/west-point-concert-offers-sousa.html | West Point Concert Offers Sousa | By Robert Sherman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/style/for-sale-theremins-and-the-songs-of-capt-kirk.html | For Sale Theremins And the Songs Of Capt Kirk | By Edward Lewine | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/just-like-in-the-movies-an-extra-speaks.html | Just Like in the Movies An Extra Speaks | By Barbara Stewart | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/books/books-in-brief-nonfiction-217069.html | Books in Brief Nonfiction | By Milton Garrison | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/the-making-of-a-sacred-icon-the-super-bowl-trophy.html | The Making of a Sacred Icon The Super Bowl Trophy | By Kit R Roane | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/alpha-home-is-a-second-chance-in-two-stages.html | Alpha Home Is a Second Chance in Two Stages | By Don Harrison | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-26 | https://www.nytimes.com/1997/01/26/weekinreview/what-the-world-eats-while-it-watches.html | What the World Eats While It Watches | By Tom Kuntz | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/on-anniversary-of-a-son-s-death-contracts-and-awards-are-small-comfort.html | On Anniversary of a Sons Death Contracts and Awards Are Small Comfort | By Rachel L Swarns | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/realestate/providence-jewelry-district-gets-a-new-luster.html | Providence Jewelry District Gets a New Luster | By Elizabeth Abbott | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/where-steak-and-chops-make-their-case.html | Where Steak and Chops Make Their Case | By Patricia Brooks | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/books/invisible-man.html | Invisible Man | By Deborah Mason | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/more-of-same-bumbling-leaves-storm-reeling.html | More of Same Bumbling Leaves Storm Reeling | By George Willis | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/books/broadcast-news.html | Broadcast News | By Tom Wicker | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/realestate/unchanging-facade-but-sweeping-changes-within.html | Unchanging Facade but Sweeping Changes Within | By Christopher Gray | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/finance-data-raised-doubts-of-city-board.html | Finance Data Raised Doubts Of City Board | By Clifford J Levy | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/it-s-official-mara-joins-the-elite-in-the-hall.html | Its Official Mara Joins the Elite In the Hall | By Gerald Eskenazi | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/style/taking-the-stage-to-help-mars-and-venus-kiss-and-make-up.html | Taking the Stage To Help Mars And Venus Kiss And Make Up | By Bruce Weber | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/more-than-a-game-for-the-knicks.html | More Than a Game for the Knicks | By Mike Wise | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/te-tibbs-jr-44-dealt-in-african-american-art.html | TE Tibbs Jr 44 Dealt in AfricanAmerican Art | By Carol Vogel | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/books/the-silent-minority.html | The Silent Minority | By Hugh Kenner | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/a-cake-filled-with-memories-and-poppy-seeds.html | A Cake Filled With Memories and Poppy Seeds | By Barbara Stewart | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/rabbi-to-supervise-traditional-meal.html | Rabbi to Supervise Traditional Meal | By Herbert Hadad | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-26 | https://www.nytimes.com/1997/01/26/weeki nreview/watch-it-hot-stuff.html | Watch It Hot Stuff | By Sam Dillon | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-26 | https://www.nytimes.com/1997/01/26/books/ splitsville.html | Splitsville | By Fred Miller Robinson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/style/t he-man-who-rolls-out-the-red-carpet.html | The Man Who Rolls Out The Red Carpet | By Bob Morris | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/style/c uff-links-are-making-a-comeback-on-stylish- wrists.html | Cuff Links Are Making a Comeback on Stylish Wrists | By Thomas Vinciguerra | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/us/pau l-hodges-103-devised-tools-and-methods-for- x-ray-diagnosis.html | Paul Hodges 103 Devised Tools And Methods for Xray Diagnosis | By Wolfgang Saxon | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/weeki nreview/america-s-latest-export-a-stressed- out-world.html | Americas Latest Export A StressedOut World | By Richard A Shweder | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/weeki nreview/the-not-so-neutrals-of-world-war- ii.html | The Not So Neutrals of World War II | By Roger Cohen | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/realest ate/a-flood-of-proposals-for-caring-for- wealthy-elderly.html | A Flood of Proposals for Caring for Wealthy Elderly | By Eleanor Charles | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/world/ in-the-two-koreas-icy-rivalry-signs-of-a- thaw.html | In the Two Koreas Icy Rivalry Signs of a Thaw | By Nicholas D Kristof | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/weeki nreview/what-goes-up-comes-down.html | What Goes Up Comes Down | By Malcolm W Browne | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/magaz ine/you-have-a-cold-heart-degas.html | You Have a Cold Heart Degas | By Marshall Sella | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/magaz ine/the-good-seed.html | The Good Seed | By Molly ONeill | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/magaz ine/the-antagonist-as-liberator.html | The Antagonist as Liberator | By Amos Elon | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregi on/long-island-journal-277037.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/magaz ine/are-apes-naughty-by-nature.html | Are Apes Naughty by Nature | By David Berreby | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/opinio n/teaching-from-the-heart.html | Teaching From The Heart | By Ennis Cosby | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/movie s/taking-the-children-306606.html | TAKING THE CHILDREN | By Nora Kerr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregi on/fusion-cooking-from-a-marine- garden.html | Fusion Cooking From a Marine Garden | By Joanne Starkey | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregi on/celebrating-schubert-s-birthday.html | Celebrating Schuberts Birthday | By Robert Sherman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/ young-guns-a-superdome-shootout.html | Young Guns A Superdome Shootout | By Dave Anderson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/weeki nreview/hey-what-s-for-saudi-dessert.html | Hey Whats for Saudi Dessert | By Youssef M Ibrahim | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-26 | https://www.nytimes.com/1997/01/26/books/the-man-he-always-wanted-to-be.html | The Man He Always Wanted to Be | By Sarah Boxer | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-26 | https://www.nytimes.com/1997/01/26/weekinreview/confirmation-of-novelties.html | Confirmation of Novelties | By Steven Erlanger | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/li-vines-293881.html | LI Vines | By Howard G Goldberg | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/grandmother-of-10-youths-is-interviewed-by-authorities.html | Grandmother Of 10 Youths Is Interviewed By Authorities | By Abby Goodnough | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/arts/out-from-under-the-shadow.html | Out From Under the Shadow | By James R Oestreich | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/the-man-who-shot-curly-lambeau-still-shoots-the-packers.html | The Man Who Shot Curly Lambeau Still Shoots the Packers | By George Vecsey | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/historic-church-uncertain-future.html | Historic Church Uncertain Future | By Grant Glickson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/usually-unseen-from-storage-in-2-museums.html | Usually Unseen From Storage in 2 Museums | By Phyllis Braff | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/us/perot-backers-keep-control-of-reform-party.html | Perot Backers Keep Control of Reform Party | By Kevin Sack | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/books/when-markets-fail.html | When Markets Fail | By Nicholas Lemann | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Lawrence Michie | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/business/investing-with-ronald-c-ognar-strong-growth-fund.html | INVESTING WITH Ronald C Ognar Strong Growth Fund | By Virginia Munger Kahn | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/gate-shuts-life-the-club-begins.html | Gate Shuts Life the Club Begins | By Monique P Yazigi | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/a-day-worker-on-the-coldest-of-nights.html | A Day Worker On the Coldest Of Nights | By Evelyn Nieves | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/style/inventive-garden-ideas-well-off-the-beaten-path.html | Inventive Garden Ideas Well Off the Beaten Path | By Anne Raver | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/weekinreview/shame-on-the-vagabond-eater.html | Shame on the Vagabond Eater | By Roger Cohen | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/weekinreview/how-to-make-a-politician-say-ouch.html | How to Make A Politician Say Ouch | By Michael Wines | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/applying-early-can-ease-seniors-anxiety.html | Applying Early Can Ease Seniors Anxiety | By Linda Puner | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/tv/pain-or-pleasure-it-s-super-bowl-time.html | Pain or Pleasure Its Super Bowl Time | By Richard Sandomir | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/repeat-all-politics-is-local.html | Repeat All Politics Is Local | By David Firestone | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/school-choice-plan-faces-hard-realities.html | School Choice Plan Faces Hard Realities | By Fred Musante | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/weekinreview/pilots-just-want-a-little-r-e-s-p-e-c-t.html | Pilots Just Want a Little RESPECT | By Adam Bryant | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/a-battle-shapes-up-on-west-72d-street-trade-vs-esthetics.html | A Battle Shapes Up On West 72d Street Trade vs Esthetics | By Jane H Lii | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/movies/taking-the-children-306614.html | TAKING THE CHILDREN | By Peter M Nichols | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/us/optimism-growing-that-budget-deal-can-be-negotiated.html | OPTIMISM GROWING THAT BUDGET DEAL CAN BE NEGOTIATED | By Richard W Stevenson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/just-6-ordinary-guys-with-a-dream-jazz.html | Just 6 Ordinary Guys With a Dream Jazz | By Alvin Klein | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/world/likud-and-labor-legislators-draft-bipartisan-peace-plan.html | Likud and Labor Legislators Draft Bipartisan Peace Plan | By Serge Schmemann | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/magazine/e-z-riders.html | EZ Riders | By James Gleick | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/books/books-in-brief-fiction.html | Books in Brief Fiction | By Barbara Fisher | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/business/sexual-harassment-in-uncertain-terms.html | Sexual Harassment In Uncertain Terms | By Herbert Barchoff | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/weekinreview/the-teacher-of-the-rules-of-civilization-gets-a-scolding.html | The Teacher of the Rules of Civilization Gets a Scolding | By Adam Clymer | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/movies/making-money-abroad-and-also-a-few-enemies.html | Making Money Abroad And Also a Few Enemies | By Judith Miller | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/from-the-dunes-a-village-emerges.html | From the Dunes a Village Emerges | By Diane Ketcham | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/campaign-reform-now-a-county-issue.html | Campaign Reform Now a County Issue | By Elsa Brenner | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/rodney-o-felder-dies-at-69-finch-colleges-last-president.html | Rodney O Felder Dies at 69 Finch Colleges Last President | By Karen W Arenson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/tv/behind-morse-the-dour-dignified-detective.html | Behind Morse the Dour Dignified Detective | By Mel Gussow | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/us/panel-on-air-security-may-end-without-reaching-a-consensus.html | Panel on Air Security May End Without Reaching a Consensus | By Matthew L Wald | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/performing-arts-center-courts-young-audiences.html | Performing Arts Center Courts Young Audiences | By Barbara Stewart | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-26 | https://www.nytimes.com/1997/01/26/business/lagging-funds-do-a-disappearing-act.html | Lagging Funds Do a Disappearing Act | By Carole Gould | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/connecticut-guide-297097.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/books/books-in-brief-nonfiction-217018.html | Books in Brief Nonfiction | By Peter S Temes | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/weekinreview/hong-kong-gets-a-taste-of-chinese-rule.html | Hong Kong Gets A Taste of Chinese Rule | By Edward A Gargan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/weekinreview/year-of-the-seed-again.html | Year of the Seed Again | By Seth Faison | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/books/the-great-leap-forward.html | The Great Leap Forward | By Richard Holt | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/whitaker-saved-by-his-left.html | Whitaker Saved by His Left | By Jack Cavanaugh | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/the-winner-is.html | The Winner Is | By Debra Galant | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/realestate/money-tap-loosens-but-rules-tighten.html | Money Tap Loosens But Rules Tighten | By Tracie Rozhon | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/superstore-asked-to-make-its-sign-a-bit-less-super.html | Superstore Asked To Make Its Sign A Bit Less Super | By Janet Allon | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/travel/a-mother-lode-of-gold-rush-architecture.html | A Mother Lode Of Gold Rush Architecture | By Debbie Seaman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/as-visions-for-park-clash-funds-hang-in-balance.html | As Visions for Park Clash Funds Hang in Balance | By Janet Allon | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/foxes-enemy-of-shore-birds-rally-human-friends.html | Foxes Enemy of Shore Birds Rally Human Friends | By Kit R Roane | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/magazine/solid-old-cadillac.html | Solid Old Cadillac | By Bob Morris | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/opinion/blueprint-for-a-bipartisan-foreign-policy.html | Blueprint for a Bipartisan Foreign Policy | By Madeleine K Albright | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/town-is-weighing-a-shrine-to-the-60-s-at-woodstock-site.html | Town Is Weighing A Shrine to the 60s At Woodstock Site | By Joseph Berger | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/us/simpson-trial-closure-but-for-whom.html | Simpson Trial Closure but for Whom | By B Drummond Ayres Jr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/weekinreview/the-snacks-are-here-duck.html | The Snacks Are Here Duck | By Seth Mydans | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/weekinreview/even-a-lab-mouse-needs-an-agent.html | Even a Lab Mouse Needs an Agent | By Gina Kolata | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-01-26 | https://www.nytimes.com/1997/01/26/business/a-premium-buy-among-discount-brokers.html | A Premium Buy Among Discount Brokers | By Sana Siwolop | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/food-co-op-bitter-to-the-core.html | Food Coop Bitter to the Core | By David Rohde | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/gretzkys-s-assists-key-ranger-comeback-.html | Gretzkys Assists Key Ranger Comeback | By Joe Lapointe | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/books/corroded-by-the-holocaust.html | Corroded by the Holocaust | By Patricia Hampl | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/realestate/resolving-disputes-in-a-co-op.html | Resolving Disputes In a Coop | By Jay Romano | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/islanders-and-fichaud-sparkle-on-a-night-to-honor-ex-coach-arbour.html | Islanders and Fichaud Sparkle on a Night to Honor ExCoach Arbour | By Jason Diamos | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/books/in-league-with-the-bandits.html | In League With the Bandits | By Perry Meisel | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/books/meltdown-has-begun.html | Meltdown Has Begun | By Elizabeth Frank | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/business/heads-i-win-tails-we-change-the-rules.html | Heads I Win Tails We Change The Rules | By Floyd Norris | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/substance-and-size-too-much-for-nets.html | Substance And Size Too Much For Nets | By Selena Roberts | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/a-visual-lesson-in-the-evolution-of-prints.html | A Visual Lesson in the Evolution of Prints | By William Zimmer | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/world/how-swiss-strategy-on-holocaust-fund-unraveled.html | How Swiss Strategy on Holocaust Fund Unraveled | By Alan Cowell | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/putting-words-to-paper-through-the-lens.html | Putting Words to Paper Through the Lens | By Regina Weinreich | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/opinion/spin-nation.html | Spin Nation | By Steven R Weisman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/the-battle-of-the-braid-brigade.html | The Battle of the Braid Brigade | By Lena Williams | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/travel/q-and-a-257761.html | Q and A | By Paul Freireich | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/travel/living-wills-intent-undone.html | Living Wills Intent Undone | By Betsy Wade | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/books/books-in-brief-fiction.html | Books in Brief Fiction | By Lisa Jennifer Selzman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/entrepreneurship-fostered-by-a-class.html | Entrepreneurship Fostered by a Class | By Donna Greene | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/wildcats-make-a-point-emphatically.html | Wildcats Make a Point Emphatically | By Tarik ElBashir | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/business/for-investors-is-it-time-to-bite.html | For Investors Is It Time to Bite | By Steve Lohr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-26 | https://www.nytimes.com/1997/01/26/business/recovering-overpaid-tax-overseas.html | Recovering Overpaid Tax Overseas | By Michael Brush | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/a-prosaic-but-profitable-consumer-item.html | A Prosaic but Profitable Consumer Item | By Stewart Ain | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/books/new-noteworthy-paperbacks-217905.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/kudos-to-tupa.html | Kudos to Tupa | By Bill Brink | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/arts/sex-and-today-s-single-minded-sitcoms.html | Sex and Todays SingleMinded Sitcoms | By Nancy Hass | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/books/glue-glaze-gum-grabs.html | Glue Glaze Gum Grabs | By Gardner McFall | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/magazine/why-do-they-shoot-horses.html | Why Do They Shoot Horses | By William Safire | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/theater/june-moon-is-a-boon-with-its-own-kick.html | June Moon Is a Boon With Its Own Kick | By Vincent Canby | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/arts/the-keepers-of-the-old-also-renew.html | The Keepers Of the Old Also Renew | By Anthony Tommasini | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/a-bill-to-promote-truth-in-politics.html | A Bill to Promote Truth in Politics | By Karen Demasters | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/books/back-to-the-future.html | Back to the Future | By Julian Barnes | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/world/vaccine-war-emboldens-india-as-it-weakens-polio.html | Vaccine War Emboldens India as It Weakens Polio | By John F Burns | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/automobiles/so-would-you-buy-a-used-car-from-jerry-seinfeld.html | So Would You Buy a Used Car From Jerry Seinfeld | By Keith Martin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/us/as-dollar-rises-treasury-policy-raises-questions.html | AS DOLLAR RISES TREASURY POLICY RAISES QUESTIONS | By David E Sanger | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/opinion/this-magli-moment.html | This Magli Moment | By Maureen Dowd | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/arts/branching-out-from-embodying-classical-ballet.html | Branching Out From Embodying Classical Ballet | By Jennifer Dunning | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/senior-doctors-and-nurses-see-threats-to-jobs.html | Senior Doctors And Nurses See Threats to Jobs | By Elisabeth Rosenthal | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/magazine/my-unsentimental-tutee.html | My Unsentimental Tutee | By Laura Billings | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/a-tree-s-enlisted-in-war-against-pollution.html | A Trees Enlisted in War Against Pollution | By Maura Casey | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/lucky-victory-is-sweet-to-star-crossed-cheever.html | Lucky Victory Is Sweet To StarCrossed Cheever | By Joseph Siano | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-26 | https://www.nytimes.com/1997/01/travel/travel-light-yeah-right.html | Travel Light Yeah Right | By Joanne Kaufman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/russia-s-tradition-grows-stronger-with-sweep-in-europe.html | Russias Tradition Grows Stronger With Sweep in Europe | By Christopher Clarey | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/magazine/the-pop-populist.html | The Pop Populist | By Nicholas Dawidoff | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/travel/bangkok.html | Bangkok | By Seth Mydans | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/hello-catching-up-with-a-ban-on-cursing.html | Hello Catching Up With a Ban on Cursing | By Joe Sharkey | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/tv/rough-edges.html | Rough Edges | By Caitlin Lovinger | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/cityowned-beachfront-long-empty-will-sprout-161-homes.html | CityOwned Beachfront Long Empty Will Sprout 161 Homes | By Mark Francis Cohen | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/automobiles/dashing-through-the-snow.html | Dashing Through the Snow | By Michelle Krebs | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/the-brains-behind-the-game.html | THE BRAINS BEHIND THE GAME | By Thomas George | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/bursting-water-mains-reveal-a-tough-citys-fragility.html | Bursting Water Mains Reveal a Tough Citys Fragility | By Dan Barry | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/books/collective-art.html | Collective Art | By Steven Heller | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/books/books-in-brief-fiction.html | Books in Brief Fiction | By Abby Frucht | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/the-troubling-retirement-of-a-soccer-coach.html | The Troubling Retirement of a Soccer Coach | By Jack Cavanaugh | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/westchester-guide-294810.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/business/the-incredible-shrinking-apple-computer.html | The Incredible Shrinking Apple Computer | By Steve Lohr and John Markoff | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/julie-harris-taking-road-to-mecca-higher.html | Julie Harris Taking Road to Mecca Higher | By Alvin Klein | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/travel/nibbling-away-at-the-cost-of-airline-food.html | Nibbling Away at the Cost of Airline Food | By Adam Bryant | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/realestate/unusual-diversity-in-a-bedroom-suburb.html | Unusual Diversity In A Bedroom Suburb | By Cheryl Platzman Weinstock | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/weekinreview/oil-imports-are-up-fretting-about-it-is-down.html | Oil Imports Are Up Fretting About It Is Down | By Matthew L Wald | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-26 | https://www.nytimes.com/1997/01/26/weeki nreview/jawohl-erdnussflips.html | Jawohl Erdnussflips | By Alan Cowell | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregi on/suspended-teachers-win-partial-victory.html | Suspended Teachers Win Partial Victory | By Roberta Hershenson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/us/ethi cs-case-on-gingrich-panel-chief-defends-role.html | Ethics Case on Gingrich Panel Chief Defends Role | By Melinda Henneberger | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/busine ss/new-year-has-brought-good-news-for-s-corporations.html | New Year Has Brought Good News for S Corporations | By Marcia Vickers | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/weeki nreview/chowing-down-way-down.html | Chowing Down Way Down | By Sheryl Wudunn | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregi on/jack-frost-ripping-off-your-nose.html | Jack Frost Ripping Off Your Nose | By Tony Marcano | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregi on/indoor-pollution-nature-s-and-man-s.html | Indoor Pollution Natures and Mans | By Edward R Lipinski | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregi on/up-and-down-by-the-river.html | Up and Down by the River | By Jeffrey Marshall | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/style/p utting-on-the-glitz-for-a-cause.html | Putting On The Glitz For a Cause | By Ian Fisher | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/tv/dan cing-feet.html | Dancing Feet | By Howard Thompson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/ devils-toughen-up-for-the-playoff-drive-by-swimming-with-the-sharks.html | Devils Toughen Up for the Playoff Drive by Swimming With the Sharks | By Jay Privman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregi on/atheist-in-the-foxhole.html | Atheist in the Foxhole | By Barbara Stewart | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/ a-revealing-sight-at-first-light.html | A Revealing Sight at First Light | By Pete Bodo | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/weeki nreview/common-denominator-beer.html | Common Denominator Beer | By Alex Hetherington | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/movie s/what-a-difference-a-year-makes.html | What a Difference A Year Makes | By Michael Dwyer | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregi power-and-poise.html | Power and Poise | By Robin Finn | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/travel/ nagasakis-kitchens-stir-a-hodgepodge-of-several-cultures.html | Nagasakis Kitchens Stir a Hodgepodge Of Several Cultures | By Elizabeth Andoh | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregi on/at-former-synagogue-proper-burial-and-end-to-seamy-chapter.html | At Former Synagogue Proper Burial and End to Seamy Chapter | By Mark Francis Cohen | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregi on/female-veterans-find-help-for-assault.html | Female Veterans Find Help for Assault | By Kate Stone Lombardi | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregi on/nobody-dead-god-willing.html | Nobody Dead God Willing | By Bill Kent | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregi on/as-morristown-theater-makes-a-comeback.html | As Morristown Theater Makes a Comeback | By Karen Demasters | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-27 | https://www.nytimes.com/1997/01/27/nyregion/arrests-at-a-crowded-club.html | Arrests at a Crowded Club | By Sarah Kershaw | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-27 | https://www.nytimes.com/1997/01/27/business/voice-of-britain-first-thing-each-day.html | Voice of Britain First Thing Each Day | By Warren Hoge | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/sports/psyched-up-houston-excites-knicks.html | PsychedUp Houston Excites Knicks | By Mike Wise | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/business/omnicom-promotes-3-top-executives.html | Omnicom Promotes 3 Top Executives | By Dana Canedy | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/business/high-tech-push-to-make-small-more-beautiful.html | HighTech Push To Make Small More Beautiful | By John Markoff | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/business/now-playing-in-limited-release-internet-the-next-generation.html | Now Playing in Limited Release Internet the Next Generation | By Deborah Shapley | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/business/tiny-magnets-may-form-basis-for-computing-breakthrough.html | Tiny Magnets May Form Basis For Computing Breakthrough | By John Markoff | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/arts/transplant-surgery-as-a-kind-of-contest.html | Transplant Surgery As a Kind of Contest | By Walter Goodman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/nyregion/on-seventh-avenue-it-s-still-a-squeeze-for-traffic.html | On Seventh Avenue Its Still a Squeeze for Traffic | By Frank Bruni | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/nyregion/at-crown-hts-trial-taped-images-of-chaos.html | At Crown Hts Trial Taped Images of Chaos | By Joseph P Fried | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/world/liberian-militias-lay-down-arms-and-raise-hopes.html | Liberian Militias Lay Down Arms and Raise Hopes | By Howard W French | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/opinion/syria-and-israel.html | Syria And Israel | By Anthony Lewis | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/sports/no-one-comes-close-to-catching-jones.html | No One Comes Close To Catching Jones | By Tom Friend | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/nyregion/ticketing-roadway-rudeness.html | Ticketing Roadway Rudeness | By Sarah Kershaw | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/world/as-serb-and-croat-leaders-weaken-us-alters-policy.html | As Serb and Croat Leaders Weaken US Alters Policy | By Steven Erlanger | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/sports/green-bay-is-once-again-titletown-usa.html | Green Bay Is Once Again Titletown USA | By Thomas George | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/books/making-morality-a-part-of-growing-up.html | Making Morality a Part of Growing Up | By Richard Bernstein | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/arts/beverly-peer-84-bass-player-who-accompanied-bobby-short.html | Beverly Peer 84 Bass Player Who Accompanied Bobby Short | By Stephen Holden | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/theater/on-naming-the-names-in-life-and-art.html | On Naming the Names in Life and Art | By Edward Rothstein | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-27 | https://www.nytimes.com/1997/01/27/sports/in-time-of-need-one-packer-has-two-families.html | In Time of Need One Packer Has Two Families | By Bill Brink | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-27 | https://www.nytimes.com/1997/01/27/business/gateway-review-takes-odd-twist.html | Gateway Review Takes Odd Twist | By Dana Canedy | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/world/report-of-corrupt-deal-by-israeli-officials-is-investigated.html | Report of Corrupt Deal by Israeli Officials Is Investigated | By Joel Greenberg | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/sports/knicks-players-know-where-loyalty-lies.html | Knicks Players Know Where Loyalty Lies | By Harvey Araton | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/arts/15-baleful-years-then-goodbye-cruel-world.html | 15 Baleful Years Then Goodbye Cruel World | By Jon Pareles | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/business/force-flourishes-on-star-wars-sites.html | Force Flourishes on Star Wars Sites | By Stacy Lu | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/arts/pops-concert-latin-style.html | Pops Concert Latin Style | By Anthony Tommasini | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/style/chronicle-364932.html | CHRONICLE | By Nadine Brozan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/business/at-sundance-disappointment-over-the-latest-independent-films.html | At Sundance disappointment over the latest independent films | By Bernard Weinraub | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/business/the-fleetest-feet-in-the-super-bowl-were-fred-astaire-s.html | The Fleetest Feet in The Super Bowl Were Fred Astaires | By Kris Goodfellow | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/nyregion/as-casino-vote-nears-opponents-wage-vigorous-campaign.html | As Casino Vote Nears Opponents Wage Vigorous Campaign | By James Dao | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/world/chechens-hail-today-s-vote-as-step-toward-sovereignty.html | Chechens Hail Todays Vote As Step Toward Sovereignty | By Alessandra Stanley | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/business/general-mills-adds-duties-to-2-agencies.html | General Mills Adds Duties to 2 Agencies | By Dana Canedy | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/us/w-h-groverman-87-submarine-warfare-expert.html | W H Groverman 87 Submarine Warfare Expert | By Wolfgang Saxon | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/us/no-new-rules-seen-on-political-donations.html | No New Rules Seen on Political Donations | By Tim Weiner | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/sports/overshadowed-coach-finally-makes-the-grade.html | Overshadowed Coach Finally Makes the Grade | By Bill Brink | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/sports/huskies-miss-their-starters-and-shots.html | Huskies Miss Their Starters And Shots | By Jack Cavanaugh | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/nyregion/checking-on-health-aides.html | Checking on Health Aides | By Sarah Kershaw | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/business/a-wafer-makers-formula-for-success-equal-parts-sand-and-grit.html | A Wafer Makers Formula for Success Equal Parts Sand and Grit | By Barnaby J Feder | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-27 | https://www.nytimes.com/1997/01/27/nyregion/democrats-search-for-life-of-their-party.html | Democrats Search for Life Of Their Party | By Elizabeth Kolbert | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-27 | https://www.nytimes.com/1997/01/27/world/nicholas-hinton-aid-official-54-worked-in-bosnia-and-sierra-leone.html | Nicholas Hinton Aid Official 54 Worked in Bosnia And Sierra Leone | By Eric Pace | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/nyregion/blessing-same-sex-marriages.html | Blessing SameSex Marriages | By Sarah Kershaw | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/us/aids-meeting-ends-with-hope-for-experimental-drugs.html | AIDS Meeting Ends With Hope for Experimental Drugs | By Lawrence K Altman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/nyregion/bridge-356077.html | Bridge | By Alan Truscott | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/sports/fox-covered-the-game-from-every-angle-but-the-words-were-not-special.html | Fox Covered the Game From Every Angle but the Words Were Not Special | By Richard Sandomir | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/nyregion/charities-fear-climate-of-cynicism-around-poor.html | Charities Fear Climate of Cynicism Around Poor | By David M Herszenhorn | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/business/pc-industry-worldwide-grew-by-18-last-year.html | PC Industry Worldwide Grew by 18 Last Year | By John Markoff | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/theater/unfamiliar-music-propels-a-familiar-tale-of-a-woman-and-a-war.html | Unfamiliar Music Propels a Familiar Tale of a Woman and a War | By D J R Bruckner | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/us/possible-lead-in-bomb-blast-at-olympics.html | Possible Lead In Bomb Blast At Olympics | By Carey Goldberg | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/us/leaders-hoping-for-a-house-no-longer-so-divided.html | Leaders Hoping for a House No Longer So Divided | By Adam Clymer | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/us/4100-gm-workers-on-strike-at-an-ohio-vehicle-assembly-plant.html | 4100 GM Workers on Strike at an Ohio Vehicle Assembly Plant | By Keith Bradsher | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/sports/rangers-hope-to-catch-breath-against-blackhawks.html | Rangers Hope to Catch Breath Against Blackhawks | By Vincent M Mallozzi | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/arts/three-bands-join-for-a-trip-on-the-road.html | Three Bands Join for a Trip on the Road | By Peter Watrous | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/business/doctor-has-devised-knot-for-securing-new-flexible-thread-bones-during-surgery.html | A doctor has devised a knot for securing a new flexible thread to bones during surgery | By Sabra Chartrand | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/arts/tension-and-dissonance-in-tribute-to-modernism-from-the-city-ballet.html | Tension and Dissonance In Tribute to Modernism From the City Ballet | By Anna Kisselgoff | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/sports/art-of-an-improviser-is-thriving-on-chaos.html | Art of an Improviser Is Thriving on Chaos | By William C Rhoden | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-01-27 | https://www.nytimes.com/1997/01/27/sports/the-many-questions-are-written-on-parcells-s-back.html | The Many Questions Are Written on Parcells Back | By Dave Anderson | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/sports/an-a1-exhibition-by-the-islanders-new-1a-goalie-fichaud.html | An A1 Exhibition by the Islanders New 1A Goalie Fichaud | By Jason Diamos | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/sports/parcells-s-worst-fears-come-true-for-patriots.html | Parcellss Worst Fears Come True For Patriots | By Gerald Eskenazi | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/opinion/devolving-history.html | Devolving History | By Jack Hitt | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/us/states-control-spending-despite-the-tax-windfalls.html | States Control Spending Despite the Tax Windfalls | By David Cay Johnston | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/us/an-element-complicates-conversion-of-plutonium.html | An Element Complicates Conversion Of Plutonium | By Matthew L Wald | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/nyregion/casinos-might-be-on-water.html | Casinos Might Be on Water | By Sarah Kershaw | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/opinion/toward-a-new-europe.html | Toward a New Europe | By Miklos Haraszti | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/sports/patriots-spurn-run-and-shurmur-s-moves-prove-much-too-wily.html | Patriots Spurn Run and Shurmurs Moves Prove Much Too Wily | By Timothy W Smith | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/sports/on-a-day-for-mouthing-off-desmond-howard-s-gallops-speak-loudest-for-packers.html | On a Day for Mouthing Off Desmond Howards Gallops Speak Loudest for Packers | By Mike Freeman | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/us/indians-cruel-winter-of-aid-cuts-and-cold.html | Indians Cruel Winter of Aid Cuts and Cold | By James Brooke | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/us/russia-is-fumbling-its-contribution-to-space-station.html | RUSSIA IS FUMBLING ITS CONTRIBUTION TO SPACE STATION | By William J Broad | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/us/joe-dominguez-58-championed-a-simple-and-frugal-life-style.html | Joe Dominguez 58 Championed A Simple and Frugal Life Style | By Carey Goldberg | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/world/peru-rebels-free-an-ailing-hostage-but-no-sign-of-talks-is-seen.html | Peru Rebels Free an Ailing Hostage but No Sign of Talks Is Seen | By Calvin Sims | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/nyregion/for-whitman-more-temporary-solutions.html | For Whitman More Temporary Solutions | By Jennifer Preston | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/us/250000-buys-the-best-access-to-congress.html | 250000 Buys the Best Access to Congress | By Don Van Natta Jr With Jane Fritsch | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/opinion/a-loss-of-nerve.html | A Loss of Nerve | By Bob Herbert | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/business/with-new-year-s-resolutions-about-getting-into-shape-still-ringing-marketers-try.html | With New Years resolutions about getting into shape still ringing marketers try to cash in | By Dana Canedy | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-01-27 | https://www.nytimes.com/1997/01/27/business/computer-software-to-recognize-and-sensibly-render-human-speech.html | Computer software to recognize and sensibly render human speech | By Denise Caruso | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/nyregion/convict-says-he-got-bribe-from-prosecutor-s-husband.html | Convict Says He Got Bribe From Prosecutors Husband | By Joseph Berger | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/sports/sampras-puts-moya-and-bad-memories-to-rest.html | Sampras Puts Moya and Bad Memories to Rest | By Robin Finn | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/sports/bledsoe-gets-his-duel-but-then-misfires.html | Bledsoe Gets His Duel But Then Misfires | By Bill Brink | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/us/from-a-quantum-soup-atoms-move-in-step-to-form-a-novel-laser.html | From a Quantum Soup Atoms Move in Step to Form a Novel Laser | By Malcolm W Browne | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/us/bill-to-widen-child-support.html | Bill to Widen Child Support | By Sarah Kershaw | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/nyregion/after-years-of-secrecy-santeria-is-suddenly-much-more-popular-and-public.html | After Years of Secrecy Santeria Is Suddenly Much More Popular And Public | By Lizette Alvarez | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/movies/3-who-worked-with-fassbinder-recall-a-demon-and-a-magician.html | 3 Who Worked With Fassbinder Recall a Demon And a Magician | By Mel Gussow | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/opinion/losers-weepers.html | Losers Weepers | By William Safire | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/sports/after-ditka-marches-into-the-saints-fold-he-is-expected-to-hire-yaralian.html | After Ditka Marches Into the Saints Fold He Is Expected to Hire Yaralian | By Mike Freeman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/opinion/street-signs.html | Street Signs | By Seymour Chwast | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/sports/somber-moments-at-halftime.html | Somber Moments at Halftime | By Gerald Eskenazi | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/us/conference-about-god-for-women-with-faith.html | Conference About God For Women With Faith | By Gustav Niebuhr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/nyregion/expelled-student-files-suit.html | Expelled Student Files Suit | By Sarah Kershaw | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/movies/independent-films-have-their-sundance-night.html | Independent Films Have Their Sundance Night | By Janet Maslin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/business/people.html | People | By Dana Canedy | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/nyregion/ed-wilson-71-a-sculptor-and-art-teacher.html | Ed Wilson 71 a Sculptor and Art Teacher | By Robert Mcg Thomas Jr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/business/media-madness-down-under.html | Media Madness Down Under | By Clyde H Farnsworth | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-27 | https://www.nytimes.com/1997/01/27/world/3-things-matter-location-location-and-feng-shui.html | 3 Things Matter Location Location and Feng Shui | By Edward A Gargan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-27 | https://www.nytimes.com/1997/01/27/sports/with-game-on-the-line-holloway-does-it-again.html | With Game on the Line Holloway Does It Again | By Tarik ElBashir | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/nyregion/fueled-by-anger-headed-for-the-border.html | Fueled by Anger Headed for the Border | By Jonathan Rabinovitz | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/us/jeane-dixon-79-astrologer-claiming-psychic-power-dies.html | Jeane Dixon 79 Astrologer Claiming Psychic Power Dies | By Eric Pace | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/style/chronicle-364940.html | CHRONICLE | By Nadine Brozan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/nyregion/aid-cuts-put-college-beyond-reach-of-poorest-students.html | Aid Cuts Put College Beyond Reach of Poorest Students | By Karen W Arenson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-27 | https://www.nytimes.com/1997/01/27/arts/louise-roberts-85-director-of-modern-dance-center-dies.html | Louise Roberts 85 Director Of Modern Dance Center Dies | By Jennifer Dunning | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/opinion/all-welfare-is-local.html | All Welfare Is Local | By Bradley R Schiller | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/casino-fever-cools-a-bit.html | Casino Fever Cools a Bit | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/arts/chess-366960.html | Chess | By Robert Byrne | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/business/riding-wall-st-on-autopilot-indexed-funds-draw-investors.html | Riding Wall St on Autopilot Indexed Funds Draw Investors | By Edward Wyatt | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/science/ruins-in-yemeni-desert-mark-route-of-frankincense-trade.html | Ruins in Yemeni Desert Mark Route of Frankincense Trade | By John Noble Wilford | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/us/john-griffin-84-who-helped-bridge-the-gulf-between-the-races.html | John Griffin 84 Who Helped Bridge the Gulf Between the Races | By Peter Applebome | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/science/undaunted-by-failure-balloonists-vow-to-try-again.html | Undaunted By Failure Balloonists Vow to Try Again | By Malcolm W Browne | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/books/coping-with-the-idea-of-representing-one-s-race.html | Coping With the Idea of Representing Ones Race | By Michiko Kakutani | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/business/giant-food-stores-narrows-review.html | Giant Food Stores Narrows Review | By Stuart Elliott | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/style/slinking-into-evening.html | Slinking Into Evening | By AnneMarie Schiro | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/sports/for-packers-1-wedge-of-cheese-at-a-time.html | For Packers 1 Wedge of Cheese at a Time | By Timothy W Smith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-28 | https://www.nytimes.com/1997/01/28/sports/baiul-applies-for-court-s-alcohol-program.html | Baiul Applies for Courts Alcohol Program | By Jonathan Rabinovitz | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/nassau-s-executive-appoints-a-panel-to-encourage-movie-making.html | Nassaus Executive Appoints a Panel to Encourage Movie Making | By Bruce Lambert | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/business/political-and-corporate-elite-soak-up-big-ideas-at-davos.html | Political and Corporate Elite Soak Up Big Ideas at Davos | By Craig R Whitney | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/us/budget-office-forecasts-rise-in-us-deficit-as-new-trend.html | Budget Office Forecasts Rise In US Deficit As New Trend | By Richard W Stevenson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/an-invitation-to-city-police-try-city-life.html | An Invitation To City Police Try City Life | By Clyde Haberman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/arts/a-highbrow-embrace-for-the-young-and-hip.html | A Highbrow Embrace For the Young and Hip | By Bernard Holland | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/us/rebuttal-closing-arguments-are-made-in-simpson-trial.html | Rebuttal Closing Arguments Are Made in Simpson Trial | By B Drummond Ayres Jr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/police-say-curfew-worked.html | Police Say Curfew Worked | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/style/chronicle-379956.html | CHRONICLE | By Nadine Brozan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/business/2-southern-utilities-make-assignments.html | 2 Southern Utilities Make Assignments | By Stuart Elliott | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/world/new-paper-chase-in-old-scandal-leaves-indias-ruling-elite-edgy.html | New Paper Chase in Old Scandal Leaves Indias Ruling Elite Edgy | By John F Burns | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/arts/dance-379425.html | DANCE | By Jack Anderson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/business/stock-slide-continues-with-dow-off-35.79.html | Stock Slide Continues With Dow Off 3579 | By David Barboza | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/world/closing-the-circle-sharansky-visits-russia.html | Closing the Circle Sharansky Visits Russia | By Serge Schmemann | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/world/swiss-envoy-to-us-resigns-after-his-report-on-holocaust-dispute-is-disclosed.html | Swiss Envoy to US Resigns After His Report on Holocaust Dispute Is Disclosed | By David E Sanger | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/business/invacare-plans-suit-against-healthdyne-technologies.html | INVACARE PLANS SUIT AGAINST HEALTHDYNE TECHNOLOGIES | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/world/chechens-crowd-polling-places-in-a-vote-for-freedom.html | Chechens Crowd Polling Places in a Vote for Freedom | By Alessandra Stanley | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/tax-free-savings-plans-urged-in-albany-for-college-tuition.html | TaxFree Savings Plans Urged in Albany for College Tuition | By Karen W Arenson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/sports/tagliabue-to-rule-on-parcells-dispute.html | Tagliabue To Rule On Parcells Dispute | By Gerald Eskenazi | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/style/chronicle-379964.html | CHRONICLE | By Nadine Brozan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/big-advance-for-chef.html | Big Advance for Chef | By Brett Pulley | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/business/robert-d-kilpatrick-72-former-insurance-executive.html | Robert D Kilpatrick 72 Former Insurance Executive | By Joseph B Treaster | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/us/defense-budget-s-familiar-ring-readiness-over-new-weapons.html | Defense Budgets Familiar Ring Readiness Over New Weapons | By Clifford Krauss | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/guilty-plea-in-mob-case.html | Guilty Plea in Mob Case | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/atlantic-avenue-upgrade.html | Atlantic Avenue Upgrade | By Thomas J Lueck | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/us/state-attorneys-general-urge-limits-on-campaign-spending.html | State Attorneys General Urge Limits on Campaign Spending | By David Stout | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/science/stand-on-mammograms-greeted-by-outrage.html | Stand on Mammograms Greeted by Outrage | By Gina Kolata | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/world/us-report-rebukes-china-over-rights.html | US Report Rebukes China Over Rights | By Steven Erlanger | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/new-york-acts-on-slowdown-on-ticketing.html | New York Acts On Slowdown On Ticketing | By Robert D McFadden | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/arts/pop-379417.html | POP | By Jon Pareles | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/sports/jets-what-if-holmgren-and-wolf.html | Jets What if Holmgren And Wolf | By Dave Anderson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/science/woodchucks-are-in-the-lab-but-their-body-clocks-are-wild.html | Woodchucks Are in the Lab but Their Body Clocks Are Wild | By Les Line | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/banning-drive-by-surgery.html | Banning DriveBy Surgery | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/man-is-shot-during-a-dispute-on-a-crowded-subway-train.html | Man Is Shot During a Dispute On a Crowded Subway Train | By Lynette Holloway | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/business/in-surprise-chief-at-electrolux-is-named-to-head-volvo.html | In Surprise Chief at Electrolux Is Named to Head Volvo | By Youssef M Ibrahim | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/us/in-the-utah-wilderness-a-question-of-definition.html | In the Utah Wilderness A Question of Definition | By John H Cushman Jr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-28 | https://www.nytimes.com/1997/01/28/sports/knicks-aren-t-taking-celtics-for-granted.html | Knicks Arent Taking Celtics for Granted | By Clifton Brown | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/vacco-sues-tobacco-industry.html | Vacco Sues Tobacco Industry | By Richard PerezPena | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/friend-of-crown-heights-suspect-says-he-confessed.html | Friend of Crown Heights Suspect Says He Confessed | By Joseph P Fried | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/noel-keane-58-lawyer-in-surrogate-mother-cases-is-dead.html | Noel Keane 58 Lawyer in Surrogate Mother Cases Is Dead | By Lawrence Van Gelder | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/theater/theater-369438.html | THEATER | By D J R Bruckner | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/science/your-1000-computer-may-not-be-so-grand.html | Your 1000 Computer May Not Be So Grand | By Stephen Manes | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/us/clinton-will-seek-tax-break-to-ease-path-off-welfare.html | CLINTON WILL SEEK TAX BREAK TO EASE PATH OFF WELFARE | By Robert Pear | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/sports/in-louisianas-timber-country-a-tradition-of-winning-womens-basketball.html | In Louisianas Timber Country a Tradition of Winning Womens Basketball Keeps Growing | By Curry Kirkpatrick | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/business/gm-increases-payout-and-sets-stock-buyback.html | GM Increases Payout and Sets Stock Buyback | By Keith Bradsher | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/gifts-to-the-neediest-also-commemorate-donors-special-occasions.html | Gifts to the Neediest Also Commemorate Donors Special Occasions | By Stacey Hirsh | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/arts/tough-georgia-summer-for-adolescent-tomboy.html | Tough Georgia Summer For Adolescent Tomboy | By John J OConnor | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/sports/howard-goes-to-disneyland-but-maybe-not-back-to-packerland.html | Howard Goes to Disneyland but Maybe Not Back to Packerland | By Mike Freeman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/business/hilton-makes-6.5-billion-bid-for-itt.html | Hilton Makes 65 Billion Bid for ITT | By Edwin McDowell | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/agnona-is-coming-to-madison-avenue.html | Agnona Is Coming To Madison Avenue | By Mervyn Rothstein | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/fight-sponsor-says-contest-is-in-doubt.html | Fight Sponsor Says Contest Is in Doubt | By Dan Barry | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/arts/baroque-novelties-favorites-and-pariahs.html | Baroque Novelties Favorites and Pariahs | By Allan Kozinn | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/business/raytheon-consortium-gets-262-million-contract.html | RAYTHEON CONSORTIUM GETS 262 MILLION CONTRACT | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/business/national-semiconductor-to-shed-fairchild.html | National Semiconductor to Shed Fairchild | By Lawrence M Fisher | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-28 | https://www.nytimes.com/1997/01/28/arts/cosby-embraces-dignity-then-laughter.html | Cosby Embraces Dignity Then Laughter | By Lawrie Mifflin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/at-a-tax-free-pep-rally-giuliani-claims-clothing-sales-almost-doubled.html | At a Tax Free Pep Rally Giuliani Claims Clothing Sales Almost Doubled | By David Firestone | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/world/the-stray-cats-of-australia-9-lives-seen-as-9-too-many.html | The Stray Cats of Australia 9 Lives Seen as 9 Too Many | By Seth Mydans | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/sports/when-fame-takes-a-back-seat.html | When Fame Takes a Back Seat | By Claire Smith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/science/solution-offered-to-old-puzzle-how-the-cortex-got-its-folds.html | Solution Offered to Old Puzzle How the Cortex Got Its Folds | By Sandra Blakeslee | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/atlantic-city-casino-industry-is-facing-a-chancier-future.html | Atlantic City Casino Industry Is Facing a Chancier Future | By Brett Pulley | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/business/corporate-mr-nice-guy-in-a-bareknuckle-deal.html | Corporate Mr Nice Guy In a Bareknuckle Deal | By Geraldine Fabrikant | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/sports/rangers-have-time-to-think-about-loss.html | Rangers Have Time To Think About Loss | By Jason Diamos | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/style/patterns-369004.html | Patterns | By Constance C R White | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/opinion/the-secretary-is-tough.html | The Secretary Is Tough | By A M Rosenthal | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/bronx-s-ferrer-announces-his-candidacy-for-mayor.html | Bronxs Ferrer Announces His Candidacy for Mayor | By Adam Nagourney | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/world/in-hebron-the-unthinkable-is-in-place.html | In Hebron the Unthinkable Is in Place | By Joel Greenberg | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/trash-carter-pleads-guilty-to-corruption.html | Trash Carter Pleads Guilty To Corruption | By Selwyn Raab | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/subways-fail-to-lure-many-upscale-ads.html | Subways Fail to Lure Many Upscale Ads | By Dana Canedy | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/world/france-to-look-for-property-stolen-from-jews-in-world-war-ii.html | France to Look for Property Stolen From Jews in World War II | By Roger Cohen | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/us/republicans-find-fault-with-nominee-for-cia-post.html | Republicans Find Fault With Nominee For CIA Post | By Tim Weiner | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/mayor-restores-sense-of-calm-to-a-city-known-for-conflict.html | Mayor Restores Sense of Calm To a City Known for Conflict | By Monte Williams | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/arts/edith-hurd-86-who-introduced-the-planet-to-young-readers.html | Edith Hurd 86 Who Introduced The Planet to Young Readers | By Wolfgang Saxon | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-28 | https://www.nytimes.com/1997/01/28/arts/art-dealers-outraged-by-auction-in-florida.html | Art Dealers Outraged By Auction in Florida | By Judith H Dobrzynski | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/us/for-one-miner-the-old-ways-are-the-only-ways.html | For One Miner the Old Ways Are the Only Ways | By Keith Bradsher | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/long-island-dominates-science-contest.html | Long Island Dominates Science Contest | By Pam Belluck | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/us/fbi-removes-4-lab-workers-including-critic-of-crime-unit.html | FBI Removes 4 Lab Workers Including Critic of Crime Unit | By David Johnston | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/business/a-cvs-revco-merger-would-create-a-drugstore-giant.html | A CVSRevco merger would create a drugstore giant | By Charles V Bagli | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/business/card-giant-announces-new-job-cuts.html | Card Giant Announces New Job Cuts | By Saul Hansell | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/sports/li-coach-is-charged-in-assault.html | LI Coach Is Charged In Assault | By John Rather | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/opinion/life-of-the-party.html | Life Of the Party | By Russell Baker | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/now-it-s-welcome-to-party-town-usa.html | Now Its Welcome to Party Town USA | By Don Terry | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/business/us-bonds-slump-ahead-of-new-data.html | US Bonds Slump Ahead Of New Data | By Robert Hurtado | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/frito-lay-puts-account-in-review.html | FritoLay Puts Account in Review | By Stuart Elliott | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/theater/if-time-could-have-a-stop.html | If Time Could Have A Stop | By Peter Marks | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/sports/something-went-wrong-on-the-handshake-line.html | Something Went Wrong on the Handshake Line | By George Vecsey | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/sports/patriots-took-gamble-on-defense-and-paid.html | Patriots Took Gamble On Defense and Paid | By Thomas George | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/3-fire-victims-identified.html | 3 Fire Victims Identified | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/style/in-paris-men-s-wear-sizzles.html | In Paris Mens Wear Sizzles | By Amy M Spindler | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/cali-realty-expanding.html | Cali Realty Expanding | By David Cay Johnston | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/business/att-is-venturing-cautiously-into-local-telephone-business.html | ATT Is Venturing Cautiously Into Local Telephone Business | By Mark Landler | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/sports/a-slip-in-super-bowl-ratings-sets-fox-spinning.html | A Slip in Super Bowl Ratings Sets Fox Spinning | By Richard Sandomir | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/mrs-bissell-must-start-term.html | Mrs Bissell Must Start Term | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-28 | https://www.nytimes.com/1997/01/28/world/syrians-struggle-to-decipher-assad-clan-s-dirty-laundry.html | Syrians Struggle to Decipher Assad Clans Dirty Laundry | By Douglas Jehl | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/business/honeywell-in-deal-to-buy-measurex-for-600-million.html | Honeywell in Deal to Buy Measurex for 600 Million | By Claudia H Deutsch | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/business/marvel-expects-big-losses-for-quarter-and-year.html | MARVEL EXPECTS BIG LOSSES FOR QUARTER AND YEAR | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/arts/classical-music-379433.html | CLASSICAL MUSIC | By Allan Kozinn | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/business/british-steel-sells-its-forging-division.html | British Steel Sells Its Forging Division | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/business/accounts.html | Accounts | By Stuart Elliott | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/science/q-a-367168.html | QA | By C Claiborne Ray | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/sports/nets-sing-gang-s-all-here-but-they-won-t-all-play.html | Nets Sing Gangs All Here But They Wont All Play | By Tarik ElBashir | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/business/super-bowl-marketers-set-a-festive-mood-to-only-mixed-results.html | Super Bowl marketers set a festive mood to only mixed results | By Stuart Elliott | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/opinion/why-those-hidden-cameras-hurt-journalism.html | Why Those Hidden Cameras Hurt Journalism | By Paul Starobin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/with-albany-about-to-vote-on-casinos-outcome-is-in-doubt.html | With Albany About to Vote on Casinos Outcome Is in Doubt | By James Dao | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/world/cia-taught-then-dropped-mental-torture-in-latin-america.html | CIA Taught Then Dropped Mental Torture in Latin America | By Tim Weiner | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/luckily-i-had-a-mammogram.html | Luckily I Had a Mammogram | By Kathlyn Conway | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/style/chronicle-397121.html | CHRONICLE | By Nadine Brozan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/world/palestinian-held-in-us-may-halt-fight-on-extradition.html | Palestinian Held in US May Halt Fight On Extradition | By Steven Erlanger | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/ymca-and-school-board-unite-on-a-reading-program.html | YMCA and School Board Unite on a Reading Program | By Somini Sengupta | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/opinion/step-right-up.html | Step Right Up | By Thomas L Friedman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/police-picket-traffic-courts-as-pact-protests-go-on.html | Police Picket Traffic Courts as Pact Protests Go On | By Michael Cooper | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-29 | https://www.nytimes.com/1997/01/29/us/president-regrets-top-us-regulator-met-with-bankers.html | PRESIDENT REGRETS TOP US REGULATOR MET WITH BANKERS | By Alison Mitchell | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/business/eagle-financial-in-stock-deal-for-midconn-bank.html | EAGLE FINANCIAL IN STOCK DEAL FOR MIDCONN BANK | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/sports/childs-comes-to-rescue-for-knicks.html | Childs Comes To Rescue For Knicks | By Clifton Brown | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/prosecutor-portrays-ax-murder-suspect-as-desperate-woman.html | Prosecutor Portrays AxMurder Suspect as Desperate Woman | By Joseph Berger | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/sports/torres-extension-in-works.html | Torres Extension in Works | By Jack Curry | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/garden/food-notes-383112.html | Food Notes | By Florence Fabricant | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/style/chronicle-397113.html | CHRONICLE | By Nadine Brozan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/16.4-billion-budget-plan.html | 164 Billion Budget Plan | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/sports/soccer-report.html | SOCCER REPORT | By Alex Yannis | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/sports/the-first-taste-of-defeat-for-islanders-new-coach.html | The First Taste of Defeat For Islanders New Coach | By Jay Privman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/world/behind-the-scams-desperate-people-easily-duped.html | Behind the Scams Desperate People Easily Duped | By Edmund L Andrews | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/us/protein-may-be-heart-risk-factor.html | Protein May Be Heart Risk Factor | By Jane E Brody | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/first-bill-to-fail-in-5-years-shows-republicans-rift.html | First Bill to Fail in 5 Years Shows Republicans Rift | By Richard PerezPena | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/sports/a-debut-at-the-garden-43-years-in-the-making.html | A Debut at the Garden 43 Years in the Making | By Vincent M Mallozzi | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/business/hilton-bid-for-itt-wins-wall-st-praise.html | Hilton Bid for ITT Wins Wall St Praise | By Edwin McDowell | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/business/food-court-signs-deal-with-abc-unit.html | Food Court Signs Deal With ABC Unit | By Tamar Charry | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/us/report-acknowledges-wild-horses-are-being-slaughtered.html | Report Acknowledges Wild Horses Are Being Slaughtered | By Doug McInnis | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/business/people.html | People | By Tamar Charry | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/world/in-south-africa-confessions-to-dark-eras-worst-crimes.html | In South Africa Confessions To Dark Eras Worst Crimes | By Suzanne Daley | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/study-of-bias-in-death-penalty.html | Study of Bias in Death Penalty | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-29 | https://www.nytimes.com/1997/01/29/style/chronicle-397105.html | CHRONICLE | By Nadine Brozan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/us/clinton-toughens-stand-on-changing-constitution.html | Clinton Toughens Stand On Changing Constitution | By David E Rosenbaum | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/arts/uneasy-ghosts-and-reveries.html | Uneasy Ghosts and Reveries | By Jennifer Dunning | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/business/disney-to-sell-publications-inherited-with-capital-cities.html | Disney to Sell Publications Inherited With Capital Cities | By Geraldine Fabrikant | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/us/rubber-gloves-peril-for-some.html | Rubber Gloves Peril for Some | By Jim Robbins | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/focus-on-lawyers-wives-in-police-union-case.html | Focus on Lawyers Wives in Police Union Case | By Matthew Purdy | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/world/hebron-jews-resigned-to-arab-rule-bank-on-future.html | Hebron Jews Resigned to Arab Rule Bank on Future | By Joel Greenberg | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/use-of-mass-transit-increases.html | Use of Mass Transit Increases | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/visitors-from-india-find-help-and-home.html | Visitors From India Find Help and Home | By David M Herszenhorn | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/buy-10-get-1.html | Buy 10 Get 1 | By Lisa W Foderaro | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/sports/howard-is-finding-that-there-s-no-rest-for-the-speedy.html | Howard Is Finding That Theres No Rest for the Speedy | By Ira Berkow | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/us/educators-generally-favor-clinton-s-college-proposal.html | Educators Generally Favor Clintons College Proposal | By Karen W Arenson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/girl-5-is-critically-wounded-by-stray-bullet-in-harlem-home.html | Girl 5 Is Critically Wounded By Stray Bullet in Harlem Home | By Lynette Holloway | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/sports/wells-won-t-face-charges-over-fight.html | Wells Wont Face Charges Over Fight | By Jack Curry | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/us/hints-of-a-possible-cloud-over-labor-appointment.html | Hints of a Possible Cloud Over Labor Appointment | By Michael Wines | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/business/ibm-s-board-authorizes-first-stock-split-in-18-years.html | IBMs Board Authorizes First Stock Split in 18 Years | By Laurence Zuckerman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/books/a-mama-s-girl-in-a-mommie-dearest-sort-of-world.html | A Mamas Girl in a Mommie Dearest Sort of World | By Patricia Volk | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/business/imperial-tobacco-is-buying-rizla.html | Imperial Tobacco Is Buying Rizla | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/business/rjr-nabisco-holdings-posts-gain-in-4th-quarter-earnings.html | RJR Nabisco Holdings Posts Gain in 4thQuarter Earnings | By Glenn Collins | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-29 | https://www.nytimes.com/1997/01/29/business/gm-says-profits-fell-throughout-1996.html | GM Says Profits Fell Throughout 1996 | By Keith Bradsher | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/a-r-goodlatte-57-dies-freed-subways-of-graffiti.html | A R Goodlatte 57 Dies Freed Subways of Graffiti | By Robert Mcg Thomas Jr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/arts/a-battle-of-saxes-and-orchestral-democracy.html | A Battle of Saxes and Orchestral Democracy | By John J OConnor | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/arts/well-not-a-debut-but-maybe-a-rite-of-passage.html | Well Not a Debut but Maybe a Rite of Passage | By Bernard Holland | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/man-pleads-guilty-to-charges-tied-to-cosby-extortion.html | Man Pleads Guilty To Charges Tied To Cosby Extortion | By Lynette Holloway | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/business/sears-drops-offer-for-remaining-maxserv-shares.html | SEARS DROPS OFFER FOR REMAINING MAXSERV SHARES | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/business/kistler-wins-100-million-loral-satellite-contract.html | KISTLER WINS 100 MILLION LORAL SATELLITE CONTRACT | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/theater/give-2-hugs-and-call-him-in-the-morning.html | Give 2 Hugs and Call Him in the Morning | By Peter Marks | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/trusted-trouble-shooter-for-port-authority.html | Trusted TroubleShooter for Port Authority | By Brett Pulley | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/business/new-president-of-the-nasd-is-named.html | New President of the NASD Is Named | By Leslie Eaton | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/donald-e-stokes-69-leading-political-scientist.html | Donald E Stokes 69 Leading Political Scientist | By Eric Pace | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/garden/taking-cauliflower-from-bland-to-zesty.html | Taking Cauliflower From Bland to Zesty | By Marian Burros | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/garden/how-very-english-to-market-to-market-to-save-that-fat-pig.html | How Very English To Market to Market To Save That Fat Pig | By Warren Hoge | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/mob-fighter-named-chief-of-javits-center-as-it-switches-focus-to-growth.html | Mob Fighter Named Chief of Javits Center as It Switches Focus to Growth | By Thomas J Lueck | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/sports/stanford-s-star-guard-still-pinching-himself.html | Stanfords Star Guard Still Pinching Himself | By Richard Weiner | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/business/prices-for-bonds-advance-on-wage-data.html | Prices for Bonds Advance on Wage Data | By Robert Hurtado | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-01-29 | https://www.nytimes.com/1997/01/29/once-more-a-jury-will-decide-whether-simpson-was-the-killer.html | Once More A Jury Will Decide Whether Simpson Was the Killer | By B Drummond Ayres Jr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/movies/and-you-thought-recovery-was-serious-business.html | And You Thought Recovery Was Serious Business | By Janet Maslin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/world/a-farewell-to-the-koreas-with-healing-still-a-dream.html | A Farewell to the Koreas With Healing Still a Dream | By Nicholas D Kristof | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/us/senate-scrutiny-on-democratic-financing.html | Senate Scrutiny on Democratic Financing | By Stephen Labaton | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/business/pressure-rises-as-2-investors-buy-big-stakes-in-dow-jones.html | Pressure Rises as 2 Investors Buy Big Stakes in Dow Jones | By Iver Peterson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/business/new-us-bond-promises-to-match-cost-of-living.html | New US Bond Promises To Match Cost of Living | By Floyd Norris | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/cross-franchising.html | CrossFranchising | By Lisa W Foderaro | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/trade-center-sweetens-deal-to-keep-brokerage-firm.html | Trade Center Sweetens Deal to Keep Brokerage Firm | By Mervyn Rothstein | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/more-money-for-summer-jobs.html | More Money for Summer Jobs | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/business/accounts.html | Accounts | By Tamar Charry | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/business/there-s-new-scheme-afoot-for-getting-then-using-hotel-guests-credit-card-numbers.html | Theres a new scheme afoot for getting and then using hotel guests credit card numbers | By Edwin McDowell | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/business/stratton-oakmont-seeking-to-reorganize.html | Stratton Oakmont Seeking to Reorganize | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/sports/tagliabue-is-to-rule-on-parcells-dispute.html | Tagliabue Is to Rule On Parcells Dispute | By Gerald Eskenazi | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/accord-on-welfare-offices.html | Accord on Welfare Offices | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/arts/sally-ganz-85-avid-collector-and-champion-of-modern-art.html | Sally Ganz 85 Avid Collector And Champion of Modern Art | By Michael Kimmelman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/world/albanian-parties-trade-charges-in-the-pyramid-scandal.html | Albanian Parties Trade Charges in the Pyramid Scandal | By Celestine Bohlen | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/business/a-consensus-is-sought-on-coding.html | A Consensus Is Sought On Coding | By John Markoff | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/arts/after-a-hush-a-gleam-russian-jewels-in-us.html | After A Hush A Gleam Russian Jewels In US | By Roberta Smith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-01-29 | https://www.nytimes.com/1997/01/29/sports/rangers-trance-doesn-t-enchant.html | Rangers Trance Doesnt Enchant | By Jason Diamos | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/sports/it-s-mcmullen-s-turn-to-snap-us-out-of-doldrums-in-the-mile.html | Its McMullens Turn to Snap US Out of Doldrums in the Mile | By Marc Bloom | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/world/chechen-military-chief-says-he-won-vote.html | Chechen Military Chief Says He Won Vote | By Alessandra Stanley | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/us/at-oasis-of-achievement-principal-fights-for-job.html | At Oasis of Achievement Principal Fights for Job | By Somini Sengupta | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/opinion/bill-cosby-unplugged.html | Bill Cosby Unplugged | By Frank Rich | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/new-york-senate-roundly-rejects-casino-gambling.html | NEW YORK SENATE ROUNDLY REJECTS CASINO GAMBLING | By James Dao | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/business/itt-expected-to-fight-off-bid-by-hilton.html | ITT Expected To Fight Off Bid by Hilton | By Kenneth N Gilpin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/business/agencies-set-up-marketing-groups.html | Agencies Set Up Marketing Groups | By Tamar Charry | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/saving-a-ship-as-a-duty-to-the-past.html | Saving a Ship As a Duty To the Past | By David Gonzalez | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/arts/after-an-fbi-visit-a-florida-art-auction-is-off.html | After an FBI Visit a Florida Art Auction Is Off | By Judith H Dobrzynski | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/arts/in-performance-pop-396443.html | In Performance POP | By Jon Pareles | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/opinion/facts-are-facts.html | Facts Are Facts | By Maryann Napoli | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/arts/in-performance-dance-386189.html | In Performance DANCE | By Jennifer Dunning | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/world/clinton-concedes-china-policy-hasn-t-helped-much-on-rights.html | Clinton Concedes China Policy Hasnt Helped Much on Rights | By R W Apple Jr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/new-latin-faces-in-a-corner-of-queens-that-once-seemed-more-like-havana.html | New Latin Faces in a Corner of Queens That Once Seemed More Like Havana | By Mirta Ojito | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/business/money-pours-into-the-stock-mutual-funds.html | Money Pours Into the Stock Mutual Funds | By Edward Wyatt | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/business/cellular-one-taking-phone-briefcase-putting-it-backpack.html | Cellular One is taking the phone out of the briefcase and putting it in the backpack | By Tamar Charry | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/us/atlanta-papers-are-sued-in-olympic-bombing-case.html | Atlanta Papers Are Sued In Olympic Bombing Case | By Kevin Sack | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/arts/look-in-the-body-easy-what-it-means-hard.html | Look in the Body Easy What It Means Hard | By Walter Goodman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-01-29 | https://www.nytimes.com/1997/01/29/business/raytheon-reports-contracts-worth-269-million.html | RAYTHEON REPORTS CONTRACTS WORTH 269 MILLION | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/garden/the-healthful-choices-at-a-steakhouse.html | The Healthful Choices at a Steakhouse | By Marian Burros | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/in-reversal-mt-sinai-accepts-city-s-terms-in-hospital-pact.html | In Reversal Mt Sinai Accepts Citys Terms in Hospital Pact | By Esther B Fein | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/sports/ditka-aims-to-change-saints-image.html | Ditka Aims to Change Saints Image | By Mike Freeman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/us/professor-at-oklahoma-u-loses-internet-challenge.html | Professor at Oklahoma U Loses Internet Challenge | By Lawrence Van Gelder | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/business/national-campaign-for-new-york-times.html | National Campaign For New York Times | By Tamar Charry | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/sports/these-nets-will-not-blow-smoke.html | These Nets Will Not Blow Smoke | By George Vecsey | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/garden/apple-juice-with-grown-up-fizz.html | Apple Juice With GrownUp Fizz | By Florence Fabricant | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/arts/history-of-a-nation-in-its-song-to-itself.html | History of a Nation in Its Song to Itself | By Jon Pareles | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/garden/the-rainbow-finds-a-voice-that-rarely-speaks-of-itself.html | The Rainbow Finds a Voice That Rarely Speaks of Itself | By Karen de Witt | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/garden/wine-talk-383660.html | Wine Talk | By Frank J Prial | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/business/noninflationary-pay-report-relieves-markets-for-a-while.html | Noninflationary Pay Report Relieves Markets for a While | By Robert D Hershey Jr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/us/in-animal-tests-new-pill-seems-to-stop-flu.html | In Animal Tests New Pill Seems to Stop Flu | By Warren E Leary | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/business/3-company-pact-on-internet-technology.html | 3Company Pact on Internet Technology | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/garden/eating-well.html | Eating Well | By Marian Burros | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/business/dow-roars-to-early-gains-but-finishes-the-day-lower.html | Dow Roars to Early Gains But Finishes the Day Lower | By David Barboza | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/arts/in-performance-classical-music-396451.html | In Performance CLASSICAL MUSIC | By James R Oestreich | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/gary-fryer-45-a-yale-u-aide-and-cuomo-s-ex-press-secretary.html | Gary Fryer 45 a Yale U Aide and Cuomos ExPress Secretary | By Holcomb B Noble | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/business/3-drug-makers-report-profits-better-than-forecast.html | 3 Drug Makers Report Profits Better Than Forecast | By Milt Freudenheim | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-29 | https://www.nytimes.com/1997/01/29/clinton-agrees-on-idea-of-tax-relief-in-capital.html | Clinton Agrees on Idea of Tax Relief in Capital | By David Stout | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/sports/how-low-can-the-nets-go-rock-bottom-with-62-points.html | How Low Can the Nets Go Rock Bottom With 62 Points | By Tarik ElBashir | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/sports/scouts-taking-a-look-at-latest-cuban-imports.html | Scouts Taking a Look At Latest Cuban Imports | By Charlie Nobles | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/ford-to-sponsor-new-theater-on-42d-street.html | Ford to Sponsor New Theater on 42d Street | By David W Dunlap | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/us/report-finds-fbi-lab-slipping-from-pinnacle-of-crime-fighting.html | Report Finds FBI Lab Slipping From Pinnacle of Crime Fighting | By David Johnston and Andrew C Revkin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/ex-sports-agency-official-is-charged-over-contracts.html | ExSports Agency Official Is Charged Over Contracts | By Jennifer Preston | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/business/sec-adopts-derivatives-disclosure-rules.html | SEC Adopts DerivativesDisclosure Rules | By Floyd Norris | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/duke-charity-names-chief.html | Duke Charity Names Chief | By Thomas J Lueck | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/business/jet-order-to-bombardier.html | Jet Order to Bombardier | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/theater/face-to-face-encounter-on-race-in-the-theater.html | FacetoFace Encounter On Race in the Theater | By William Grimes | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/garden/metropolitan-diary-384054.html | Metropolitan Diary | By Ron Alexander | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/business/if-deal-occurs-the-garden-faces-still-another-round.html | If Deal Occurs the Garden Faces Still Another Round | By Richard Sandomir | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/arts/in-performance-cabaret-396460.html | In Performance CABARET | By Stephen Holden | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/business/mckesson-to-acquire-general-medical.html | MCKESSON TO ACQUIRE GENERAL MEDICAL | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/us/options-are-open-clinton-says-on-how-to-gain-balanced-budget.html | Options Are Open Clinton Says On How to Gain Balanced Budget | By James Bennet | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/us/personal-health-386359.html | Personal Health | By Jane E Brody | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/tale-of-the-tape-black-tuesday.html | Tale of the Tape Black Tuesday | By David W Chen | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/new-media-invade-the-old.html | New Media Invade the Old | By Tom Watson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/9-year-jail-term-for-russian-named-by-us-as-a-mobster.html | 9Year Jail Term for Russian Named by US as a Mobster | By Joseph P Fried | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-30 | https://www.nytimes.com/1997/01/30/business/a-weakened-yen-also-worries-japanese-industry.html | A Weakened Yen Also Worries Japanese Industry | By Andrew Pollack | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/garden/putting-bamboo-and-seashells-back-to-work.html | Putting Bamboo And Seashells Back to Work | By Rima Suqi | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/style/chronicle-412880.html | CHRONICLE | By Nadine Brozan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/us/bush-tax-plan-for-texas-and-2000.html | Bush Tax Plan for Texas and 2000 | By Sam Howe Verhovek | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/gambling-vote-imperils-yonkers-raceway.html | Gambling Vote Imperils Yonkers Raceway | By Richard Sandomir | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/us/subsidiary-asks-democrats-to-return-15000.html | Subsidiary Asks Democrats to Return 15000 | By Leslie Wayne | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/top-negotiator-for-police-pulls-away-from-table.html | Top Negotiator for Police Pulls Away From Table | By David Kocieniewski | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/sports/snow-groomers-work-the-night-shift.html | SnowGroomers Work the Night Shift | By Barbara Lloyd | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/garden/garden-q-a.html | Garden Q A | By Dora Galitzki | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/even-the-small-donations-can-make-a-big-difference.html | Even the Small Donations Can Make a Big Difference | By Stacey Hirsh | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/air-traffic-from-abroad-rises.html | Air Traffic From Abroad Rises | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/us/hispanic-households-struggle-amid-broad-decline-in-income.html | Hispanic Households Struggle Amid Broad Decline in Income | By Carey Goldberg | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/garden/not-just-for-the-butler.html | Not Just for the Butler | By Elaine Louie | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/british-dutch-firm-asks-for-tax-breaks.html | BritishDutch Firm Asks for Tax Breaks | By Charles V Bagli | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/world/us-report-on-human-rights-faults-china-nigeria-and-cuba.html | US Report on Human Rights Faults China Nigeria and Cuba | By Steven Erlanger | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/business/republic-engineered-steel-to-cut-12-of-its-work-force.html | REPUBLIC ENGINEERED STEEL TO CUT 12 OF ITS WORK FORCE | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/arts/letterman-is-denied-nbc-clips.html | Letterman Is Denied NBC Clips | By Bill Carter | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/arts/distinct-style-but-easy-to-mold.html | Distinct Style but Easy to Mold | By Anna Kisselgoff | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/sports/turnovers-prove-to-be-huskies-downfall.html | Turnovers Prove to Be Huskies Downfall | By Jack Cavanaugh | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/mta-to-buy-500-gas-and-electric-buses.html | MTA to Buy 500 Gas and Electric Buses | By Garry PierrePierre | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/us/louis-e-martin-84-aide-to-3-democratic-presidents.html | Louis E Martin 84 Aide To 3 Democratic Presidents | By Neil A Lewis | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/sports/back-and-forth-with-duke-rising-to-top.html | Back and Forth With Duke Rising to Top | By Barry Jacobs | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/sports/franco-appears-prepared-in-body-and-spirit.html | Franco Appears Prepared in Body and Spirit | By Claire Smith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/us/trial-to-be-shown-in-oklahoma-for-victims.html | Trial to Be Shown in Oklahoma for Victims | By Jo Thomas | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/movies/a-director-who-collects-honors-not-millions.html | A Director Who Collects Honors Not Millions | By Bernard Weinraub | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/business/one-club-to-honor-2-executives.html | One Club to Honor 2 Executives | By James Sterngold | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/style/chronicle-412899.html | CHRONICLE | By Nadine Brozan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/business/the-agency-scene-changes-in-atlanta.html | The Agency Scene Changes in Atlanta | By James Sterngold | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/4-are-mourned-in-montclair.html | 4 Are Mourned in Montclair | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/restaurant-union-criticizes-riese-tactics.html | Restaurant Union Criticizes Riese Tactics | By Steven Greenhouse | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/increases-offered-for-schools.html | Increases Offered for Schools | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/drugs-and-dalmations-books.html | Drugs and Dalmations Books | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/whitman-plans-2-million-to-help-immigrants-become-citizens.html | Whitman Plans 2 Million to Help Immigrants Become Citizens | By Abby Goodnough | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/opinion/al-agonistes.html | Al Agonistes | By Maureen Dowd | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/business/emergency-funds-promised-for-hanbo-steel.html | Emergency Funds Promised for Hanbo Steel | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/sports/st-john-s-grand-visions-are-blurred-by-rutgers.html | St Johns Grand Visions Are Blurred by Rutgers | By George Willis | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/garden/works-of-art-that-go-right-to-the-inner-core.html | Works of Art That Go Right to the Inner Core | By Rima Suqi | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/us/suspect-s-sketch-in-oklahoma-case-called-an-error.html | SUSPECTS SKETCH IN OKLAHOMA CASE CALLED AN ERROR | By Jo Thomas | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-01-30 | https://www.nytimes.com/1997/01/30/us/chairman-of-joint-chiefs-plans-to-retire-in-september.html | Chairman Of Joint Chiefs Plans to Retire In September | By Clifford Krauss | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/business/record-year-in-tv-for-political-billings.html | Record Year in TV For Political Billings | By James Sterngold | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/sports/devils-salvage-a-tie-and-yank-a-teammate-off-the-hook.html | Devils Salvage a Tie and Yank a Teammate Off the Hook | By Alex Yannis | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/garden/bicycle-parts-are-lovely-who-knew.html | Bicycle Parts Are Lovely Who Knew | By Rima Suqi | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/business/hilton-to-file-itt-bid-terms-with-sec.html | Hilton to File ITT Bid Terms With SEC | By Kenneth N Gilpin | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/us/colorado-and-ohio-accused-of-skirting-federal-environmental-laws.html | Colorado and Ohio Accused of Skirting Federal Environmental Laws | By John H Cushman Jr | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/garden/writing-that-can-strengthen-the-fraying-threads-of-memory.html | Writing That Can Strengthen The Fraying Threads of Memory | By Ralph Gardner Jr | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/business/auto-lender-s-finance-chief-disappears-profits-are-cut.html | Auto Lenders Finance Chief Disappears Profits Are Cut | By Floyd Norris | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/bridge-401307.html | Bridge | By Alan Truscott | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/world/lord-rippon-72-who-haggled-with-europe.html | Lord Rippon 72 Who Haggled With Europe | By Eric Pace | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/sports/rangers-send-rookie-down.html | Rangers Send Rookie Down | By Joe Lapointe | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/us/heated-battle-is-expected-on-financing-birth-control.html | Heated Battle Is Expected On Financing Birth Control | By Katharine Q Seelye | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/financier-leverages-influence-for-poor-urban-areas.html | Financier Leverages Influence for Poor Urban Areas | By Kirk Johnson | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/nassau-chief-hints-at-run-for-new-term.html | Nassau Chief Hints at Run For New Term | By Bruce Lambert | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/with-defeat-of-gambling-initiative-catskill-winter-turns-gloomier.html | With Defeat of Gambling Initiative Catskill Winter Turns Gloomier | By Andrew C Revkin | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/us/gun-lobby-in-bitter-power-struggle.html | Gun Lobby in Bitter Power Struggle | By Katharine Q Seelye | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/world/for-british-health-system-grim-prognosis.html | For British Health System Grim Prognosis | By Sarah Lyall | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/business/those-inflation-indexed-bonds-are-like-l-il-abner-s-schmoos.html | Those inflationindexed bonds are like Lil Abners schmoos | By Peter Passell | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-01-30 | https://www.nytimes.com/1997/01/30/busine ss/omnicare-to-acquire-research-company-in-stock-deal.html | OMNICARE TO ACQUIRE RESEARCH COMPANY IN STOCK DEAL | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/sports/ islanders-strong-finish-can-t-erase-weak-start.html | Islanders Strong Finish Cant Erase Weak Start | By Jay Privman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/opinio n/hush-money.html | Hush Money | By William Safire | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/sports/ knicks-prove-they-can-win-without-ewing.html | Knicks Prove They Can Win Without Ewing | By Mike Wise | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/sports/ calipari-takes-nets-flop-stoically.html | Calipari Takes Nets Flop Stoically | By Tarik ElBashir | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregi on/brazilians-excel-with-shopping-bags.html | Brazilians Excel With Shopping Bags | By Lisa W Foderaro | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/us/illin ois-is-attacked-on-election-laws.html | Illinois Is Attacked on Election Laws | By Don Terry | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/busine ss/dow-surges-84.66-points-reversing-five-day-slide.html | Dow Surges 8466 Points Reversing FiveDay Slide | By David Barboza | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/books/ forever-fishing-in-history-to-catch-a-story.html | Forever Fishing In History To Catch A Story | By Francis X Clines | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/arts/ja zz-flexes-new-muscles-in-lincoln-center-schedule.html | Jazz Flexes New Muscles In Lincoln Center Schedule | By Ben Ratliff | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/opinio n/balance-the-budget-once-and-for-all.html | Balance the Budget Once and for All | By Paul Simon | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/us/n-l-robinson-jesse-jackson-s-natural-father-is-dead-at-88.html | N L Robinson Jesse Jacksons Natural Father Is Dead at 88 | By Ronald Smothers | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/opinio n/safe-food-not-yet.html | Safe Food Not Yet | By Nicols Fox | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/busine ss/refunds-planned-by-america-online-in-network-jam.html | REFUNDS PLANNED BY AMERICA ONLINE IN NETWORK JAM | By Steve Lohr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/garden /dr-king-memories.html | Dr King Memories | By Rima Suqi | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregi on/company-sells-li-site.html | Company Sells LI Site | By David W Chen | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/world/ arabs-may-punish-america-for-extradition-hamas-says.html | Arabs May Punish America for Extradition Hamas Says | By Douglas Jehl | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregi on/as-small-towns-grow-small-town-justice-is-under-debate.html | As Small Towns Grow SmallTown Justice Is Under Debate | By Joseph Berger | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/books/ whats-in-a-name-ima-hogg-knew.html | Whats in a Name Ima Hogg Knew | By Christopher LehmannHaupt | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/busine ss/the-return-of-the-merchandiser.html | The Return Of the Merchandiser | By James Sterngold | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-30 | https://www.nytimes.com/1997/01/30/world/accused-french-ex-official-says-jews-aided-nazi-deportations.html | Accused French ExOfficial Says Jews Aided Nazi Deportations | By Roger Cohen | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/business/strong-international-profits-lift-philip-morris-in-quarter.html | Strong International Profits Lift Philip Morris in Quarter | By Glenn Collins | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/garden/mellow-home-thoughts-from-chicago.html | Mellow Home Thoughts From Chicago | By Barnaby Feder | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/business/new-inflation-indexed-note-receives-a-strong-response.html | New InflationIndexed Note Receives a Strong Response | By Robert Hurtado | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/arts/for-marsalis-the-poison-of-slavery-bends-to-love.html | For Marsalis the Poison of Slavery Bends to Love | By Peter Watrous | TX 4-420-534 | 1997-02-24 | | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/us/many-black-men-barred-from-voting.html | Many Black Men Barred From Voting | By Fox Butterfield | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/business/ford-reports-higher-earnings-for-1996.html | Ford Reports Higher Earnings for 1996 | By Robyn Meredith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/giuliani-to-propose-a-budget-to-cut-less-and-spend-more.html | Giuliani To Propose a Budget To Cut Less and Spend More | By Clifford J Levy | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/arts/dennis-rodman-bad-boy-as-man-of-the-moment.html | Dennis Rodman Bad Boy As Man of the Moment | By Margo Jefferson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/sports/williams-to-get-an-offer-yanks-get-none-for-fielder.html | Williams to Get an Offer Yanks Get None for Fielder | By Jack Curry | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/whitman-asks-16.4-billion-in-new-budget.html | Whitman Asks 164 Billion In New Budget | By Jennifer Preston | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/movies/growing-up-surreal-and-psychic.html | Growing Up Surreal and Psychic | By Stephen Holden | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/us/deliberating-simpson-jury-reveals-little-of-its-intent.html | Deliberating Simpson Jury Reveals Little Of Its Intent | By B Drummond Ayres Jr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/before-a-fire-3-shootings.html | Before a Fire 3 Shootings | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/salem-plants-on-watch-list.html | Salem Plants on Watch List | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/sports/ask-for-sun-and-settle-for-moon.html | Ask for Sun and Settle For Moon | By Harvey Araton | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/business/accounts.html | Accounts | By James Sterngold | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/garden/in-cologne-early-designs-are-reprised-then-revised.html | In Cologne Early Designs Are Reprised Then Revised | By Arlene Hirst | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-30 | https://www.nytimes.com/1997/01/30/world/gulag-cellmates-reminisce-now-they-can-laugh.html | Gulag Cellmates Reminisce Now They Can Laugh | By Serge Schmemann | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-30 | https://www.nytimes.com/1997/01/30/us/army-learned-early-of-evidence-of-sexual-harassment.html | Army Learned Early of Evidence of Sexual Harassment | By Eric Schmitt | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/theater/the-pop-life-402222.html | The Pop Life | By Neil Strauss | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/world/with-talks-fragile-book-embitters-ulster-s-mood.html | With Talks Fragile Book Embitters Ulster s Mood | By James F Clarity | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/world/chechnya-s-mild-but-steely-new-chief.html | Chechnyas Mild but Steely New Chief | By Alessandra Stanley | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/world/senate-greets-congressman-as-un-envoy.html | Senate Greets Congressman As UN Envoy | By Steven Lee Myers | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/gambling-proponents-see-indian-casinos-as-alternative.html | Gambling Proponents See Indian Casinos as Alternative | By James Dao | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/garden/when-money-counts.html | When Money Counts | By Marianne Rohrlich | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/business/corporate-spinoffs-are-getting-a-new-spin.html | Corporate Spinoffs Are Getting a New Spin | By Leslie Eaton | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/garden/elegance-in-plastic-yes-plastic.html | Elegance In Plastic Yes Plastic | By Rima Suqi | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/business/thomson-reaches-deal-with-rival-on-legal-publications.html | THOMSON REACHES DEAL WITH RIVAL ON LEGAL PUBLICATIONS | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/belatedly-the-riddle-of-an-attack-on-rather-is-solved.html | Belatedly the Riddle of an Attack on Rather Is Solved | By Frank Bruni | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/sports/a-hub-in-search-of-its-heart-and-soul.html | A Hub in Search of Its Heart and Soul | By John Kifner | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/world/peruvian-and-japanese-leaders-to-meet-to-discuss-hostage-crisis.html | Peruvian and Japanese Leaders to Meet to Discuss Hostage Crisis | By Calvin Sims | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/business/players-international-to-sell-resort-in-nevada.html | PLAYERS INTERNATIONAL TO SELL RESORT IN NEVADA | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/insisting-giuliani-can-be-beaten-dinkins-weighs-entering-the-race.html | Insisting Giuliani Can Be Beaten Dinkins Weighs Entering the Race | By Adam Nagourney | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/business/people.html | People | By James Sterngold | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/business/toyota-repurchases-5.7-million-more-shares.html | Toyota Repurchases 57 Million More Shares | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/business/us-wins-a-round-against-cartel.html | US Wins A Round Against Cartel | By Kurt Eichenwald | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-01-30 | https://www.nytimes.com/1997/01/30/arts/raya-garbousova-87-cellist-honored-by-composers.html | Raya Garbousova 87 Cellist Honored by Composers | By Allan Kozinn | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/garden/where-bespoke-is-spoken-fluently.html | Where Bespoke Is Spoken Fluently | By Mitchell Owens | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/sports/patriots-will-seek-the-jets-no-1-pick-for-parcells.html | Patriots Will Seek the Jets No 1 Pick for Parcells | By Gerald Eskenazi | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/us/us-to-put-airline-safety-data-on-internet-but-carrier-ranking-is-ruled-out.html | US to Put Airline Safety Data on Internet but Carrier Ranking Is Ruled Out | By Matthew L Wald | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/business/chiron-to-make-room-for-one-more-at-the-top.html | Chiron to Make Room for One More at the Top | By Lawrence M Fisher | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/ex-mayors-seeking-post-face-odds.html | ExMayors Seeking Post Face Odds | By Sam Roberts | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-30 | https://www.nytimes.com/1997/01/30/world/blows-from-nafta-batter-the-caribbean-economy.html | Blows From Nafta Batter the Caribbean Economy | By Larry Rohter | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/business/samsung-electronics-plans-to-buy-the-rest-of-ast-research.html | Samsung Electronics Plans to Buy the Rest of AST Research | By Lawrence M Fisher | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/nyregion/woman-dead-and-9-treated-after-fumes-fill-buildings.html | Woman Dead And 9 Treated After Fumes Fill Buildings | By Frank Bruni | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/sports/woodscostner-pairing-has-fans-starryeyed.html | WoodsCostner Pairing Has Fans StarryEyed | By Pete McDaniel | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/world/netanyahu-calls-for-an-end-to-proxy-war.html | Netanyahu Calls for an End to Proxy War | By Joel Greenberg | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/arts/a-village-dies-a-park-is-born.html | A Village Dies A Park Is Born | By Douglas Martin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/nyregion/judge-plans-to-scrutinize-drug-cases-by-a-late-prosecutor.html | Judge Plans to Scrutinize Drug Cases by a Late Prosecutor | By Robert Hanley | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/us/alfonso-ortiz-57-anthropologist-of-the-pueblo-dies.html | Alfonso Ortiz 57 Anthropologist of the Pueblo Dies | By George Johnson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/style/chronicle-421855.html | CHRONICLE | By Nadine Brozan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/nyregion/groundbreaking-near-for-trump-project-despite-upper-west-side-objections.html | Groundbreaking Near for Trump Project Despite Upper West Side Objections | By Thomas J Lueck | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/business/pepsi-cola-tops-super-bowl-ad-poll.html | PepsiCola Tops Super Bowl Ad Poll | By Jane L Levere | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-01-31 | https://www.nytimes.com/1997/01/31/world/spain-s-tangled-labor-scene-some-in-payless-limbo.html | Spains Tangled Labor Scene Some in Payless Limbo | By Craig R Whitney | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/arts/on-videotape-the-basics-fire-water-and-air.html | On Videotape the Basics Fire Water and Air | By Grace Glueck | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/movies/literacy-a-weapon-for-a-slave.html | Literacy A Weapon For a Slave | By Stephen Holden | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/arts/home-video-419532.html | Home Video | By Peter M Nichols | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/business/pharmaceuticals-giant-names-new-executives.html | Pharmaceuticals Giant Names New Executives | By Dow Jones | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/nyregion/pathmark-trims-jobs-at-headquarters.html | Pathmark Trims Jobs at Headquarters | By Lisa W Foderaro | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/opinion/champions-of-liberty.html | Champions of Liberty | By Anthony Lewis | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/sports/role-models-who-need-role-models.html | Role Models Who Need Role Models | By George Vecsey | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/sports/after-all-the-rings-and-baubles-will-success-spoil-jeter.html | After All the Rings and Baubles Will Success Spoil Jeter | By Jack Curry | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/opinion/one-more-time.html | One More Time | By Bob Herbert | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/arts/all-the-news-thats-fit-to-paint.html | All the News Thats Fit to Paint | By Roberta Smith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/nyregion/a-new-breed-of-barker-for-the-new-times-square.html | A New Breed of Barker for the New Times Square | By Douglas Martin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/nyregion/trailer-plan-won-t-solve-crowding.html | Trailer Plan Wont Solve Crowding | By Jacques Steinberg | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/nyregion/earthly-and-exalted-join-amid-images-of-the-sea.html | Earthly and Exalted Join Amid Images of the Sea | By Jennifer Dunning | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/nyregion/soviet-emigre-is-guilty-in-ax-murder-of-husband.html | Soviet Emigre Is Guilty In Ax Murder of Husband | By Joseph Berger | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/arts/restaurants-712019.html | Restaurants | By Ruth Reichl | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/arts/art-in-review-429945.html | Art in Review | By Grace Glueck | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/us/bill-on-deficit-clears-panel-buts-hits-snag.html | Bill on Deficit Clears Panel Buts Hits Snag | By David E Rosenbaum | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/movies/2-hostages-in-a-village-so-remote.html | 2 Hostages In a Village So Remote | By Janet Maslin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/arts/200-images-leisurely-chatting.html | 200 Images Leisurely Chatting | By Holland Cotter | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-01-31 | https://www.nytimes.com/1997/01/31/nyregion/giuliani-budget-to-spend-millions-on-trailers-for-crowded-schools.html | Giuliani Budget to Spend Millions On Trailers for Crowded Schools | By Clifford J Levy | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/world/russian-hints-at-compromise-over-nato.html | Russian Hints at Compromise Over NATO | By Edmund L Andrews | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/style/chronicle-430943.html | CHRONICLE | By Nadine Brozan | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/arts/fruitful-months-in-the-country.html | Fruitful Months in the Country | By Grace Glueck | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/us/sponsor-of-montana-school-punishment-bill-accused-of-abuse.html | Sponsor of Montana School Punishment Bill Accused of Abuse | By Jim Robbins | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/nyregion/in-brooklyn-neighborhoods-market-for-town-houses-soars.html | In Brooklyn Neighborhoods Market for Town Houses Soars | By Tracie Rozhon | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/sports/intense-and-erratic-john-starks-can-still-jump-start-the-knicks.html | Intense and Erratic John Starks Can Still JumpStart the Knicks | By Mike Wise | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/business/shares-in-maker-of-a-flu-drug-soar-but-competitor-has-edge.html | Shares in maker of a flu drug soar but competitor has edge | By Lawrence M Fisher | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/us/cbs-says-it-would-be-unseemly-to-broadcast-cosby-interview.html | CBS Says It Would Be Unseemly To Broadcast Cosby Interview | By Lawrie Mifflin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/arts/at-sotheby-s-old-masters-sell-beyond-estimates.html | At Sothebys Old Masters Sell Beyond Estimates | By Carol Vogel | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/nyregion/commission-approves-rules-for-sport-of-ultimate-fighting.html | Commission Approves Rules For Sport of Ultimate Fighting | By Dan Barry | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/business/mutual-funds-seeking-to-foster-brand-names-as-competitive-tools.html | Mutual funds seeking to foster brand names as competitive tools | By Jane L Levere | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/arts/a-village-pianist-of-the-past.html | A Village Pianist of the Past | By Ben Ratliff | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/business/troubled-auto-lender-meets-with-bankers.html | Troubled Auto Lender Meets With Bankers | By Barnaby J Feder | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/business/cost-analysis-is-mightier-than-the-ax.html | Cost Analysis Is Mightier Than The Ax | By John M Broder | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/us/judge-rules-against-alabama-s-prison-hitching-posts.html | Judge Rules Against Alabamas Prison Hitching Posts | By Adam Nossiter | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/sports/patriots-and-jets-negotiating-for-parcells.html | Patriots And Jets Negotiating For Parcells | By Gerald Eskenazi | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/nyregion/coverage-for-mammograms-backed-in-albany.html | Coverage for Mammograms Backed in Albany | By Elisabeth Rosenthal | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-31 | https://www.nytimes.com/1997/01/31/business/drugs-and-technology-reinforce-stock-rally.html | Drugs and Technology Reinforce Stock Rally | By David Barboza | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-01-31 | https://www.nytimes.com/1997/01/31/us/hearings-on-lake-s-appointment-delayed.html | Hearings on Lakes Appointment Delayed | By David Stout | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/us/governors-oppose-clinton-proposal-for-medicaid-cap.html | GOVERNORS OPPOSE CLINTON PROPOSAL FOR MEDICAID CAP | By Robert Pear | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/nyregion/new-jersey-accepts-larger-role-in-building-casino-tunnel.html | New Jersey Accepts Larger Role in Building Casino Tunnel | By Brett Pulley | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/business/on-line-ire-is-not-pacified-by-agreement.html | OnLine Ire Is Not Pacified By Agreement | By Seth Schiesel | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/nyregion/judge-suggests-he-might-deny-guilty-verdict.html | Judge Suggests He Might Deny Guilty Verdict | By Joseph P Fried | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/us/first-lady-re-emerges-with-an-aid-plan-for-tiny-businesses.html | First Lady Reemerges With an Aid Plan for Tiny Businesses | By James Bennet | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/world/sharansky-ends-russian-trip-with-a-visit-to-his-old-prison-cell.html | Sharansky Ends Russian Trip With a Visit to His Old Prison Cell | By Serge Schmemann | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/nyregion/teen-agers-release-is-near.html | TeenAgers Release Is Near | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/sports/pressure-on-the-slumping-sykora-is-his-own.html | Pressure on the Slumping Sykora Is His Own | By Alex Yannis | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/nyregion/new-guidelines-proposed-for-waterfront.html | New Guidelines Proposed for Waterfront | By Thomas J Lueck | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/us/if-its-of-the-virgin-mary-you-re-sure-to-find-it-here.html | If Its of the Virgin Mary Youre Sure to Find It Here | By Gustav Niebuhr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/business/bonds-rise-on-jobs-and-factory-data.html | Bonds Rise On Jobs and Factory Data | By Robert Hurtado | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/sports/with-an-assist-from-radio-wolf-returns-to-channel-2.html | With an Assist From Radio Wolf Returns to Channel 2 | By Richard Sandomir | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/sports/rediscovering-offense-helps-reassure-the-nets.html | Rediscovering Offense Helps Reassure the Nets | By Selena Roberts | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/nyregion/new-welfare-rules-are-issued.html | New Welfare Rules Are Issued | By Terry Pristin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/business/people.html | People | By Jane L Levere | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/business/ad-poster-seller-agrees-to-takeover.html | Ad Poster Seller Agrees to Takeover | By Jane L Levere | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| 1997-01-31 | https://www.nytimes.com/1997/01/31/sports/3-cuban-defectors-go-all-out-for-scouts.html | 3 Cuban Defectors Go All Out for Scouts | By Charlie Nobles | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/us/billions-in-profits-were-issue-as-clinton-and-bankers-met.html | Billions in Profits Were Issue As Clinton and Bankers Met | By David E Sanger and Stephen Labaton | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/business/steel-bankruptcy-new-jolt-to-south-koreans.html | Steel Bankruptcy New Jolt to South Koreans | By Andrew Pollack | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/arts/bette-midler-entertainer-and-singer-absolutely.html | Bette Midler Entertainer And Singer Absolutely | By Caryn James | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/business/greenspan-urges-action-to-curb-cost-of-living-rises-in-benefits.html | Greenspan Urges Action to Curb CostofLiving Rises in Benefits | By Richard W Stevenson | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/arts/art-in-review-430013.html | Art in Review | By Roberta Smith | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/nyregion/safir-softens-tough-stand-on-diplomatic-scofflaws.html | Safir Softens Tough Stand On Diplomatic Scofflaws | By Robert D McFadden | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/arts/art-in-review-429970.html | Art in Review | By Michael Kimmelman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/us/simpson-jurors-ask-to-review-blood-evidence-of-crime-scene.html | Simpson Jurors Ask to Review Blood Evidence of Crime Scene | By B Drummond Ayres Jr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/arts/composers-who-broke-their-reins.html | Composers Who Broke Their Reins | By Bernard Holland | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/movies/hunted-man-gets-a-clue-from-messenger-s-death.html | Hunted Man Gets a Clue From Messengers Death | By Stephen Holden | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/world/home-in-south-africa-vintner-with-a-mission.html | Home in South Africa Vintner With a Mission | By Donald G McNeil Jr | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/nyregion/a-gentler-budget-as-giuliani-faces-an-election-year.html | A Gentler Budget as Giuliani Faces an Election Year | By David Firestone | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/nyregion/wall-street-sends-the-city-a-windfall.html | Wall Street Sends the City a Windfall | By Vivian S Toy | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/movies/even-midnight-cowboys-have-sunshine-dreams.html | Even Midnight Cowboys Have Sunshine Dreams | By Stephen Holden | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/sports/hut-2-3-4-bowe-is-joining-us-marine-corps.html | Hut 2 3 4 Bowe Is Joining US Marine Corps | By Richard Sandomir | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/us/christian-coalition-plans-inner-city-program.html | Christian Coalition Plans InnerCity Program | By Katharine Q Seelye | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-01-31 | https://www.nytimes.com/1997/01/31/nyregion/dinkins-the-center-of-attention-again-has-his-say-about-giuliani.html | Dinkins the Center of Attention Again Has His Say About Giuliani | By Adam Nagourney | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/us/noah-l-robinson-88-father-of-jesse-jackson.html | Noah L Robinson 88 Father of Jesse Jackson | By Ronald Smothers | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/nyregion/new-portrait-in-state-house.html | New Portrait in State House | By Terry Pristin | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/nyregion/the-suicidal-still-call-out-in-desperation.html | The Suicidal Still Call Out In Desperation | By Clyde Haberman | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/world/now-a-tightrope-walker-bulgaria-s-toppled-king.html | Now a Tightrope Walker Bulgarias Toppled King | By Craig R Whitney | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/business/400-million-agreement-for-magellan-health.html | 400 MILLION AGREEMENT FOR MAGELLAN HEALTH | By Dow Jones | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/sports/islanders-trip-on-way-to-a-point-in-vancouver.html | Islanders Trip on Way to a Point in Vancouver | By Jay Privman | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/us/fbi-lab-practices-faulted-in-oklahoma-bomb-inquiry.html | FBI Lab Practices Faulted In Oklahoma Bomb Inquiry | By David Johnston | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/nyregion/prosecutor-chosen-for-bergen.html | Prosecutor Chosen for Bergen | By Terry Pristin | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/world/salinas-speaks-out-about-plot-brother-and-regrets.html | Salinas Speaks Out About Plot Brother and Regrets | By Sam Dillon | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/arts/art-in-review-430005.html | Art in Review | By Holland Cotter | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/nyregion/inmate-s-abortion-approved.html | Inmates Abortion Approved | By Terry Pristin | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/us/new-fund-raising-issue-white-house-visitors-list.html | New FundRaising Issue White House Visitors List | By Todd S Purdum | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/arts/art-in-review-429988.html | Art in Review | By Grace Glueck | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/theater/on-stage-and-off.html | On Stage and Off | By William Grimes | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/nyregion/coping-with-blindness-finding-a-home.html | Coping With Blindness Finding a Home | By Stacey Hirsh | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/us/us-plans-meeting-to-study-issue-of-medical-marijuana.html | US Plans Meeting to Study Issue of Medical Marijuana | By Christopher S Wren | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/movies/assembling-the-talents-so-to-speak-of-a-town.html | Assembling the Talents So to Speak of a Town | By Janet Maslin | TX 4-420-534 | 1997-02-24 TX 6-681-617 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-01-31 | https://www.nytimes.com/1997/01/31/us/lee-willerman-57-authority-on-genes-role-in-intelligence.html | Lee Willerman 57 Authority On Genes Role in Intelligence | By Karen Freeman | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/nyregion/a-new-fashion-address.html | A New Fashion Address | By Lisa W Foderaro | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/theater/a-family-whose-first-language-is-evasion.html | A Family Whose First Language Is Evasion | By Ben Brantley | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/business/accounts.html | Accounts | By Jane L Levere | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/arts/beyond-battle-a-soviet-portrait.html | Beyond Battle A Soviet Portrait | By Vicki Goldberg | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/world/the-ritual-disfiguring-hurtful-wildly-festive.html | The Ritual Disfiguring Hurtful Wildly Festive | By Howard W French | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/sports/big-name-horses-are-ending-their-hibernations.html | BigName Horses Are Ending Their Hibernations | By Joseph Durso | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/movies/star-wars-salutes-a-brave-old-world.html | Star Wars Salutes a Brave Old World | By Edward Rothstein | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/world/gandhi-s-ashes-rest-but-not-his-message.html | Gandhis Ashes Rest but Not His Message | By John F Burns | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/opinion/will-the-west-fail-again.html | Will the West Fail Again | By Misha Glenny | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/us/new-class-of-diabetes-drug-is-approved.html | New Class of Diabetes Drug Is Approved | By Warren E Leary | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/sports/knee-injury-sidelines-churla-two-weeks.html | Knee Injury Sidelines Churla Two Weeks | By Joe Lapointe | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/arts/a-life-of-public-service-and-private-consequences.html | A Life of Public Service And Private Consequences | By John J OConnor | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/arts/flirting-yet-turning-songs-into-impassioned-vows.html | Flirting Yet Turning Songs Into Impassioned Vows | By Jon Pareles | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/business/court-supports-transmission-of-sports-data.html | Court Supports Transmission Of Sports Data | By Lawrie Mifflin | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/opinion/e-pluribus-and-all-that.html | E Pluribus And All That | By Am Rosenthal | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/sports/victorious-huskies-are-feeling-a-bit-low.html | Victorious Huskies Are Feeling A Bit Low | By William N Wallace | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/us/computers-clogged-irs-seeks-to-hire-outside-processors.html | Computers Clogged IRS Seeks to Hire Outside Processors | By David Cay Johnston | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-01-31 | https://www.nytimes.com/1997/01/31/arts/for-children.html | For Children | By Laurel Graeber | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/arts/art-in-review-429996.html | Art in Review | By Holland Cotter | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/business/lack-of-confidentiality-pact-could-stall-conrail-talks.html | Lack of Confidentiality Pact Could Stall Conrail Talks | By Charles V Bagli | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/business/does-more-time-on-line-mean-reduced-tv-time.html | Does More Time on Line Mean Reduced TV Time | By Bill Carter | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/us/after-slaying-of-girl-family-and-town-are-in-uneasy-limbo.html | After Slaying of Girl Family and Town Are in Uneasy Limbo | By James Brooke | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-01-31 | https://www.nytimes.com/1997/01/31/books/the-climate-s-unpleasant-the-inhabitants-worse.html | The Climates Unpleasant the Inhabitants Worse | By Michiko Kakutani | TX 4-420-534 | 1997-02-24 | TX 6-681-617 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/us/john-mohr-86-hoover-confidant-and-ally-at-fbi-dies.html | John Mohr 86 Hoover Confidant and Ally at FBI Dies | By Robert Mcg Thomas Jr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/arts/pop-449130.html | POP | By Jon Pareles | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/nyregion/ex-guard-holds-5-hostages-for-hours-before-surrender.html | ExGuard Holds 5 Hostages for Hours Before Surrender | By Charisse Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/arts/bernard-johnson-60-dancer-choreographer-and-designer.html | Bernard Johnson 60 Dancer Choreographer and Designer | By Jennifer Dunning | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/business/nissan-motor-cutting-jobs-in-us-marketing-unit.html | Nissan Motor Cutting Jobs in US Marketing Unit | By Keith Bradsher | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/nyregion/small-savings-for-customers-in-lilco-deal-some-testify.html | Small Savings For Customers In Lilco Deal Some Testify | By Bruce Lambert | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/sports/parcells-keeps-it-coy-while-patriots-talk-tough.html | Parcells Keeps It Coy While Patriots Talk Tough | By Gerald Eskenazi | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/sports/high-school-report.html | HIGH SCHOOL REPORT | By Grant Glickson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/nyregion/giuliani-says-he-feels-bad-for-dinkins-but-no-anger.html | Giuliani Says He Feels Bad For Dinkins But No Anger | By David Firestone | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/sports/another-tie-but-no-panic-for-devils.html | Another Tie but No Panic for Devils | By Alex Yannis | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/nyregion/missing-woman-found-dead.html | Missing Woman Found Dead | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/business/46-month-sentence-in-internet-stock-fraud.html | 46Month Sentence in Internet Stock Fraud | By Leslie Eaton | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-01 | https://www.nytimes.com/1997/02/01/nyregion/for-a-man-born-scarred-by-drugs-a-job-is-a-victory.html | For a Man Born Scarred by Drugs a Job Is a Victory | By Stacey Hirsh | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/nyregion/a-law-against-peeping-toms.html | A Law Against Peeping Toms | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/theater/ever-true-despite-the-consequences.html | Ever True Despite the Consequences | By Peter Marks | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/arts/a-trio-s-quiet-spontaneity.html | A Trios Quiet Spontaneity | By Ben Ratliff | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/us/police-applaud-ruling-to-allow-restrictions-on-gang-suspects.html | Police Applaud Ruling to Allow Restrictions on Gang Suspects | By Tim Golden | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/nyregion/more-fuel-aid-for-the-poor.html | More Fuel Aid for the Poor | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/world/the-tale-of-a-tree-in-which-science-meets-soul.html | The Tale of a Tree in Which Science Meets Soul | By Anthony Depalma | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/business/has-a-state-tried-too-hard-to-deregulate.html | Has a State Tried Too Hard to Deregulate | By Agis Salpukas | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/us/leaders-of-irs-panel-urge-sweeping-overhaul-of-agency.html | Leaders of IRS Panel Urge Sweeping Overhaul of Agency | By David Cay Johnston | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/us/b12-deficiency-may-hasten-onset-of-aids-study-finds.html | B12 Deficiency May Hasten Onset of AIDS Study Finds | By Warren E Leary | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/nyregion/mayor-rebuts-criticism-of-budget-plan.html | Mayor Rebuts Criticism Of Budget Plan | By Clifford J Levy | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/business/harvest-to-sell-assets-to-group-including-kroger.html | HARVEST TO SELL ASSETS TO GROUP INCLUDING KROGER | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/arts/at-20-pompidou-center-seeks-a-lift.html | At 20 Pompidou Center Seeks a Lift | By Alan Riding | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/us/tough-line-by-secretary-of-defense.html | Tough Line By Secretary Of Defense | By Clifford Krauss | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/opinion/hidden-cameras-find-the-truth.html | Hidden Cameras Find the Truth | By Roone Arledge | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/us/congress-is-asked-to-speed-money-for-family-planning-overseas.html | Congress Is Asked to Speed Money for Family Planning Overseas | By Katharine Q Seelye | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/sports/parcells-seeking-new-kitchen.html | Parcells Seeking New Kitchen | By George Vecsey | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/business/egghead-to-close-77-stores-and-cut-work-force.html | EGGHEAD TO CLOSE 77 STORES AND CUT WORK FORCE | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/opinion/the-grave-robbers.html | The Grave Robbers | By Russell Baker | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-01 | https://www.nytimes.com/1997/02/01/nyregion/teen-agers-charged-in-son-s-death-return-home.html | TeenAgers Charged In Sons Death Return Home | By Robert Hanley | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/business/dow-off-a-bit-as-a-volatile-month-ends.html | Dow Off a Bit As a Volatile Month Ends | By David Barboza | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/us/researcher-made-profit-after-study.html | Researcher Made Profit After Study | By Philip J Hilts | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/us/george-w-mitchell-92-ex-official-at-the-fed.html | George W Mitchell 92 ExOfficial at the Fed | By Barry Meier | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/business/bond-prices-rally-as-inflation-stays-low.html | Bond Prices Rally as Inflation Stays Low | By Robert Hurtado | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/us/the-roar-of-cold-cash-on-snowy-maine-trails.html | The Roar of Cold Cash on Snowy Maine Trails | By John Kifner | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/movies/take-this-tv-talk-show-host-please.html | Take This TV Talk Show Host Please | By Stephen Holden | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/nyregion/suit-says-cats-character-was-much-too-frisky.html | Suit Says Cats Character Was Much Too Frisky | By Bruce Weber | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/world/germany-says-it-will-press-on-with-scientology-investigations.html | Germany Says It Will Press On With Scientology Investigations | By Alan Cowell | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/opinion/campaign-finance-reforms-dont-work.html | Campaign Finance Reforms Dont Work | By Dane Strother | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/us/states-given-more-latitude-in-following-welfare-law.html | States Given More Latitude In Following Welfare Law | By Robert Pear | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/nyregion/at-a-new-school-no-boys-less-fussing-and-a-freer-spirit.html | At a New School No Boys Less Fussing and a Freer Spirit | By Jacques Steinberg | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/nyregion/c-e-inniss-61-was-a-leader-in-many-causes.html | C E Inniss 61 Was a Leader In Many Causes | By Lawrence Van Gelder | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/sports/aches-flu-bugs-and-next-the-hornets.html | Aches Flu Bugs and Next the Hornets | By Mike Wise | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/world/a-jilted-mistress-a-clairvoyant-a-plot.html | A Jilted Mistress a Clairvoyant a Plot | By Julia Preston | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/world/unocal-signs-burmese-gas-deal-us-may-ban-such-accords.html | Unocal Signs Burmese Gas Deal US May Ban Such Accords | By David E Sanger | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/opinion/two-mouths-running.html | Two Mouths Running | By Frank Rich | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/nyregion/lawyers-say-bloody-pants-will-not-fit-a-defendant.html | Lawyers Say Bloody Pants Will Not Fit A Defendant | By Joseph P Fried | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-02-01 | https://www.nytimes.com/1997/02/01/sports/rodman-meets-with-stern-and-is-likely-to-start-second-half.html | Rodman Meets With Stern and Is Likely to Start Second Half | By Jason Diamos | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/us/spotlight-on-public-liaison-office.html | Spotlight on Public Liaison Office | By Christopher Drew | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/sports/sad-ending-for-unbridled-s-song-s-brief-melody.html | Sad Ending for Unbridleds Songs Brief Melody | By Joseph Durso | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/arts/schubert-vast-or-intimate-doesn-t-show-his-age-200.html | Schubert Vast or Intimate Doesnt Show His Age 200 | By Anthony Tommasini | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/business/oshman-s-plans-to-close-50-stores-in-cost-saving-move.html | OSHMANS PLANS TO CLOSE 50 STORES IN COSTSAVING MOVE | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/business/veba-sells-20-percent-stake-in-penn-virginia.html | VEBA SELLS 20 PERCENT STAKE IN PENN VIRGINIA | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/arts/pop-449121.html | POP | By Jon Pareles | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/nyregion/ex-irs-agent-took-bribes.html | ExIRS Agent Took Bribes | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/nyregion/pataki-bolsters-state-s-pursuit-of-air-polluters.html | Pataki Bolsters States Pursuit of Air Polluters | By Andrew C Revkin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/sports/swap-carries-price-the-jets-cannot-afford.html | Swap Carries Price the Jets Cannot Afford | By Timothy W Smith | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/business/pg-e-to-buy-valero-energy-a-marketer-of-natural-gas.html | PGE to Buy Valero Energy A Marketer Of Natural Gas | By Agis Salpukas | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/arts/classical-music-449164.html | CLASSICAL MUSIC | By Allan Kozinn | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/arts/one-violinist-two-views.html | One Violinist Two Views | By Anthony Tommasini | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/nyregion/bridge-435589.html | Bridge | By Alan Truscott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/world/mandela-rival-takes-over-at-least-for-a-few-days.html | Mandela Rival Takes Over At Least for a Few Days | By Suzanne Daley | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/business/debt-crisis-adds-to-woes-of-car-lender.html | Debt Crisis Adds to Woes Of Car Lender | By Barnaby J Feder | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/nyregion/mother-held-in-support-case.html | Mother Held in Support Case | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/business/profits-at-coca-cola-rose-by-18-during-4th-quarter.html | Profits at CocaCola Rose By 18 During 4th Quarter | By Glenn Collins | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/nyregion/toy-makers-win-restrictions-in-lawsuit-over-trade-show.html | Toy Makers Win Restrictions In Lawsuit Over Trade Show | By Glenn Collins | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-01 | https://www.nytimes.com/1997/02/01/nyregion/democratic-lobbying-firm-gets-a-d-amato-connection.html | Democratic Lobbying Firm Gets a DAmato Connection | By Raymond Hernandez | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/nyregion/court-rules-house-site-intrudes-on-indian-reservation.html | Court Rules House Site Intrudes on Indian Reservation | By John T McQuiston | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/us/voluntary-rules-on-apparel-labor-prove-hard-to-set.html | VOLUNTARY RULES ON APPAREL LABOR PROVE HARD TO SET | By Steven Greenhouse | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/nyregion/state-defends-education-law.html | State Defends Education Law | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/nyregion/in-police-pay-new-york-citys-top-ranking-is-history.html | In Police Pay New York Citys Top Ranking Is History | By Randy Kennedy | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/arts/at-the-met-deborah-voigt-and-a-kingly-pavarotti.html | At the Met Deborah Voigt And a Kingly Pavarotti | By Bernard Holland | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/world/in-a-poor-land-a-classic-swindle-leaves-rage-and-emptier-pockets.html | In a Poor Land A Classic Swindle Leaves Rage and Emptier Pockets | By Celestine Bohlen | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/arts/the-role-of-partisans-in-a-neutral-business.html | The Role of Partisans in a Neutral Business | By Walter Goodman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/theater/theater-449156.html | THEATER | By Djr Bruckner | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/sports/woods-gets-spotlight-mickelson-gets-a-break.html | Woods Gets Spotlight Mickelson Gets a Break | By Pete McDaniel | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/business/hilton-hotels-finally-makes-a-bid-for-itt.html | Hilton Hotels Finally Makes A Bid for ITT | By Kenneth N Gilpin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/opinion/hidden-cameras-find-the-truth.html | Hidden Cameras Find the Truth | By Roone Arledge | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/opinion/a-fraternity-of-officers-is-divided.html | A Fraternity Of Officers Is Divided | By David Gonzalez | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/opinion/60-subscriptions-and-no-grand-prize.html | 60 Subscriptions and No Grand Prize | By Wendy Reid Crisp | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/sports/home-is-where-the-victories-are-for-manhattan.html | Home Is Where the Victories Are for Manhattan | By Tarik ElBashir | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/us/bernardin-memoir-suggests-priest-urged-accuser.html | Bernardin Memoir Suggests Priest Urged Accuser | By Gustav Niebuhr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/business/us-economy-rises-by-a-strong-4.7-as-inflation-dips.html | US ECONOMY RISES BY A STRONG 47 AS INFLATION DIPS | By Robert D Hershey Jr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/world/fujimori-softens-tone-before-talks-in-canada.html | Fujimori Softens Tone Before Talks in Canada | By Calvin Sims | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-01 | https://www.nytimes.com/1997/02/01/sports/isles-canadian-bust-ends-with-1-0-defeat.html | Isles Canadian Bust Ends With 10 Defeat | By Jay Privman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/us/simpson-juror-is-dismissed-deliberations-to-start-anew.html | Simpson Juror Is Dismissed Deliberations to Start Anew | By B Drummond Ayres Jr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/sports/rangers-working-up-a-broad-street-mood.html | Rangers Working Up a Broad Street Mood | By Joe Lapointe | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/business/reed-elsevier-to-sell-book-unit-to-random-house.html | REED ELSEVIER TO SELL BOOK UNIT TO RANDOM HOUSE | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/business/progressive-food-invests-in-harry-s-farmers-market.html | PROGRESSIVE FOOD INVESTS IN HARRYS FARMERS MARKET | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/sports/yankees-and-their-fans-are-full-of-want.html | Yankees and Their Fans Are Full of Want | By Jack Curry | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-01 | https://www.nytimes.com/1997/02/01/world/to-palestinian-israel-is-better-than-us-cell.html | To Palestinian Israel Is Better Than US Cell | By Elaine Sciolino | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/travel/a-neighborhood-lives-again.html | A Neighborhood Lives Again | By Susan Katz Miller | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/movies/festivals-and-focuses.html | Festivals and Focuses | By Edward Lewine | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/when-olympic-champions-moved-in-they-put-simsbury-on-the-world-map.html | When Olympic Champions Moved In They Put Simsbury on the World Map | By Jonathan Rabinovitz | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/books/books-in-brief-nonfiction-325333.html | Books in Brief Nonfiction | By David Willis McCullough | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/arts/an-artist-in-many-dimensions.html | An Artist in Many Dimensions | By David Mermelstein | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/weekinreview/france-takes-a-new-look-at-property-looted-from-jews.html | France Takes a New Look At Property Looted From Jews | By Roger Cohen | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/books/books-in-brief-fiction-and-poetry.html | Books in Brief Fiction and Poetry | By Maureen Picard Robins | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/business/reservations-most-definitely-required.html | Reservations Most Definitely Required | By Hubert B Herring | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/from-selling-toys-to-edu-tainment.html | From Selling Toys to Edutainment | By Susan Konig | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/realestate/loews-details-plans-for-white-plains-movie-palace.html | Loews Details Plans for White Plains Movie Palace | By Mary McAleer Vizard | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/tv/movies-this-week-353736.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/books/running-mates.html | Running Mates | By Robin Toner | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-02 | https://www.nytimes.com/1997/02/02/magazine/the-matatu-conjecture.html | The Matatu Conjecture | By John Tierney | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/a-model-of-a-good-teacher-tells-how.html | A Model of a Good Teacher Tells How | By Donna Greene | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/travel/not-just-cruise-ships-anymore.html | Not Just Cruise Ships Anymore | By Edwin McDowell | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/the-magic-of-fine-french-cooking-as-performed-by-a-master.html | The Magic of Fine French Cooking as Performed by a Master | By Fran Schumer | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/on-2-streets-2-different-views-of-a-dinkins-candidacy.html | On 2 Streets 2 Different Views of a Dinkins Candidacy | By Adam Nagourney With Jonathan P Hicks | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/business/lone-rangers-of-charity-are-losing-their-masks.html | Lone Rangers Of Charity Are Losing Their Masks | By Geraldine Fabrikant and Shelby White | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/for-mohawks-casino-dream-is-still-alive.html | For Mohawks Casino Dream Is Still Alive | By Evelyn Nieves | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/books/everything-up-to-date-in-1948.html | Everything Up to Date in 1948 | By Jay Parini | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/theater/out-of-the-din-of-madness-the-music-of-words.html | Out of the Din of Madness the Music of Words | By Vincent Canby | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/dueling-decibels.html | Dueling Decibels | By Pamela Ross | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/opinion/many-unhappy-returns-at-irs.html | Many Unhappy Returns at IRS | By Jaron Lanier | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/watch-out-new-york-city-here-come-the-girls-of-yardley-pa.html | Watch Out New York City Here Come the Girls of Yardley Pa | By Stacey Hirsh | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/sports/hill-is-still-double-trouble-for-nets.html | Hill Is Still Double Trouble For Nets | By Selena Roberts | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/endangered-beetle-sets-off-a-furor-on-fire-island.html | Endangered Beetle Sets Off a Furor on Fire Island | By Carole Paquette | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/magazine/from-soup-to-litchi-nuts.html | From Soup to Litchi Nuts | By Molly ONeill | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/sports/the-mets-future-will-have-to-wait.html | The Mets Future Will Have to Wait | By Charlie Nobles | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/sports/affirmative-action-is-ko-d-in-the-sports-section-too.html | Affirmative Action Is KOd in the Sports Section Too | By Thad Mumford | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/arts/beyond-keys-soaring-free-of-the-piano.html | Beyond Keys Soaring Free Of the Piano | By Peter Watrous | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/sports/the-hoyas-extinguish-st-john-s-fire.html | The Hoyas Extinguish St Johns Fire | By Vincent M Mallozzi | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/business/traders-want-some-space-too.html | Traders Want Some Space Too | By Mark Landler | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-02 | https://www.nytimes.com/1997/02/02/arts/paul-reiser-s-balancing-act.html | Paul Reisers Balancing Act | By Andy Meisler | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-02-02 | https://www.nytimes.com/1997/02/02/business/deflating-an-inflation-worry.html | Deflating an Inflation Worry | By Norbert Walter | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/the-latest-steps-in-a-ballroom-contest.html | The Latest Steps in a Ballroom Contest | By Janet Allon | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/district-26-to-defer-gifted-program-to-give-more-a-chance.html | District 26 to Defer Gifted Program to Give More a Chance | By Somini Sengupta | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/travel/saving-natural-sites.html | Saving Natural Sites | By Betsy Wade | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/world/frustrated-gaza-increasingly-faults-its-rulers.html | Frustrated Gaza Increasingly Faults Its Rulers | By Douglas Jehl | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/trails-and-gardens-a-woods-and-pond.html | Trails and Gardens A Woods And Pond | By Bess Liebenson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/style/yesterday-s-soda-can-today-s-swiss-watch.html | Yesterdays Soda Can Todays Swiss Watch | By Anita Gates | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/weekinreview/the-states-offer-a-model-for-washington.html | The States Offer A Model for Washington | By David Cay Johnston | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/indian-tradition-and-a-need-for-recognition.html | Indian Tradition and a Need for Recognition | By Sam Libby | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/as-a-grocery-shuts-its-doors-the-only-thing-still-in-stock-is.html | As a Grocery Shuts Its Doors the Only Thing Still In Stock Is Memories | By Laura Pedrick | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/arts/60s-style-heroics-for-the-90-s.html | 60sStyle Heroics for the 90s | By Neil Strauss | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/sports/will-the-bulls-arrival-provide-wake-up-call.html | Will the Bulls Arrival Provide WakeUp Call | By Clifton Brown | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/long-island-journal-417270.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/overcrowded-schools-create-new-classrooms.html | Overcrowded Schools Create New Classrooms | By Vivien Kellerman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/arts/making-a-stand-against-sterility.html | Making a Stand Against Sterility | By Richard Taruskin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/business/meet-some-buyers-of-the-new-inflation-bonds.html | Meet Some Buyers of the New Inflation Bonds | By David Barboza | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/books/books-in-brief-fiction-and-poetry-325376.html | Books in Brief Fiction and Poetry | By Polly Morrice | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/style/judy-adams-and-ralph-archangel.html | Judy Adams and Ralph Archangel | By Lois Smith Brady | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/more-than-just-food-it-offers-camaraderie.html | More Than Just Food It Offers Camaraderie | By Richard J Scholem | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-02-02 | https://www.nytimes.com/1997/02/02/books/everything-went-wrong.html | Everything Went Wrong | By David D Gilmore | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/books/children-s-books-325481.html | Childrens Books | By Karla Kuskin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/fireworks-ban-may-send-the-ox-in-quietly.html | Fireworks Ban May Send the Ox in Quietly | By Jane H Lii | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/arts/plain-in-life-wildly-ornamental-in-their-works.html | Plain in Life Wildly Ornamental In Their Works | By Rita Reif | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/realestate/family-centered-first-home-of-the-un.html | FamilyCentered First Home of the UN | By John Rather | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/sports/the-secrets-of-winter-fishing-in-the-florida-keys.html | The Secrets of Winter Fishing in the Florida Keys | By Stephen C Sautner | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/arts/listening-is-either-or-or-is-it.html | Listening Is EitherOr Or Is It | By Bernard Holland | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/reviving-music-and-culture-in-a-town-that-time-forgot.html | Reviving Music and Culture in a Town That Time Forgot | By Barbara Stewart | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/world/beijing-panel-votes-to-end-rights-laws-in-hong-kong.html | Beijing Panel Votes to End Rights Laws In Hong Kong | By Edward A Gargan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/realestate/for-96-a-slow-steady-commercial-market-upturn.html | For 96 a Slow Steady Commercial Market Upturn | By Rachelle Garbarine | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/timely-trimming-for-brilliant-blooms.html | Timely Trimming for Brilliant Blooms | By Joan Lee Faust | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/business/casting-a-wider-net-for-web-site-workers.html | Casting a Wider Net For Web Site Workers | By Barbara B Buchholz | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/sports/a-hard-life-to-the-hardwoods-an-ex-inmate-tries-to-justify-his-reprieve.html | A Hard Life to the Hardwoods An ExInmate Tries to Justify His Reprieve | By Adam Gershenson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/finding-french-food-in-mamaroneck.html | Finding French Food in Mamaroneck | By M H Reed | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/books/sex-drugs-and-slivovitz.html | Sex Drugs and Slivovitz | By J D Biersdorfer | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/inspired-by-citrus-from-salad-to-dessert.html | Inspired by Citrus From Salad to Dessert | By Florence Fabricant | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/li-vines-416673.html | LI Vines | By Howard G Goldberg | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/travel/by-sternwheeler-along-the-columbia.html | By Sternwheeler Along the Columbia | By Denise Fainberg | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-02-02 | https://www.nytimes.com/1997/02/02/us/frank-tejeda-51-congressman-from-texas-and-former-marine.html | Frank Tejeda 51 Congressman From Texas and Former Marine | By Robert Mcg Thomas Jr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/weekinreview/it-s-an-era-of-limits-bolt-upright-in-the-car-please.html | Its an Era of Limits Bolt Upright in the Car Please | By Keith Bradsher | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/cooking-lesson-for-valentines.html | Cooking Lesson for Valentines | By Penny Singer | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/business/mischief-afoot-murder-with-an-mba.html | Mischief Afoot Murder With an MBA | By Deborah Stead | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/honoring-cow-college-tradition-at-uconn.html | Honoring Cow College Tradition At UConn | By Bill Slocum | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/us/new-calm-in-balanced-budget-quest.html | New Calm in BalancedBudget Quest | By Richard W Stevenson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/books/one-man-s-war.html | One Mans War | By Michael R Beschloss | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/books/monster-in-the-woods.html | Monster in the Woods | By Edward Hower | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/the-fbi-takes-a-second-look-at-its-model-crime-lab.html | The FBI Takes a Second Look At Its Model Crime Lab | By David Johnston | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/sports/isles-go-west-and-fall-off-the-map.html | Isles Go West and Fall Off the Map | By Jay Privman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/no-sales-tax-spurs-discounts-and-sprees.html | No Sales Tax Spurs Discounts and Sprees | By Lynne Ames | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/us/in-yosemite-nature-may-have-its-way-yet.html | In Yosemite Nature May Have Its Way Yet | By Tim Golden | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/books/books-in-brief-nonfiction-325392.html | Books in Brief Nonfiction | By William Ferguson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/repair-work-on-bridge-spans-years.html | Repair Work On Bridge Spans Years | By Teresa Talerico | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/us/with-show-cosby-acts-on-his-vow-to-move-on.html | With Show Cosby Acts On His Vow To Move On | By Mireya Navarro | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/magazine/trent-lott-and-his-fierce-freshmen.html | Trent Lott and His Fierce Freshmen | By Richard L Berke | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/weekinreview/a-chance-to-try-to-end-an-agony.html | A Chance to Try to End an Agony | By Roger Cohen | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/sports/unmasking-the-twin-problems-of-race-and-class-in-the-athletic-elite.html | Unmasking the Twin Problems of Race and Class in the Athletic Elite | By Robert Lipsyte | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/tapping-maples-making-syrup-vermont-no-short-hills.html | Tapping Maples Making Syrup Vermont No Short Hills | By Steve Strunsky | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/business/a-low-key-fund-group-nears-a-limelight-level.html | A LowKey Fund Group Nears a Limelight Level | By Edward Wyatt | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/black-past-black-present.html | Black Past Black Present | By Vernon McClean | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/realestate/tax-breaks-on-selling-a-house.html | Tax Breaks On Selling A House | By Jay Romano | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/home-depot-fighting-a-stay-in-smithtown.html | Home Depot Fighting a Stay in Smithtown | By Vivien Kellerman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/arts/a-master-of-the-small-chuckle.html | A Master Of the Small Chuckle | By John J OConnor | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/books/cold-comfort.html | Cold Comfort | By Mary Hawthorne | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/books/books-in-brief-nonfiction-325350.html | Books in Brief Nonfiction | By Djr Bruckner | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/sports/song-will-always-remain-the-same-for-williams.html | Song Will Always Remain the Same for Williams | By Mike Wise | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/realestate/great-grandma-s-house.html | GreatGrandmas House | By Tracie Rozhon | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/arts/where-even-the-ghosts-give-encouragement.html | Where Even the Ghosts Give Encouragement | By Valerie Gladstone | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/a-master-organist-s-music-to-dunk-by.html | A Master Organists Music to Dunk By | By Corey Kilgannon | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/business/do-checks-need-3-days-to-clear.html | Do Checks Need 3 Days To Clear | By Leah Beth Ward | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/world/un-and-us-pressed-on-rights-stance.html | UN and US Pressed on Rights Stance | By Paul Lewis | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/weekinreview/hype-hope-and-hurt-on-the-aids-front-lines.html | Hype Hope and Hurt on the AIDS Front Lines | By David W Dunlap | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/2-sought-help-from-hospital-before-a-death.html | 2 Sought Help From Hospital Before a Death | By Rachel L Swarns | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/sports/duvals-got-the-torch-but-his-back-is-burning.html | Duvals Got the Torch But His Back Is Burning | By Pete McDaniel | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/books/making-book-on-oprah.html | Making Book on Oprah | By Gayle Feldman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/where-seafood-overshadows-the-steak.html | Where Seafood Overshadows the Steak | By Joanne Starkey | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/woman-slain-by-officers-after-chase.html | Woman Slain By Officers After Chase | By Abby Goodnough | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/fishermen-worry-how-many-will-get-away-this-year.html | Fishermen Worry How Many Will Get Away This Year | By Karen Demasters | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/what-if-two-giants-met-just-one-more-time.html | What if Two Giants Met Just One More Time | By Alvin Klein | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-02 | https://www.nytimes.com/1997/02/02/magaz ine/the-arrow-of-time.html | The Arrow of Time | By Diego Goldberg | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/opinio n/the-true-balance-of-power.html | The True Balance Of Power | By Leon E Panetta | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregi on/westchester-weekly-desk.html | WESTCHESTER WEEKLY DESK | By Eleanor Charles | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/world/ mikel-cardinal-koliqi-of-albania-dies-at-94.html | Mikel Cardinal Koliqi of Albania Dies at 94 | By Wolfgang Saxon | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregi on/suit-threatens-98-track-games.html | Suit Threatens 98 Track Games | By Linda Saslow | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/weeki nreview/another-simpson-jury-gets-its-chance.html | Another Simpson Jury Gets Its Chance | By Verne G Kopytoff | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/busine ss/aarp-is-adding-some-spice-to-its-menu.html | AARP Is Adding Some Spice To Its Menu | By Timothy Middleton | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/sports/ family-s-path-to-beanpot-started-in-wonderland.html | Familys Path to Beanpot Started in Wonderland | By William N Wallace | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/tv/fro m-religious-roots-to-the-pop-charts.html | From Religious Roots to the Pop Charts | By Fletcher Roberts | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/opinio n/roll-over-hawks-and-doves.html | Roll Over Hawks and Doves | By Thomas L Friedman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/us/the-epa-may-extend-the-debate-on-tougher-air-standards.html | The EPA May Extend the Debate on Tougher Air Standards | By John H Cushman Jr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/style/n ext-front-animals-that-aren-t-so-cute.html | Next Front Animals That Arent So Cute | By David Colman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/magaz ine/it-s-the-demand-stupid.html | Its the Demand Stupid | By Max Frankel | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregi on/golden-oldies.html | Golden Oldies | By Constance L Hays | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/style/t he-new-wilhelmina-wears-a-t-shirt.html | The New Wilhelmina Wears a TShirt | By Jennifer Steinhauer | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/books/ crime-325155.html | Crime | By Marilyn Stasio | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/travel/l isbon.html | Lisbon | By Marvine Howe | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/busine ss/how-to-overpay-for-a-muni-fund.html | How to Overpay For a Muni Fund | By Floyd Norris | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/us/mat urity-diminishes-drug-use-a-study-finds.html | Maturity Diminishes Drug Use a Study Finds | By Christopher S Wren | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregi on/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/tv/the-thing-that-mocked-the-movies.html | The Thing That Mocked The Movies | By Neal Karlen | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-02 | https://www.nytimes.com/1997/02/02/us/jury-award-voided-in-scientific-research-case.html | Jury Award Voided in Scientific Research Case | By Philip J Hilts | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/crew-enlists-army-s-help-in-exploring-idea-for-military-school.html | Crew Enlists Armys Help in Exploring Idea for Military School | By David Rohde | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/us/many-hmo-s-easing-rules-on-seeking-specialists-care.html | Many HMOs Easing Rules On Seeking Specialists Care | By Milt Freudenheim | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/business/but-what-about-the-tax-bill.html | But What About the Tax Bill | By Francis Flaherty | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/modest-tunnel-turns-out-high-yields.html | Modest Tunnel Turns Out High Yields | By Carolyn Battista | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/travel/deals-and-discounts.html | Deals and Discounts | By Janet Piorko | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/college-offers-readings-with-tea.html | College Offers Readings With Tea | By Roberta Hershenson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/sports/now-batting-leadoff-for-the-bronx.html | Now Batting Leadoff for The Bronx | By Harvey Araton | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/weekinreview/it-is-money-battles-like-these-that-make-the-dead-truly-grateful.html | It Is Money Battles Like These that Make The Dead Truly Grateful | By Tim Golden | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/dinkins-from-afar-is-talk-of-forum.html | Dinkins From Afar Is Talk of Forum | By Jonathan P Hicks | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/books/new-noteworthy-paperbacks-325490.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/fyi-435244.html | FYI | By Daniel B Schneider | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/weekinreview/unlimited-not-quite.html | Unlimited Not Quite | By Steve Lohr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/magazine/queuing-up.html | Queuing Up | By William Safire | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/using-trimulcast-station-switches-to-country.html | Using Trimulcast Station Switches to Country | By Herbert Hadad | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/echoes-of-the-cuban-cultural-experience.html | Echoes of the Cuban Cultural Experience | By William Zimmer | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/how-to-find-a-fit-in-the-new-job-market.html | How to Find a Fit in the New Job Market | By Kathy Katella | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/the-diagnosis-hiv-positive.html | The Diagnosis HIVPositive | By Andrew Jacobs | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/sports/uconn-struggles-again-before-taking-a-step-forward.html | UConn Struggles Again Before Taking a Step Forward | By Tarik ElBashir | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/sports/this-takes-the-cake-lyle-to-manage.html | This Takes the Cake Lyle to Manage | By Murray Chass | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/travel/where-they-re-sailing.html | Where Theyre Sailing | By Vernon Kidd | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/landmark-idea-applauded-but-columbia-is-cautious.html | Landmark Idea Applauded but Columbia Is Cautious | By Janet Allon | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/sports/van-gundy-feels-johnson-is-better-than-stats-show.html | Van Gundy Feels Johnson Is Better Than Stats Show | By Mike Wise | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/connecticut-guide-402044.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/sports/truth-be-told-louganis-must-be-free-to-speak.html | Truth Be Told Louganis Must Be Free to Speak | By Ira Berkow | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/autombiles/retro-and-retractable.html | Retro and Retractable | By Michelle Krebs | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/sports/richter-turns-back-the-flyers-with-a-goaltending-exhibition.html | Richter Turns Back the Flyers With a Goaltending Exhibition | By Jason Diamos | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/travel/where-bad-golf-can-anger-the-gods.html | Where Bad Golf Can Anger The Gods | By Joseph Amiel | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/books/books-in-brief-nonfiction-325325.html | Books in Brief Nonfiction | By Andrea Higbie | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/sports/the-syracuse-defense-works-for-others-too.html | The Syracuse Defense Works for Others Too | By Thomas George | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/black-workers-bear-big-burden-as-jobs-in-government-dwindle.html | Black Workers Bear Big Burden As Jobs in Government Dwindle | By Kirk Johnson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/imbued-with-love-imbued-with-effort.html | Imbued With Love Imbued With Effort | By Alvin Klein | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/magazine/mommy-whats-a-classroom.html | Mommy Whats a Classroom | By Bill Roorbach | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/realestate/optimism-drives-new-home-and-resale-markets.html | Optimism Drives NewHome and Resale Markets | By Diana Shaman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/fast-ship-steered-with-a-joy-stick.html | Fast Ship Steered With a Joy Stick | By Matthew L Wald | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/sugar-hill-sours-on-plan-for-subway-ventilation-pipe.html | Sugar Hill Sours On Plan for Subway Ventilation Pipe | By Jane H Lii | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/theater/a-power-behind-the-play-emerges-into-the-light.html | A Power Behind the Play Emerges Into the Light | By William Grimes | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/magazine/a-mother-s-name.html | A Mothers Name | By Jenny McPhee | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/arts/an-elegant-flower-in-a-modest-garden.html | An Elegant Flower In a Modest Garden | By Deborah Weisgall | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/the-basics-of-building-a-birdhouse.html | The Basics of Building a Birdhouse | By Edward R Lipinski | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/style/designer-s-invisibility-act.html | Designers Invisibility Act | By Bill Cunningham | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-02 | https://www.nytimes.com/1997/02/02/weeki nreview/a-dissident-returns.html | A Dissident Returns | By Serge Schmemann | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregi on/whitman-budget-may-spell-diesel-buses-retirement.html | Whitman Budget May Spell Diesel Buses Retirement | By Kit R Roane | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/busine ss/1996-was-a-big-year-but-maybe-not-the-biggest.html | 1996 Was a Big Year but Maybe Not the Biggest | By Edward Wyatt | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/weeki nreview/is-it-going-to-be-a-smaller-world-after-all.html | Is It Going to Be a Smaller World After All | By Eric Nash | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregi on/the-education-of-a-health-care-customer.html | The Education of a Health Care Customer | By Robert Lipsyte | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregi on/hard-times-at-the-chapel-square-mall.html | Hard Times at the Chapel Square Mall | By Janine Lamedica Wolfe | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/magaz ine/whats-new.html | Whats New | By Dana Thomas | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/us/gov ernors-split-over-need-for-changes-to-new-welfare-law.html | Governors Split Over Need for Changes to New Welfare Law | By Robert Pear | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregi on/fire-dept-assigns-second-chief-to-help-with-queens-problems.html | Fire Dept Assigns Second Chief To Help With Queens Problems | By Mirta Ojito | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/realest ate/mystery-of-104-bronze-statues-of-mercury.html | Mystery of 104 Bronze Statues of Mercury | By Christopher Gray | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregi on/a-quest-for-peace-that-offers-none.html | A Quest for Peace That Offers None | By Alvin Klein | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/tv/curt ain-up.html | Curtain Up | By Howard Thompson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregi on/mediterranean-style-mediterranean-menu.html | Mediterranean Style Mediterranean Menu | By Patricia Brooks | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/busine ss/diary-447021.html | DIARY | By Hubert B Herring | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregi on/mollie-panter-downes-90-new-yorker-correspondent.html | Mollie PanterDownes 90 New Yorker Correspondent | By Robert Mcg Thomas Jr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/realest ate/westchester-firm-becoming-part-of-jersey-reit.html | Westchester Firm Becoming Part of Jersey REIT | By John Holusha | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/busine ss/an-extra-mortgage-cost-may-last-far-too-long.html | An Extra Mortgage Cost May Last Far Too Long | By Jay Romano | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/weeki nreview/why-music-from-new-movies-is-outselling-other-albums.html | Why Music From New Movies Is Outselling Other Albums | By Mark Landler | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/low-flow-high-overflow.html | Low Flow High Overflow | By Lena Williams | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/programs-salute-those-with-african-roots.html | Programs Salute Those With African Roots | By Robert Sherman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/fire-island-losing-battle-to-save-plovers.html | Fire Island Losing Battle to Save Plovers | By Carole Paquette | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/sports/duncan-deacons-get-their-revenge.html | Duncan Deacons Get Their Revenge | By Barry Jacobs | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/retrospective-reflects-artist-s-eye-to-nature.html | Retrospective Reflects Artists Eye to Nature | By Vivien Raynor | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/realestate/in-a-bronx-neighborhood-moderate-income-choices.html | In a Bronx Neighborhood ModerateIncome Choices | By Alan S Oser | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/compromise-recipe-at-feuding-food-co-op.html | Compromise Recipe at Feuding Food Coop | By David Rohde | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/us/town-turmoil-over-condemned-dog.html | Town Turmoil Over Condemned Dog | By John Kifner | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/books/moving-pictures.html | Moving Pictures | By Carolyn T Hughes | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/travel/q-and-a-367770.html | Q and A | By Janet Piorko | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/books/books-in-brief-fiction-and-poetry-325368.html | Books in Brief Fiction and Poetry | By Scott Veale | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/books/not-about-eve.html | Not About Eve | By John Noble Wilford | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/first-park-place.html | First Park Place | By Bill Kent | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/opinion/potus-aurelius.html | Potus Aurelius | By Maureen Dowd | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/travel/cruising-the-web.html | Cruising the Web | By L R Shannon | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/where-eyesores-and-the-economy-collide.html | Where Eyesores and the Economy Collide | By Joe Sharkey | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/pba-and-its-lawyers-in-a-tangle-of-money-and-mixed-roles.html | PBA and Its Lawyers in a Tangle of Money and Mixed Roles | By Matthew Purdy and David Kocieniewski | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/books/the-customs-of-the-country.html | The Customs of the Country | By Malcolm Bradbury | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/sports/jets-won-t-give-up-the-top-draft-pick-next-question.html | Jets Wont Give Up the Top Draft Pick Next Question | By Gerald Eskenazi | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/arts/landscape-visionary-for-a-new-american-dream.html | Landscape Visionary for a New American Dream | By Martin Filler | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-02-02 | https://www.nytimes.com/1997/02/nyregion/actor-finds-that-his-roles-walk-on-the-darker-side-of-life.html | Actor Finds That His Roles Walk on the Darker Side of Life | By Jane Julianelli | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/travel/youngsters-get-on-board.html | Youngsters Get on Board | By Betsy Wade | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/travel/books-in-brief-nonfiction-325341.html | Books in Brief Nonfiction | By Chris Patsilelis | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/travel/skiers-fly-directly-to-colorado-slopes.html | Skiers Fly Directly To Colorado Slopes | By James Brooke | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/movies/vinny-s-girlfriend-climbing-back-after-success.html | Vinnys Girlfriend Climbing Back After Success | By Margy Rochlin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/nyregion/inspecting-the-inspectors.html | Inspecting the Inspectors | By Bill Kent | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/nyregion/ive-kicked-the-tires-now-ill-kick-myself.html | Ive Kicked The Tires Now Ill Kick Myself | By Dale Singer | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/nyregion/forging-bonds-between-nature-and-culture.html | Forging Bonds Between Nature and Culture | By Leslie Kandell | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/arts/hip-hop-s-new-find-old-soul.html | HipHops New Find Old Soul | By James Hunter | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/nyregion/a-mozart-serenade-a-rutter-suite.html | A Mozart Serenade a Rutter Suite | By Robert Sherman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/nyregion/gay-couples-and-the-law-at-odds-over-the-right-to-marry.html | Gay Couples and the Law at Odds Over the Right to Marry | By Kit R Roane | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/weekinreview/state-of-the-speech-reading-between-the-lines.html | State of the Speech Reading Between the Lines | By Alison Mitchell | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/nyregion/where-east-meets-tex-mex.html | Where East Meets TexMex | By Anthony Ramirez | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/nyregion/virtual-tales-from-the-cybercouch.html | Virtual Tales From the Cybercouch | By Andrea Kannapell | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/travel/a-busy-week-on-the-baltic.html | A Busy Week on the Baltic | By Ann Pringle Harris | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/nyregion/grant-to-bring-commuters-information-by-phone.html | Grant to Bring Commuters Information by Phone | By Steve Strunsky | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/nyregion/playing-in-the-neighborhood-426016.html | PLAYING IN THE NEIGHBORHOOD | By Dan Gaba | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/nyregion/park-advocates-oppose-drop-off-area.html | Park Advocates Oppose DropOff Area | By Janet Allon | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/world/peru-pledges-to-reopen-talks-with-rebels.html | Peru Pledges to Reopen Talks With Rebels | By Anthony Depalma | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-02 | https://www.nytimes.com/1997/02/02/travel/touring-the-tip-of-baja-california-on-paved-road-and-dirt.html | Touring the Tip Of Baja California On Paved Road And Dirt | By Susan Spano | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/trying-to-dust-off-historical-societies.html | Trying to Dust Off Historical Societies | By Bill Ryan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/sports/the-journey-to-the-derby-starts-today-on-two-coasts.html | The Journey to the Derby Starts Today on Two Coasts | By Joseph Durso | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/his-work-her-valentines-their-32-years-of-celebration.html | His Work Her Valentines Their 32 Years of Celebration | By Bess Liebenson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/world/legal-euthanasia-australia-faces-a-grim-reality.html | Legal Euthanasia Australia Faces a Grim Reality | By Seth Mydans | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/us/no-background-checks-done-on-guests-at-clinton-coffees.html | No Background Checks Done On Guests at Clinton Coffees | By Stephen Labaton | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/world/in-tokyo-scandal-profits-were-for-the-birds.html | In Tokyo Scandal Profits Were for the Birds | By Sheryl Wudunn | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/style/the-naked-manatee-did-it.html | The Naked Manatee Did It | By Ian Fisher | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/judge-orders-last-call-at-dance-club.html | Judge Orders Last Call At Dance Club | By Janet Allon | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/magazine/the-little-rubber-dress-among-others.html | The Little Rubber Dress Among Others | By Lynn Hirschberg | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/books/another-dimension.html | Another Dimension | By Thomas P Hughes | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/an-election-year-budget-not-one-for-the-ages.html | An Election Year Budget Not One for the Ages | By Jennifer Preston | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/business/love-potion-no-9-in-the-water-cooler.html | Love Potion No 9 in the Water Cooler | By Lawrence Van Gelder | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/as-seen-on-tv.html | As Seen on TV | By James B Stewart | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/school-bus-has-1-seat-many-diners.html | School Bus Has 1 Seat Many Diners | By Richard Marosi | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/iona-lures-recruits-and-plays-for-success.html | Iona Lures Recruits and Plays for Success | By Dan Markowitz | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/at-issue-spending-per-pupil.html | At Issue Spending Per Pupil | By Kate Stone Lombardi | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/books/from-achebe-to-zydeco.html | From Achebe to Zydeco | By James Shapiro | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/inn-s-ghost-liked-smoke-but-fire.html | Inns Ghost Liked Smoke but Fire | By Kimberly Stevens | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/group-helps-students-develop-job-skills.html | Group Helps Students Develop Job Skills | By Penny Singer | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/us/herb-caen-80-san-francisco-voice-dies.html | Herb Caen 80 San Francisco Voice Dies | By Michael J Ybarra | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/lumberyard-can-remain-park-s-unlikely-center.html | Lumberyard Can Remain Parks Unlikely Center | By David Rohde | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/masked-ball-to-celebrate-100th-anniversary-of-castle.html | Masked Ball to Celebrate 100th Anniversary of Castle | By Penny Singer | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/books/the-great-exception.html | The Great Exception | By Francis Fukuyama | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/business/new-budget-a-primer-for-investors.html | New Budget A Primer For Investors | By Richard W Stevenson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/us/ex-addicts-find-methadone-more-elusive-than-heroin.html | ExAddicts Find Methadone More Elusive Than Heroin | By Christopher S Wren | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/realestate/church-v-state-landmark-case.html | Church v State Landmark Case | By David W Dunlap | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/to-foster-family-activities-turn-off-the-tv.html | To Foster Family Activities Turn Off the TV | By Merri Rosenberg | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/arts/defenders-of-a-kingdom-long-swept-aside.html | Defenders of a Kingdom Long Swept Aside | By Lyle Rexer | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/black-and-white-photographs-of-americans-by-americans.html | BlackandWhite Photographs of Americans by Americans | By Helen A Harrison | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/business/swimming-in-smaller-pools.html | Swimming in Smaller Pools | By Carole Gould | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/weekinreview/sold-for-slaughter.html | Sold for Slaughter | By Doug McInnis | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/the-nominee-chosen-the-charges-still-fly.html | The Nominee Chosen the Charges Still Fly | By David Rohde | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/books/on-ice.html | On Ice | By Ron Carlson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/books/the-groucho-marxist.html | The Groucho Marxist | By Jonathan Rieder | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/arts/even-if-you-build-it-big-if-will-they-come.html | Even If You Build It Big If Will They Come | By Lawrence B Johnson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/weekinreview/africa-s-culture-war-old-customs-new-values.html | Africas Culture War Old Customs New Values | By Howard W French | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/us/a-sharp-decrease-in-welfare-cases-is-gathering-speed.html | A SHARP DECREASE IN WELFARE CASES IS GATHERING SPEED | By Jason Deparle | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-02-02 | https://www.nytimes.com/1997/02/02/movies/hollywood-breathes-in-the-spirit-of-sundance.html | Hollywood Breathes In The Spirit of Sundance | By Caryn James | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/a-theater-where-women-are-in-the-director-s-chair.html | A Theater Where Women Are in the Directors Chair | By Alvin Klein | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/a-danbury-landfill-plagues-its-neighbors.html | A Danbury Landfill Plagues Its Neighbors | By Wayne DOrio | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/weekinreview/corporate-welfare-s-new-enemies.html | Corporate Welfares New Enemies | By David E Rosenbaum | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/county-s-reaction-to-the-report-cards.html | Countys Reaction To the Report Cards | By Elsa Brenner | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/state-grants-helping-open-school-clinics.html | State Grants Helping Open School Clinics | By Phillip Lutz | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/weekinreview/biko-s-case-now-offers-justice-from-a-travesty.html | Bikos Case Now Offers Justice From a Travesty | By John F Burns | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/weekinreview/an-answer-to-a-mystery.html | An Answer to a Mystery | By Frank Bruni | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/books/they-love-you-watch-out.html | They Love You Watch Out | By David Gergen | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/arts/shaking-up-the-world-or-shaped-by-it.html | Shaking Up the World or Shaped by It | By Phillip W D Martin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/losing-pounds-and-raising-self-esteem.html | Losing Pounds and Raising SelfEsteem | By Laura Herbst | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/the-state-of-queens.html | The State of Queens | By Charlie Leduff | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/hartsdale-fights-to-reopen-doors-of-once-thriving-stores.html | Hartsdale Fights to Reopen Doors of OnceThriving Stores | By Roberta Hershenson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/questions-about-a-professional-s-standing-an-answer-s-on-the-web.html | Questions About a Professionals Standing An Answers on the Web | By Dan Barry | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-02 | https://www.nytimes.com/1997/02/02/style/when-plant-fans-gather-a-harvest-of-obsessions.html | When Plant Fans Gather a Harvest of Obsessions | By Anne Raver | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/books/thurber-wry-minimalist-joins-a-literary-pantheon.html | Thurber Wry Minimalist Joins a Literary Pantheon | By Mel Gussow | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/arts/top-institutions-heat-up-drives-for-arts-funds.html | Top Institutions Heat Up Drives For Arts Funds | By Judith Miller | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/nyregion/fasting-to-protest-a-hunt.html | Fasting to Protest a Hunt | By Andy Newman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-03 | https://www.nytimes.com/1997/02/03/nyregion/recall-move-in-atlantic-city.html | Recall Move in Atlantic City | By Andy Newman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-02-03 | https://www.nytimes.com/1997/02/03/sports/brodeur-sits-and-the-devils-make-do.html | Brodeur Sits and the Devils Make Do | By Alex Yannis | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/nyregion/teen-ager-held-in-slaying-of-friend-at-party.html | TeenAger Held in Slaying of Friend at Party | By Michael Cooper | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/business/does-national-public-radio-feel-pressure-when-foundation-donors-specify-topics.html | Does National Public Radio feel pressure when foundation donors specify topics | By Iver Peterson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/business/executive-changes-at-3-agencies.html | Executive Changes At 3 Agencies | By Stuart Elliott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/nyregion/judge-rejects-plea-bargain-in-bribe-case.html | Judge Rejects Plea Bargain In Bribe Case | By Selwyn Raab | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/nyregion/it-s-what-they-like.html | Its What They Like | By Andy Newman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/opinion/long-term-debt.html | LongTerm Debt | By William Safire | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/nyregion/the-bill-that-fell-from-grace.html | The Bill That Fell From Grace | By James Dao | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/nyregion/this-time-diversity-in-crown-heights-jury.html | This Time Diversity In Crown Heights Jury | By Joseph P Fried | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/world/church-s-role-in-serbia-protests-may-block-reforms.html | Churchs Role in Serbia Protests May Block Reforms | By Chris Hedges | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/business/vladimir-a-yamnikov-56-premium-russian-vodka-maker.html | Vladimir A Yamnikov 56 Premium Russian Vodka Maker | By Steve Lohr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/arts/music-in-review-classical-music-468711.html | Music in Review Classical Music | By Allan Kozinn | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/arts/sleepwalkers-awake-what-we-need-is-a-little-menace.html | Sleepwalkers Awake What We Need Is a Little Menace | By Jack Anderson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/nyregion/back-in-jail-again.html | Back in Jail Again | By Andy Newman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/sports/a-good-guy-still-feels-left-out.html | A Good Guy Still Feels Left Out | By Claire Smith | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/nyregion/now-it-s-pataki-s-turn-15000-for-out-of-state-speeches.html | Now Its Patakis Turn 15000 for OutofState Speeches | By Raymond Hernandez | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/sports/kwan-wants-it-all-in-and-out-of-the-rink.html | Kwan Wants It All In and Out of the Rink | By Jere Longman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/us/family-killings-jolt-a-tranquil-town.html | Family Killings Jolt a Tranquil Town | By Carey Goldberg | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/business/cyberspace-resumes-fit-the-modern-job-hunt.html | Cyberspace Resumes Fit the Modern Job Hunt | By David Rampe | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-03 | https://www.nytimes.com/1997/02/03/arts/hospital-problems-beyond-the-er.html | Hospital Problems Beyond the ER | By John J OConnor | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-02-03 | https://www.nytimes.com/1997/02/03/sports/the-road-to-the-derby-begins-with-a-stunner.html | The Road to the Derby Begins With a Stunner | By Joseph Durso | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/nyregion/new-rules-for-hmo-s.html | New Rules for HMOs | By Andy Newman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/business/accounts.html | Accounts | By Stuart Elliott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/world/dozens-of-chinese-from-1993-voyage-still-in-jail.html | Dozens of Chinese From 1993 Voyage Still in Jail | By Celia W Dugger | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/world/ira-leader-denies-talk-of-killing-rival.html | IRA Leader Denies Talk of Killing Rival | By James F Clarity | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/business/sidney-w-dean-is-dead-at-91-served-as-trustee-of-city-club.html | Sidney W Dean Is Dead at 91 Served as Trustee of City Club | By David Cay Johnston | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/business/inventive-los-angeles-music-station-will-change-format-casualty-radio-economics.html | An Inventive Los Angeles Music Station Will Change Format a Casualty of Radio Economics | By Andrea Adelson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/sports/omeara-manages-to-escape-yet-another-rush-by-woods.html | OMeara Manages to Escape Yet Another Rush by Woods | By Pete McDaniel | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/business/the-empire-that-henry-luce-built-now-works-at-bolstering-the-bottom-line.html | The Empire That Henry Luce Built Now Works at Bolstering the Bottom Line | By Robin Pogrebin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/world/dr-ian-a-h-munro-73-editor-of-the-lancet-medical-journal.html | Dr Ian A H Munro 73 Editor Of The Lancet Medical Journal | By Karen Freeman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/arts/clevelanders-three-nights-of-reveling-in-schubert.html | Clevelanders Three Nights Of Reveling In Schubert | By Paul Griffiths | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/us/governors-limit-revisions-sought-in-welfare-law.html | GOVERNORS LIMIT REVISIONS SOUGHT IN WELFARE LAW | By Robert Pear | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/world/pentagon-to-help-peru-stop-drug-traffic-on-jungle-rivers.html | Pentagon to Help Peru Stop Drug Traffic on Jungle Rivers | By Clifford Krauss | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/business/wiring-the-spread-of-technology.html | Wiring the Spread of Technology | By Seth Schiesel | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/arts/all-about-the-telephone-long-before-press-1.html | All About the Telephone Long Before Press 1 | By Walter Goodman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/nyregion/a-call-to-account-issued-by-giuliani.html | A Call to Account Issued by Giuliani | By Randy Kennedy | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/arts/tv-film-about-teen-ager-s-murder-draws-protests-on-network-s-timing.html | TV Film About TeenAgers Murder Draws Protests on Networks Timing | By Bill Carter | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-03 | https://www.nytimes.com/1997/02/03/opinion/naked-truth.html | Naked Truth | By Bob Herbert | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/sports/missing-stars-us-faces-climb-at-worlds.html | Missing Stars US Faces Climb at Worlds | By Christopher Clarey | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/us/w-c-patton-84-alabama-voice-for-black-voters.html | W C Patton 84 Alabama Voice for Black Voters | By Wolfgang Saxon | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/nyregion/for-d-amato-a-quest-to-be-mr-sensitive.html | For DAmato A Quest to Be Mr Sensitive | By Elizabeth Kolbert | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/business/interpublic-unit-gets-ast-account.html | Interpublic Unit Gets AST Account | By Stuart Elliott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/arts/a-well-matched-pair-giving-money-with-an-intellectual-fervor.html | A WellMatched Pair Giving Money With an Intellectual Fervor | By Judith Miller | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/us/clinton-s-agenda-and-budget-will-test-tone-of-amity.html | Clintons Agenda and Budget Will Test Tone of Amity | By Alison Mitchell | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/business/the-old-star-wars-gets-some-new-looks.html | The Old Star Wars Gets Some New Looks | By Kris Goodfellow | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/arts/serenity-not-giddiness-from-whirling.html | Serenity Not Giddiness From Whirling | By Jack Anderson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/business/global-phone-pact-appears-near-but-us-conditions-may-block-it.html | Global Phone Pact Appears Near But US Conditions May Block It | By Edmund L Andrews | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/business/apple-plan-to-cut-costs-25-might-include-significant-layoffs.html | Apple Plan to Cut Costs 25 Might Include Significant Layoffs | By Lawrence M Fisher | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/books/from-doormat-wife-to-a-pioneer-in-the-boardroom-and-the-newsroom.html | From Doormat Wife to a Pioneer in the Boardroom and the Newsroom | By Christopher LehmannHaupt | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/us/telemarketing-finds-a-ready-labor-market-in-hard-pressed-north-dakota.html | Telemarketing Finds a Ready Labor Market in HardPressed North Dakota | By James Brooke | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/sports/the-long-slow-climb-from-the-bottom.html | The Long Slow Climb From the Bottom | By William C Rhoden | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/world/us-china-textile-trade-pact-signed-in-time-for-albright-trip.html | USChina Textile Trade Pact Signed in Time for Albright Trip | By Seth Faison | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/style/chronicle-469190.html | CHRONICLE | By Nadine Brozan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/us/white-house-had-ended-system-of-checking-foreign-guests.html | White House Had Ended System of Checking Foreign Guests | By Tim Weiner | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/us/deep-scars-are-expected-in-senate-hearings-on-nominee-for-cia-chief.html | Deep Scars Are Expected in Senate Hearings on Nominee for CIA Chief | By Tim Weiner | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-03 | https://www.nytimes.com/1997/02/03/sports/for-nets-a-20-point-cushion-is-too-thin.html | For Nets A 20Point Cushion Is Too Thin | By Selena Roberts | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/nyregion/after-years-of-fighting-a-family-is-finding-itself.html | After Years of Fighting a Family Is Finding Itself | By David M Herszenhorn | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/business/all-hail-jules-verne-patron-saint-of-cyberspace.html | All hail Jules Verne patron saint of cyberspace | By Edward Rothstein | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/sports/rangers-can-t-recover-from-woeful-start.html | Rangers Cant Recover From Woeful Start | By Jason Diamos | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/us/cosby-and-his-audience-return-to-business-of-laughter.html | Cosby and His Audience Return to Business of Laughter | By Mireya Navarro | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/business/inventor-tries-bring-snowboarding-screeching-halt-gradual-stop-your-choice.html | An inventor tries to bring snowboarding to a screeching halt or a gradual stop Your choice | By Teresa Riordan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/sports/new-twist-by-miami-on-toeing-the-line.html | New Twist By Miami On Toeing The Line | By Tarik ElBashir | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/world/dear-mother-england-don-t-cut-the-apron-strings.html | Dear Mother England Dont Cut the Apron Strings | By Larry Rohter | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/us/thinking-small-paying-off-big-in-gene-quest.html | Thinking Small Paying Off Big In Gene Quest | By Nicholas Wade | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/sports/johnson-will-just-play-and-stop-worrying.html | Johnson Will Just Play And Stop Worrying | By Mike Wise | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/nyregion/bridge-460621.html | Bridge | By Alan Truscott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/style/chronicle-469203.html | CHRONICLE | By Nadine Brozan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/arts/city-ballet-s-schubertiad-as-a-birthday-present.html | City Ballets Schubertiad as a Birthday Present | By Jack Anderson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/world/canada-called-haven-for-nazi-criminals.html | Canada Called Haven for Nazi Criminals | By Anthony Depalma | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/sports/jets-have-a-wild-card-belichick.html | Jets Have a Wild Card Belichick | By Gerald Eskenazi | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/business/new-video-conferencing-unit-aims-for-the-middle-market.html | New VideoConferencing Unit Aims for the Middle Market | By Seth Schiesel | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/business/auto-lender-is-scrambling-for-financing.html | Auto Lender Is Scrambling For Financing | By Barnaby J Feder | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/us/lewis-h-gann-72-expert-on-colonialist-africa.html | Lewis H Gann 72 Expert on Colonialist Africa | By Wolfgang Saxon | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-03 | https://www.nytimes.com/1997/02/03/sports/rice-puts-on-his-act-and-the-knicks-fall-for-it.html | Rice Puts On His Act and the Knicks Fall for It | By Mike Wise | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/business/with-america-online-demand-come-new-rules-of-supply.html | With America Online Demand Come New Rules of Supply | By Steve Lohr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/nyregion/a-stricter-belt-law.html | A Stricter Belt Law | By Andy Newman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/us/95-data-show-sharp-drop-in-reported-rapes.html | 95 Data Show Sharp Drop in Reported Rapes | By Fox Butterfield | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/opinion/the-british-genius.html | The British Genius | By Anthony Lewis | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/sports/nettled-jordan-stings-the-sonics.html | Nettled Jordan Stings The Sonics | By Clifton Brown | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/world/new-tv-law-in-colombia-provokes-complaints-of-censorship.html | New TV Law in Colombia Provokes Complaints of Censorship | By Diana Jean Schemo | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/movies/heroics-and-special-effects-strike-a-chord.html | Heroics and Special Effects Strike a Chord | By Bernard Weinraub | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/nyregion/vanishing-breed-of-teacher-ex-police-officers.html | Vanishing Breed of Teacher ExPolice Officers | By Pam Belluck | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/sports/hello-makes-quick-work-of-last-year-s-champion.html | Hello Makes Quick Work Of Last Years Champion | By Jay Privman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/opinion/when-foreign-aid-makes-a-difference.html | When Foreign Aid Makes a Difference | By Jeffrey D Sachs | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/world/is-bhutto-good-bad-or-ugly-pakistanis-will-decide-today.html | Is Bhutto Good Bad or Ugly Pakistanis Will Decide Today | By John F Burns | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/business/mild-mannered-comics-lover-or-businessman-of-steel.html | MildMannered Comics Lover or Businessman of Steel | By Gregory Jordan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/nyregion/parking-attendant-dies-as-car-falls-in-shaft.html | Parking Attendant Dies as Car Falls in Shaft | By Nick Ravo | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/business/one-camera-that-offers-many-views.html | One Camera That Offers Many Views | By Claudia H Deutsch | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/business/fallon-mcelligott-drops-mcdonald-s-leap-moves-deeper-into-los-angeles-market.html | Fallon McElligott drops McDonalds and Leap moves deeper into the Los Angeles market | By Stuart Elliott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/arts/music-in-review-classical-music-468703.html | Music in Review Classical Music | By Anthony Tommasini | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-03 | https://www.nytimes.com/1997/02/03/arts/music-in-review-jazz-462888.html | Music in Review Jazz | By Ben Ratliff | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-02-03 | https://www.nytimes.com/1997/02/03/us/in-reversal-white-house-says-guests-were-vetted.html | In Reversal White House Says Guests Were Vetted | By Stephen Labaton | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/arts/a-vast-journey-on-a-single-keyboard.html | A Vast Journey on a Single Keyboard | By Ben Ratliff | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/style/sweaters-of-spring.html | Sweaters of Spring | By AnneMarie Schiro | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/sports/oakley-ready-to-confront-barkley.html | Oakley Ready to Confront Barkley | By Mike Wise | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/us/king-family-seeks-trial-for-ray-before-he-dies-with-his-secrets.html | King Family Seeks Trial for Ray Before He Dies With His Secrets | By Rick Bragg | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/theater/sanford-meisner-a-mentor-who-guided-actors-and-directors-toward-truth-dies-at-91.html | Sanford Meisner A Mentor Who Guided Actors and Directors Toward Truth Dies at 91 | By Peter B Flint | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/world/job-search-lures-mexicans-to-far-corners-of-us.html | Job Search Lures Mexicans to Far Corners of US | By Sam Dillon | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/sports/the-jets-are-cornered-once-again.html | The Jets Are Cornered Once Again | By Timothy W Smith | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/sports/college-basketball-report.html | COLLEGE BASKETBALL REPORT | By Vincent M Mallozzi | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/science/advent-testing-for-breast-cancer-genes-leads-fears-disclosure-discrimination.html | Advent of Testing for Breast Cancer Genes Leads to Fears of Disclosure and Discrimination | By Gina Kolata | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/nyregion/pataki-s-counsel-defends-free-trip-to-super-bowl.html | Patakis Counsel Defends Free Trip to Super Bowl | By Raymond Hernandez | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/books/narrator-of-mailer-s-next-novel-jesus.html | Narrator of Mailers Next Novel Jesus | By Dinitia Smith | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/nyregion/in-subways-shouldering-the-burden.html | In Subways Shouldering The Burden | By Clyde Haberman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/arts/lawrence-a-fleischman-71-an-art-dealer.html | Lawrence A Fleischman 71 an Art Dealer | By Carol Vogel | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/sports/in-her-19th-millrose-clark-is-still-clicking.html | In Her 19th Millrose Clark Is Still Clicking | By Frank Litsky | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/nyregion/rancor-grows-over-state-s-role-in-schools.html | Rancor Grows Over States Role in Schools | By Ronald Smothers | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/books/musings-and-digressions-on-life-s-absurdities.html | Musings and Digressions on Lifes Absurdities | By Michiko Kakutani | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/sports/frustrated-the-jets-interview-belichick.html | Frustrated The Jets Interview Belichick | By Gerald Eskenazi | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/theater/theater-in-review-474398.html | Theater in Review | By Lawrence Van Gelder | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-02-04 | https://www.nytimes.com/1997/02/04/business/january-car-sales-up-2.3-foreign-makers-have-surge.html | January Car Sales Up 23 Foreign Makers Have Surge | By Robyn Meredith | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/science/q-a-471712.html | QA | By C Claiborne Ray | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/science/incredible-shrinking-transistor-nears-its-ultimate-limit-the-laws-of-physics.html | Incredible Shrinking Transistor Nears Its Ultimate Limit The Laws of Physics | By William J Broad | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/sports/bc-and-bu-advance-in-a-combative-beanpot.html | BC and BU Advance In a Combative Beanpot | By William N Wallace | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/nyregion/falsely-accused-in-death-of-son-man-fights-back.html | Falsely Accused in Death Of Son Man Fights Back | By Jan Hoffman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/us/mix-up-on-airline-tax-has-the-treasury-s-face-red.html | MixUp on Airline Tax Has the Treasurys Face Red | By Matthew L Wald | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/business/dow-edges-6.93-lower-to-finish-at-6806.16.html | Dow Edges 693 Lower to Finish at 680616 | By David Barboza | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/nyregion/2-firms-seeking-approval-of-lyme-disease-vaccines.html | 2 Firms Seeking Approval Of Lyme Disease Vaccines | By Andrew C Revkin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/business/trader-sentenced-in-china-bond-scandal.html | Trader Sentenced in China Bond Scandal | By Seth Faison | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/sports/uconn-guard-s-return-is-not-quite-enough.html | UConn Guards Return Is Not Quite Enough | By Jack Cavanaugh | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/nyregion/dinkins-in-africa-says-he-ll-decide-soon-on-mayoral-bid.html | Dinkins in Africa Says Hell Decide Soon on Mayoral Bid | By Suzanne Daley | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/science/twists-and-turns-in-chimp-aids-research.html | Twists and Turns in Chimp AIDS Research | By David Berreby | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/nyregion/on-line-guide-to-new-york-is-bought-by-internet-giant.html | OnLine Guide to New York Is Bought by Internet Giant | By David W Chen | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/business/at-t-suffers-another-defection-from-its-executive-ranks.html | ATT Suffers Another Defection From Its Executive Ranks | By Mark Landler | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/sports/rangers-are-not-prepared-frustrated-campbell-says.html | Rangers Are Not Prepared Frustrated Campbell Says | By Jason Diamos | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/opinion/let-s-keep-the-pol-in-politics.html | Lets Keep The Pol In Politics | By Christopher Buckley | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/world/germ-war-a-current-world-threat-is-a-remembered-nightmare-in-china.html | Germ War a Current World Threat Is a Remembered Nightmare in China | By Patrick E Tyler | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-02-04 | https://www.nytimes.com/1997/02/04/science/far-from-quiet-on-the-computer-game-front.html | Far From Quiet on the Computer Game Front | By L R Shannon | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/sports/padilla-fights-to-recover-after-being-hit-by-a-car.html | Padilla Fights to Recover After Being Hit by a Car | By Jere Longman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/theater/for-sunset-boulevard-it-s-the-end-of-the-road.html | For Sunset Boulevard Its the End of the Road | By William Grimes | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/world/3-nations-agree-on-freezing-gold-looted-by-nazis.html | 3 NATIONS AGREE ON FREEZING GOLD LOOTED BY NAZIS | By David E Sanger | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/sports/another-comeback-gooden-thinks-so.html | Another Comeback Gooden Thinks So | By Jack Curry | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/business/trade-pacts-by-regions-not-the-elixir-as-advertised.html | Trade Pacts By Regions Not the Elixir As Advertised | By Peter Passell | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/world/netanyahu-sees-pope-looking-to-jerusalem.html | Netanyahu Sees Pope Looking To Jerusalem | By Celestine Bohlen | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/nyregion/trees-lost-for-rail-line.html | Trees Lost for Rail Line | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/business/icahn-names-his-advisers-in-rjr-battle.html | Icahn Names His Advisers In RJR Battle | By Glenn Collins | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/business/taco-bell-joins-industry-shake-up-with-review-there-s-nothing-ordinary-about-it.html | Taco Bell joins the industry shakeup with a review and theres nothing ordinary about it | By Stuart Elliott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/sports/umpires-pitching-for-peaceful-coexistence.html | Umpires Pitching for Peaceful Coexistence | By Murray Chass | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/sports/sound-but-no-fury-signifying-a-rematch.html | Sound but No Fury Signifying a Rematch | By Richard Sandomir | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/arts/chess-470600.html | Chess | By Robert Byrne | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/us/judgment-against-abc-for-use-of-hidden-cameras-is-reversed.html | Judgment Against ABC for Use Of Hidden Cameras Is Reversed | By Bill Carter | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/arts/to-forget-no-cranny-filigree-or-flourish.html | To Forget No Cranny Filigree or Flourish | By Allan Kozinn | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/nyregion/death-of-cosby-s-son-touches-the-hearts-of-donors.html | Death of Cosbys Son Touches the Hearts of Donors | By David M Herszenhorn | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/sports/fordham-falls-victim-to-travieso-and-co.html | Fordham Falls Victim to Travieso and Co | By Tarik ElBashir | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/nyregion/un-plaza-hotel-is-back-on-market.html | UN Plaza Hotel Is Back on Market | By Thomas J Lueck | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-02-04 | https://www.nytimes.com/1997/02/04/nyregion/more-jobs-more-seekers.html | More Jobs More Seekers | By David W Chen | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/world/mrs-lenin-s-palace-survives-to-serve-the-fittest.html | Mrs Lenins Palace Survives to Serve the Fittest | By Michael Specter | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/nyregion/ballot-language-challenged.html | Ballot Language Challenged | By Terry Pristin | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/nyregion/manufacturing-and-design-links-are-encouraged.html | Manufacturing and Design Links Are Encouraged | By David W Chen | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/business/worthington-industries-to-purchase-gerstenslager.html | WORTHINGTON INDUSTRIES TO PURCHASE GERSTENSLAGER | By Dow Jones | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/business/mutual-fund-concern-feels-impact-of-lender-s-default.html | Mutual Fund Concern Feels Impact of Lenders Default | By Edward Wyatt | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/arts/a-pole-s-work-on-its-own-terms.html | A Poles Work on Its Own Terms | By Bernard Holland | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/us/barry-offers-budget-some-see-politics-between-lines.html | Barry Offers Budget Some See Politics Between Lines | By Michael Janofsky | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/nyregion/rancor-over-newark-schools.html | Rancor Over Newark Schools | By Terry Pristin | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/sports/top-systems-not-saviors-save-teams.html | Top Systems Not Saviors Save Teams | By Harvey Araton | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/science/quirks-oddities-may-be-illnesses.html | Quirks Oddities May Be Illnesses | By Jane E Brody | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/nyregion/company-to-leave-mercer.html | Company to Leave Mercer | By Terry Pristin | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/sports/channel-31-must-prove-its-broadcast-strength.html | Channel 31 Must Prove Its Broadcast Strength | By Richard Sandomir | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/opinion/hun-lacks-seriosity.html | Hun Lacks Seriosity | By Russell Baker | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/us/top-enlisted-man-in-the-army-stands-accused-of-sex-assault.html | Top Enlisted Man in the Army Stands Accused of Sex Assault | By Eric Schmitt | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/style/chronicle-484466.html | CHRONICLE | By Nadine Brozan | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/nyregion/stiffer-prison-terms-sought.html | Stiffer Prison Terms Sought | By Terry Pristin | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/sports/norwegian-defends-title.html | Norwegian Defends Title | By Christopher Clarey | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/business/accounts.html | Accounts | By Stuart Elliott | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/science/the-new-msn-as-prehistoric-tv.html | The New MSN as Prehistoric TV | By Stephen Manes | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/business/privatization-s-perils-grounded-in-venezuela.html | Privatizations Perils Grounded in Venezuela | By Diana Jean Schemo | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-02-04 | https://www.nytimes.com/1997/02/04/nyregion/facing-rough-times-charles-wang-tries-a-new-style.html | Facing Rough Times Charles Wang Tries a New Style | By Dan Barry | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/style/chronicle-484458.html | CHRONICLE | By Nadine Brozan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/business/cks-group-buys-mckinney-silver.html | CKS Group Buys McKinney  Silver | By Stuart Elliott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/sports/metrostars-improve-their-midfield.html | MetroStars Improve Their Midfield | By Alex Yannis | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/arts/a-wash-of-impressionism-for-a-visit-by-the-french.html | A Wash of Impressionism For a Visit by the French | By James R Oestreich | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/business/rpm-buys-tremco-for-230-million-from-b-f-goodrich.html | RPM BUYS TREMCO FOR 230 MILLION FROM B F GOODRICH | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/nyregion/giuliani-sees-tuition-plan-set-for-fall.html | Giuliani Sees Tuition Plan Set for Fall | By Jacques Steinberg | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/theater/oratory-vs-really-talking-about-culture.html | Oratory vs Really Talking About Culture | By Margo Jefferson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/us/in-address-to-governors-lott-opposes-medicaid-plan.html | In Address to Governors Lott Opposes Medicaid Plan | By Robert Pear | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/theater/theater-in-review-483494.html | Theater in Review | By Lawrence Van Gelder | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/business/plastech-engineered-products-in-deal-for-united-screw.html | PLASTECH ENGINEERED PRODUCTS IN DEAL FOR UNITED SCREW | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/us/epa-warns-rhode-island-about-water-quality-efforts.html | EPA Warns Rhode Island About Water Quality Efforts | By John H Cushman Jr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/business/signs-growth-is-slowing-lift-bonds.html | Signs Growth Is Slowing Lift Bonds | By Robert Hurtado | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/us/first-lady-talks-of-mice-and-men-on-rosie-show.html | First Lady Talks of Mice and Men on Rosie Show | By James Bennet | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/opinion/the-phenomenon-walks.html | The Phenomenon Walks | By A M Rosenthal | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/science/unneeded-lab-chimps-face-hazy-future.html | Unneeded Lab Chimps Face Hazy Future | By David Berreby | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/business/3-companies-to-jointly-develop-a-powerful-computer-chip.html | 3 Companies to Jointly Develop a Powerful Computer Chip | By Andrew Pollack | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/nyregion/juror-s-service-challenged.html | Jurors Service Challenged | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/nyregion/for-greedy-fugitives-it-s-go-directly-to-jail.html | For Greedy Fugitives Its Go Directly to Jail | By Michael Cooper | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-02-04 | https://www.nytimes.com/1997/02/04/nyregion/albany-democrats-want-to-put-campaign-records-on-computer.html | Albany Democrats Want to Put Campaign Records on Computer | By James Dao | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/arts/building-new-ideas-from-familiar-songs.html | Building New Ideas From Familiar Songs | By Neil Strauss | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/arts/mix-comedy-and-politics-with-strange-bedfellows-then-hope-for-sparks.html | Mix Comedy and Politics With Strange Bedfellows Then Hope for Sparks | By Lawrie Mifflin | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/world/clinton-praises-peru-s-stand-over-hostages.html | Clinton Praises Perus Stand Over Hostages | By Steven Lee Myers | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/business/despite-a-world-class-economy-a-nation-senses-decline.html | Despite a WorldClass Economy a Nation Senses Decline | By Andrew Pollack | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/style/patterns-473669.html | Patterns | By Constance C R White | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/science/california-floods-change-thinking-on-need-to-tame-rivers.html | California Floods Change Thinking on Need to Tame Rivers | By Jon Christensen | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/nyregion/supervision-of-troopers-faulted-in-evidence-tampering-scandal.html | Supervision of Troopers Faulted In EvidenceTampering Scandal | By Richard PerezPena | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/business/people.html | People | By Stuart Elliott | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/business/united-technologies-raises-quarterly-dividend-13.html | UNITED TECHNOLOGIES RAISES QUARTERLY DIVIDEND 13 | By Dow Jones | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/style/couture-skips-the-revolution.html | Couture Skips the Revolution | By Amy M Spindler | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/sports/sunday-s-upsets-prompt-second-looks.html | Sundays Upsets Prompt Second Looks | By Joseph Durso | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/us/californian-is-charged-with-leading-bomb-plot.html | Californian Is Charged With Leading Bomb Plot | By Tim Golden | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/nyregion/baggy-jeans-are-last-issue-in-rights-trial.html | Baggy Jeans Are Last Issue In Rights Trial | By Joseph P Fried | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/business/agencies-dissolve-gm-partnership.html | Agencies Dissolve GM Partnership | By Stuart Elliott | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/business/kmart-seeking-home-improvement-merger.html | Kmart Seeking Home Improvement Merger | By Dana Canedy | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/world/benazir-bhutto-loses-badly-to-longtime-pakistan-rival.html | Benazir Bhutto Loses Badly To Longtime Pakistan Rival | By John F Burns | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/business/china-eastern-looks-good-on-the-surface-but-look-deeper.html | China Eastern looks good on the surface but look deeper | By Seth Faison | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |

| 1997-02-04 | https://www.nytimes.com/1997/02/04/us/dole-looks-back-asking-what-if-they-knew-more.html | Dole Looks Back Asking What If They Knew More | By Katharine Q Seelye | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/business/four-a-s-nominates-officers-for-1997-98.html | Four As Nominates Officers for 199798 | By Stuart Elliott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/nyregion/executive-in-westchester-leaving-post-after-14-years.html | Executive In Westchester Leaving Post After 14 Years | By Joseph Berger | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/world/albright-learns-that-she-lost-3-ancestors-in-the-holocaust.html | Albright Learns That She Lost 3 Ancestors in the Holocaust | By Steven Lee Myers | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/nyregion/officials-protest-reduced-housing-tax-credits.html | Officials Protest Reduced Housing Tax Credits | By Thomas J Lueck | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/arts/theodoros-stamos-74-abstract-painter-dies.html | Theodoros Stamos 74 Abstract Painter Dies | By Roberta Smith | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-04 | https://www.nytimes.com/1997/02/04/business/outsider-put-at-the-helm-of-mercury.html | Outsider Put At the Helm Of Mercury | By Barnaby J Feder | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/nyregion/sylvia-s-adds-spice-to-student-menu-at-columbia.html | Sylvias Adds Spice to Student Menu at Columbia | By Karen W Arenson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/sports/armstrong-carries-isles-on-shoulder.html | Armstrong Carries Isles on Shoulder | By Jason Diamos | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/garden/the-cracker-that-wouldn-t-die-put-that-in-your-chowder.html | The Cracker That Wouldnt Die Put That in Your Chowder | By Julie Flaherty | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/opinion/purity-in-politics.html | Purity in Politics | By Roger M Witten | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/business/pepsico-profit-plunges-84.5-for-quarter.html | Pepsico Profit Plunges 845 for Quarter | By Glenn Collins | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/business/stocks-advance-in-late-afternoon-rally.html | Stocks Advance in LateAfternoon Rally | By David Barboza | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/sports/barkley-is-muzzled-temporarily.html | Barkley Is Muzzled Temporarily | By Clifton Brown | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/business/utility-deal-aims-to-cut-cost-of-power.html | Utility Deal Aims to Cut Cost of Power | By Agis Salpukas | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/garden/at-game-suppers-old-new-england-meets-new.html | At Game Suppers Old New England Meets New | By Marialisa Calta | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/garden/wine-talk-489310.html | Wine Talk | By Frank J Prial | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/business/little-fund-big-gains-growing-concerns.html | Little Fund Big Gains Growing Concerns | By Edward Wyatt | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-02-05 | https://www.nytimes.com/1997/02/05/arts/chico-science-30-brazilian-pop-music-star.html | Chico Science 30 Brazilian Pop Music Star | By Jon Pareles | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/arts/questions-of-fairness.html | Questions of Fairness | By Bill Carter | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/business/firm-dollar-and-rate-bet-lift-bonds.html | Firm Dollar And Rate Bet Lift Bonds | By Robert Hurtado | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/us/unanimous-verdict-networks-chose-clinton.html | Unanimous Verdict Networks Chose Clinton | By Bill Carter | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/sports/rodman-warned-by-nba-to-return-after-all-star-game.html | Rodman Warned by NBA To Return After AllStar Game | By Clifton Brown | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/arts/restoring-sparkle-to-versailles-a-shrouded-jewel.html | Restoring Sparkle to Versailles a Shrouded Jewel | By Alan Riding | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/nyregion/one-fairway-owner-seeks-another-site.html | One Fairway Owner Seeks Another Site | By Lisa W Foderaro | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/long-missing-and-long-misjudged-a-soldier-is-buried.html | Long Missing and Long Misjudged a Soldier Is Buried | By Lyn Riddle | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/garden/food-notes-485985.html | Food Notes | By Florence Fabricant | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/style/chronicle-490415.html | CHRONICLE | By Nadine Brozan | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/arts/did-he-do-that.html | Did He Do That | By Bill Carter | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/theater/theater-in-review-500577.html | Theater in Review | By Anita Gates | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/nyregion/pataki-defends-speech-fees-as-unrelated-to-his-office.html | Pataki Defends Speech Fees As Unrelated to His Office | By Richard PerezPena | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/us/new-clues-in-an-old-murder-case.html | New Clues in an Old Murder Case | By Fox Butterfield | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/us/subdued-pandemonium-color-coded-responses.html | Subdued Pandemonium ColorCoded Responses | By Carey Goldberg | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/opinion/the-neutrality-myth.html | The Neutrality Myth | By Thomas L Friedman | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/nyregion/for-want-of-clothing-money-career-training-is-almost-lost.html | For Want of Clothing Money Career Training Is Almost Lost | By David M Herszenhorn | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/world/serbian-president-accepts-victories-by-his-opponents.html | SERBIAN PRESIDENT ACCEPTS VICTORIES BY HIS OPPONENTS | By Chris Hedges | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/nyregion/venture-capital-discovers-new-york-s-new-technology.html | Venture Capital Discovers New Yorks New Technology | By David W Chen | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-02-05 | https://www.nytimes.com/1997/02/05/arts/a-band-and-its-message-multiply.html | A Band and Its Message Multiply | By Neil Strauss | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/nyregion/subway-plan-let-people-off-before-trying-to-board-car.html | Subway Plan Let People Off Before Trying To Board Car | By Garry PierrePierre | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/nyregion/new-hmo-rules-expand-patient-rights-and-create-an-arbitration-panel.html | New HMO Rules Expand Patient Rights and Create an Arbitration Panel | By Jennifer Preston | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/sports/we-haven-t-heard-end-of-this-one.html | We Havent Heard End Of This One | By George Vecsey | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/nyregion/nassau-to-help-home-buyers.html | Nassau to Help Home Buyers | By John T McQuiston | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/world/albright-grateful-for-her-parents-painful-choices.html | Albright Grateful for Her Parents Painful Choices | By Steven Erlanger | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/sports/houston-has-the-upper-hand-for-knicks-in-ewing-s-absence.html | Houston Has the Upper Hand For Knicks in Ewings Absence | By Mike Wise | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/sports/hamilton-s-28-points-not-enough.html | Hamiltons 28 Points Not Enough | By Tarik ElBashir | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/nyregion/body-of-depressed-new-mother-found-apparently-a-suicide.html | Body of Depressed New Mother Found Apparently a Suicide | By John T McQuiston | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/garden/from-pudding-to-tea-zagat-does-london.html | From Pudding To Tea Zagat Does London | By Frank J Prial | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/theater/theater-in-review-500569.html | Theater in Review | By Lawrence Van Gelder | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/sports/ed-danowski-85-star-player-for-fordham-and-the-giants.html | Ed Danowski 85 Star Player For Fordham and the Giants | By Bill Brink | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/sports/why-be-a-temp-for-belichick-loyalty.html | Why Be a Temp For Belichick Loyalty | By Timothy W Smith | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/nyregion/giuliani-says-1996-film-making-in-city-set-records.html | Giuliani Says 1996 Film Making in City Set Records | By Bruce Weber | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/nyregion/money-saved-from-prison-jobs-sends-an-ill-boy-to-disney-world.html | Money Saved From Prison Jobs Sends an Ill Boy to Disney World | By Jonathan Rabinovitz | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/nyregion/fire-department-evicted.html | Fire Department Evicted | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/sports/crown-hts-civil-rights-trial-is-set-to-go-to-jury-today.html | Crown Hts Civil Rights Trial Is Set to Go to Jury Today | By Joseph P Fried | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/sports/haskins-broke-barrier-by-playing-his-best.html | Haskins Broke Barrier By Playing His Best | By Ira Berkow | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/world/muslim-party-gets-huge-margin-in-pakistan-s-parliament.html | Muslim Party Gets Huge Margin in Pakistans Parliament | By John F Burns | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-05 | https://www.nytimes.com/1997/02/05/republicans-offer-to-forgo-drafting-their-own-budget.html | Republicans Offer to Forgo Drafting Their Own Budget | By Richard W Stevenson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/style/chronicle-501778.html | CHRONICLE | By Nadine Brozan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/business/accounts.html | Accounts | By Styart Elliott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/nyregion/against-cigarette-machines.html | Against Cigarette Machines | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/theater/theater-in-review-500550.html | Theater in Review | By Ben Brantley | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/garden/metropolitan-diary-485195.html | Metropolitan Diary | By Ron Alexander | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/business/first-brands-to-acquire-operations-of-nationalpak.html | FIRST BRANDS TO ACQUIRE OPERATIONS OF NATIONALPAK | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/world/a-woman-s-shooting-of-attacker-rivets-mexico.html | A Womans Shooting of Attacker Rivets Mexico | By Julia Preston | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/nyregion/adelphi-a-little-university-with-big-ideas.html | Adelphi a Little University With Big Ideas | By William H Honan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/us/clinton-aide-reconsiders.html | Clinton Aide Reconsiders | By Todd S Purdum | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/us/civil-jury-finds-simpson-liable-in-pair-of-killings.html | Civil Jury Finds Simpson Liable in Pair of Killings | By B Drummond Ayres Jr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/sports/players-and-umpires-begin-talking.html | Players and Umpires Begin Talking | By Murray Chass | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/garden/son-knows-best-there-sure-is-a-story-here.html | Son Knows Best There Sure Is a Story Here | By Joel Brinkley | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/us/in-new-york-many-people-anticipated-the-verdict.html | In New York Many People Anticipated The Verdict | PAM BELLUCK | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/sports/flea-flicker-jets-hire-parcells-but-not-to-coach.html | FleaFlicker Jets Hire Parcells but Not to Coach | By Gerald Eskenazi | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/us/for-simpson-a-modest-life-is-likely-now.html | For Simpson A Modest Life Is Likely Now | By James Sterngold | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/us/senators-doubtful-over-army-s-policies-on-women.html | Senators Doubtful Over Armys Policies on Women | By Eric Schmitt | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/us/on-a-split-screen-night-clinton-gets-the-full-attention-of-congress.html | On a SplitScreen Night Clinton Gets the Full Attention of Congress | By Francis X Clines | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/arts/distinctive-ways-of-moving.html | Distinctive Ways of Moving | By Jennifer Dunning | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-02-05 | https://www.nytimes.com/1997/02/05/president-citing-education-as-top-priority-of-2d-term-asks-for-a-call-to-action.html | PRESIDENT CITING EDUCATION AS TOP PRIORITY OF 2D TERM ASKS FOR A CALL TO ACTION | By James Bennet | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/us/w-e-washburn-authority-on-indians-and-historian-72.html | W E Washburn Authority on Indians And Historian 72 | By Eric Pace | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/arts/bits-pieces-and-a-drive-to-turn-them-into-art.html | Bits Pieces and a Drive To Turn Them Into Art | By Dinitia Smith | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/business/american-air-pilots-offer-concessions-as-labor-dispute-escalates.html | American Air Pilots Offer Concessions as Labor Dispute Escalates | By Adam Bryant | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/business/wmx-to-shed-assets-worth-1.5-billion.html | WMX to Shed Assets Worth 15 Billion | By Claudia H Deutsch | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/opinion/a-fateful-error.html | A Fateful Error | By George F Kennan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/sports/in-williamss-absence-nets-pull-together.html | In Williamss Absence Nets Pull Together | By Selena Roberts | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/garden/off-season-tomatoes-fit-for-a-salad.html | OffSeason Tomatoes Fit for a Salad | By Marian Burros | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/business/for-frequent-stay-awards-two-hiltons-join-forces-agreement-aimed-bottom-line.html | For frequentstay awards the two Hiltons join forces in an agreement aimed at the bottom line | By Paul Burnham Finney | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/arts/real-life-drama.html | RealLife Drama | By Bill Carter | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/us/morass-of-competing-and-colliding-images.html | Morass of Competing and Colliding Images | By Walter Goodman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/nyregion/moving-into-rentals.html | Moving Into Rentals | By David W Chen | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/world/73-are-killed-as-2-copters-collide-in-air-over-israel.html | 73 Are Killed As 2 Copters Collide in Air Over Israel | By Serge Schmemann | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/garden/winter-s-vanishing-feast.html | Winters Vanishing Feast | By Mark Bittman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/business/a-royal-rebel-s-pitch-to-america.html | A Royal Rebels Pitch to America | By Claudia H Deutsch | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/opinion/lamb-to-the-slaughter.html | Lamb To the Slaughter | By Frank Rich | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/us/measure-on-term-limits-heads-for-house-vote.html | Measure on Term Limits Heads for House Vote | By Adam Clymer | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/business/ford-s-sales-increase-2.8-while-toyota-s-soar-55.html | Fords Sales Increase 28 While Toyotas Soar 55 | By Robyn Meredith | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/us/personal-health-490016.html | Personal Health | By Jane E Brody | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-05 | https://www.nytimes.com/1997/02/05/nyregion/a-test-of-student-metrocards-is-planned.html | A Test of Student Metrocards Is Planned | By Garry PierrePierre | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/us/gop-after-fumbling-in-96-turns-to-orator-for-response.html | GOP After Fumbling in 96 Turns to Orator for Response | By Katharine Q Seelye | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/nyregion/harry-h-wachtel-79-confidant-and-legal-counsel-to-dr-king.html | Harry H Wachtel 79 Confidant And Legal Counsel to Dr King | By Wolfgang Saxon | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/us/inspiration-from-past-to-rally-support-now.html | Inspiration From Past To Rally Support Now | By R W Apple Jr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/us/white-house-says-files-clear-labor-nominee.html | White House Says Files Clear Labor Nominee | By David Stout | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/business/executives-shift-jobs-at-mccann-erickson.html | Executives Shift Jobs At McCannErickson | By Styart Elliott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/business/company-s-rescue-expert-once-falsified-credentials.html | Companys Rescue Expert Once Falsified Credentials | By Barnaby J Feder | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/world/pamela-harriman-is-unconscious-in-paris-hospital-after-a-stroke.html | Pamela Harriman Is Unconscious In Paris Hospital After a Stroke | By Roger Cohen | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/us/another-index-of-winters-misery-will-find-lots-of-people-scratching.html | Another Index of Winters Misery Will Find Lots of People Scratching | By Susan Gilbert | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/arts/youth-must-be-served.html | Youth Must Be Served | By Lawrie Mifflin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/business/true-north-resuming-its-drive-expand-europe-agrees-acquire-wilkens-international.html | True North resuming its drive to expand in Europe agrees to acquire Wilkens International | By Styart Elliott | TX 4-439-684 | 1997-04-07 | | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/business/foster-parents-are-cleared.html | Foster Parents Are Cleared | By Terry Pristin | TX 4-439-684 | 1997-04-07 | | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/business/some-shifts-at-apple-but-no-layoffs-or-unit-sales-yet.html | Some Shifts At Apple But No Layoffs or Unit Sales Yet | By Lawrence M Fisher | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/nyregion/township-gets-358000.html | Township Gets 358000 | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/arts/with-music-and-steps-baroque-and-french.html | With Music and Steps Baroque and French | By Jack Anderson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/sports/as-usual-jet-fans-are-put-on-hold.html | As Usual Jet Fans Are Put On Hold | By Richard Sandomir | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/us/views-of-a-legal-ordeal.html | Views of a Legal Ordeal | By Nina Bernstein | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/books/horror-of-a-hidden-chinese-famine.html | Horror of a Hidden Chinese Famine | By Richard Bernstein | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-05 | https://www.nytimes.com/1997/02/05/nyregion/tough-times-for-crime-and-its-writer.html | Tough Times For Crime And Its Writer | By David Gonzalez | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-02-05 | https://www.nytimes.com/1997/02/05/nyregion/prison-guards-dislike-pact.html | Prison Guards Dislike Pact | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/us/president-reprises-the-goals-of-us-achievement-standards.html | President Reprises the Goals Of US Achievement Standards | By Alison Mitchell | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/sports/penn-s-25-help-eagles-end-big-east-slide.html | Penns 25 Help Eagles End Big East Slide | By William N Wallace | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/nyregion/assembly-speaker-proposes-publicly-financed-preschools.html | Assembly Speaker Proposes Publicly Financed Preschools | By Raymond Hernandez | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/arts/by-the-bbc-the-glory-of-gospel.html | By the BBC The Glory Of Gospel | By John J OConnor | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/world/y-all-hear-african-english-with-a-dixie-drawl.html | Yall Hear African English With a Dixie Drawl | By Howard W French | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/world/painful-nazi-era-legacy-hidden-personal-histories-of-survivors.html | Painful Nazi Era Legacy Hidden Personal Histories of Survivors | By Gustav Niebuhr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/nyregion/mci-division-is-to-move.html | MCI Division Is to Move | By Mervyn Rothstein | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/theater/youth-program-gets-larson-grant.html | Youth Program Gets Larson Grant | By Anthony Tommasini | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/nyregion/with-success-of-cameras-concerns-over-privacy.html | With Success of Cameras Concerns Over Privacy | By Michael Cooper | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/us/dallas-woman-is-sentenced-to-death-in-murder-of-son.html | Dallas Woman Is Sentenced To Death In Murder of Son | By Sam Howe Verhovek | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/us/nonallergenic-dog-not-really.html | Nonallergenic Dog Not Really | By Denise Grady | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/arts/of-dolls-and-daredevils-spinning-sweet-visions.html | Of Dolls and Daredevils Spinning Sweet Visions | By Jennifer Dunning | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/business/britain-s-leader-hits-out-at-european-labor-rules.html | Britains Leader Hits Out At European Labor Rules | By Youssef M Ibrahim | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/nyregion/lincoln-center-wants-to-build-a-theater-east-of-broadway.html | Lincoln Center Wants to Build a Theater East of Broadway | By David W Dunlap | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/nyregion/police-to-press-property-crime-fight-and-install-cameras.html | Police to Press PropertyCrime Fight and Install Cameras | By David Kocieniewski | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/business/dow-jones-family-feud-grows-more-intricate.html | Dow Jones Family Feud Grows More Intricate | By Mark Landler | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-02-05 | https://www.nytimes.com/1997/02/05/world/5-un-workers-ambushed-and-killed-in-rwanda.html | 5 UN Workers Ambushed and Killed in Rwanda | By James C McKinley Jr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/business/people.html | People | By Stuart Elliott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/us/clinton-asks-gop-to-help-in-fight-for-chemical-weapons-ban.html | Clinton Asks GOP to Help in Fight for Chemical Weapons Ban | By Clifford Krauss | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-05 | https://www.nytimes.com/1997/02/05/sports/he-knows-the-game-not-how-to-get-along.html | He Knows the Game Not How to Get Along | By Thomas George | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/us/after-the-verdicts-will-it-still-sell.html | After the Verdicts Will It Still Sell | By Bill Carter | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/arts/sunny-sound-sloppy-look.html | Sunny Sound Sloppy Look | By Neil Strauss | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/business/new-york-times-co-posts-a-60-rise-in-net-income.html | New York Times Co Posts A 60 Rise in Net Income | By Floyd Norris | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/business/culligan-to-acquire-ametek-water-treatment-units.html | CULLIGAN TO ACQUIRE AMETEK WATER TREATMENT UNITS | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/sports/cash-strapped-millrose-loses-olympians.html | CashStrapped Millrose Loses Olympians | By Jere Longman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/business/us-wants-public-interest-rules-for-new-digital-tv-channels.html | US Wants Public Interest Rules For New Digital TV Channels | By Mark Landler | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/nyregion/a-setback-on-death-row.html | A Setback on Death Row | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/sports/parcells-off-limits-to-jets-for-now.html | Parcells Off Limits to Jets For Now | By Gerald Eskenazi | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/sports/ewing-still-injured-quits-all-star-roster.html | Ewing Still Injured Quits AllStar Roster | By Clifton Brown | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/nyregion/times-square-to-get-more-big-tv-screens.html | Times Square to Get More Big TV Screens | ByThomas J Lueck | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/garden/caller-id-gains-despite-limitation.html | Caller ID Gains Despite Limitation | By Andree Brooks | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/arts/city-opera-plans-8-new-productions-next-season.html | City Opera Plans 8 New Productions Next Season | By Allan Kozinn | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/nyregion/suspect-caught-at-a-casino.html | Suspect Caught at a Casino | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/business/success-of-venture-hinges-on-a-low-key-executive.html | Success of Venture Hinges On a LowKey Executive | By Saul Hansell | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/business/a-deal-reaffirms-the-strength-of-the-individual-investor.html | A Deal Reaffirms the Strength of the Individual Investor | By Floyd Norris | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-06 | https://www.nytimes.com/1997/02/06/sports/the-downhill-finally-comes-east.html | The Downhill Finally Comes East | By Barbara Lloyd | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-02-06 | https://www.nytimes.com/1997/02/06/world/us-urges-russia-to-end-production-of-nerve-gas.html | US Urges Russia to End Production of Nerve Gas | By Clifford Krauss | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/business/young-rubicam-dissolves-waring-unit.html | Young  Rubicam Dissolves Waring Unit | By Tamar Charry | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/sports/o-bannon-finds-a-fit-in-an-unlikely-spot.html | OBannon Finds a Fit In an Unlikely Spot | By Selena Roberts | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/business/two-companies-name-new-ad-agencies.html | Two Companies Name New Ad Agencies | By Tamar Charry | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/us/lawmaker-sees-a-gain-for-his-fight-against-abortions-overseas.html | Lawmaker Sees a Gain for His Fight Against Abortions Overseas | By Katharine Q Seelye | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/world/mexican-rebels-vow-a-long-hard-battle.html | Mexican Rebels Vow a Long Hard Battle | By Julia Preston | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/business/little-immediate-effect-is-seen-for-city-economy.html | Little Immediate Effect Is Seen for City Economy | By Kirk Johnson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/nyregion/disabled-adults-unshutter-the-world.html | Disabled Adults Unshutter the World | By Jane Gross | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/world/russia-is-selling-nuclear-reactors-to-india-us-protests.html | Russia Is Selling Nuclear Reactors to India US Protests | By Michael R Gordon | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/nyregion/network-formed-to-hold-manufacturing-jobs.html | Network Formed to Hold Manufacturing Jobs | By David W Chen | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/us/henry-h-barschall-81-experimented-with-neutrons.html | Henry H Barschall 81 Experimented With Neutrons | By Ford Burkhart | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/business/big-brother-wants-to-manage-the-broadcast-spectrum-again.html | Big Brother wants to manage the broadcast spectrum again | By Peter Passell | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/nyregion/blending-exercise-and-education-at-natural-history-museum.html | Blending Exercise and Education at Natural History Museum | By Deborah Sontag | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/sports/by-looking-in-the-mirror-he-is-living-up-to-expectations.html | By Looking in the Mirror He Is Living Up to Expectations | By Mike Wise | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/world/a-democrat-in-china-like-an-egg-against-a-rock.html | A Democrat in China Like an Egg Against a Rock | By Patrick E Tyler | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/nyregion/matching-a-gift-doubles-the-impact-of-a-good-deed.html | Matching a Gift Doubles the Impact of a Good Deed | By Stacey Hirsh | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-02-06 | https://www.nytimes.com/1997/02/06/us/alan-c-nelson-63-who-led-immigration-overhauls-for-us-and-california.html | Alan C Nelson 63 Who Led Immigration Overhauls for US and California | By Robert Mcg Thomas Jr | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/business/wall-street-s-search-for-the-perfect-blend.html | Wall Streets Search for the Perfect Blend | By Charles V Bagli | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/sports/defense-is-the-best-offense.html | Defense Is the Best Offense | By Frank Litsky | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/us/opposition-in-san-francisco-to-unmarried-partners-policy.html | Opposition in San Francisco to UnmarriedPartners Policy | By Tim Golden | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/us/with-new-deal-fervor-clinton-pushes-education-plan.html | With New Deal Fervor Clinton Pushes Education Plan | By Peter Applebome | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/world/pamela-harriman-is-dead-at-76-an-ardent-political-personality.html | Pamela Harriman Is Dead at 76 An Ardent Political Personality | By Marilyn Berger | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/opinion/aols-bottom-line.html | AOLs Bottom Line | By Robert Stein | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/business/air-disaster-leaves-israel-assessing-cost-in-buffer-zone.html | Air Disaster Leaves Israel Assessing Cost In Buffer Zone | By Joel Greenberg | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/business/unconventional-spokesmen-talk-up-us-robotics-fast-modems-in-a-new-tv-campaign.html | Unconventional spokesmen talk up US Robotics fast modems in a new TV campaign | By Tamar Charry | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/nyregion/crown-hts-jury-asks-judge-about-forewoman-choice.html | Crown Hts Jury Asks Judge About Forewoman Choice | By Joseph P Fried | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/opinion/schism-of-the-union.html | Schism of the Union | By Maureen Dowd | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/sports/gretzky-gets-riled-and-the-whalers-pay.html | Gretzky Gets Riled And the Whalers Pay | By Jason Diamos | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/business/veteran-executive-is-tough-and-direct.html | Veteran Executive Is Tough And Direct | By David Barboza | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/opinion/bearish-on-russia.html | Bearish on Russia | By William Safire | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/us/president-s-move-to-center-leaves-gop-unconvinced.html | PRESIDENTS MOVE TO CENTER LEAVES GOP UNCONVINCED | By Alison Mitchell | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/us/solution-for-the-ages-or-a-nuclear-hazard.html | Solution for the Ages Or a Nuclear Hazard | By James Brooke | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/nyregion/eliminating-a-police-chief.html | Eliminating a Police Chief | By Terry Pristin | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/world/3-swiss-banks-plan-to-establish-fund-for-nazis-victims.html | 3 Swiss Banks Plan To Establish Fund For Nazis Victims | By Alan Cowell | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |

| 1997-02-06 | https://www.nytimes.com/1997/02/06/nyregion/woman-rejects-an-abortion.html | Woman Rejects an Abortion | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-02-06 | https://www.nytimes.com/1997/02/06/business/bond-prices-drop-ahead-of-jobs-data.html | Bond Prices Drop Ahead Of Jobs Data | By Robert Hurtado | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/business/with-merged-strength-comes-conflict-with-retail-brokerage-houses.html | With Merged Strength Comes Conflict With Retail Brokerage Houses | By Edward Wyatt | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/garden/a-deco-original-bursts-forth.html | A Deco Original Bursts Forth | By Julie V Iovine | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/nyregion/dumping-fine-is-7.2-million.html | Dumping Fine is 72 Million | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/arts/houston-art-museum-expands-exhibition-space.html | Houston Art Museum Expands Exhibition Space | By Sam Howe Verhovek | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/garden/san-francisco-eyesore-becomes-an-oasis.html | San Francisco Eyesore Becomes an Oasis | By Elaine Louie | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/business/fed-s-policy-making-panel-leaves-rates-unchanged.html | Feds PolicyMaking Panel Leaves Rates Unchanged | By Richard W Stevenson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/nyregion/bullets-dont-stop-a-captain-s-altruism.html | Bullets Dont Stop a Captains Altruism | By Rachel L Swarns | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/arts/a-modern-building-s-timeless-soul.html | A Modern Buildings Timeless Soul | By Paul Goldberger | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/us/plaintiffs-return-to-court-to-argue-punitive-damages.html | Plaintiffs Return to Court to Argue Punitive Damages | By B Drummond Ayres Jr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/us/mitchell-goodman-antiwar-protest-leader-dies-at-73.html | Mitchell Goodman Antiwar Protest Leader Dies at 73 | By Robert Meg Thomas Jr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/garden/and-the-winner-is-was-will-be.html | And the Winner Is  Was Will Be | By Elaine Louie | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/us/legal-immigrants-to-get-letters-on-welfare-cut.html | Legal Immigrants to Get Letters on Welfare Cut | By Robert Pear | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/arts/through-mourning-to-hope.html | Through Mourning to Hope | By Jack Anderson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/nyregion/sliding-past-color-barrier.html | Sliding Past Color Barrier | By David W Chen | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/business/stocks-plunge-nasdaq-index-is-down-25.31.html | Stocks Plunge Nasdaq Index Is Down 2531 | By Jonathan Fuerbringer | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/business/block-drug-to-shut-plants-cut-work-force.html | BLOCK DRUG TO SHUT PLANTS CUT WORK FORCE | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/sports/may-the-best-prefontaine-win.html | May the Best Prefontaine Win | By Richard Sandomir | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-02-06 | https://www.nytimes.com/1997/02/06/nyregion/captain-leading-weapons-raid-is-shot-after-finding-arsenal.html | Captain Leading Weapons Raid Is Shot After Finding Arsenal | By David Kocieniewski | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/garden/when-money-counts.html | When Money Counts | By Marianne Rohrlich | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/arts/two-proto-feminists-remember-weimar.html | Two ProtoFeminists Remember Weimar | By John J OConnor | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/us/simpson-verdict-confronts-a-public-seemingly-numbed.html | Simpson Verdict Confronts A Public Seemingly Numbed | By Todd S Purdum | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/sports/football-guessing-game-is-over-as-recruits-sign-letters-of-intent.html | Football Guessing Game Is Over As Recruits Sign Letters of Intent | By Grant Glickson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/garden/reading-the-message-in-the-bottles.html | Reading the Message in the Bottles | By Patricia Leigh Brown | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/garden/a-design-inspired-by-o-keeffe-s-life.html | A Design Inspired By OKeeffes Life | By Elaine Louie | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/arts/from-an-apprenticeship-with-oj-to-a-court-tv-host.html | From an Apprenticeship With oj to a Court TV Host | By Walter Goodman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/business/morgan-stanley-and-dean-witter-agree-to-merge.html | MORGAN STANLEY AND DEAN WITTER AGREE TO MERGE | By Peter Truell | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/garden/garden-q-a.html | Garden Q  A | By Dora Galitzki | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/sports/devils-find-an-easy-mark-in-their-division-the-islanders.html | Devils Find an Easy Mark in Their Division The Islanders | By Alex Yannis | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/us/us-says-it-cannot-meet-goal-for-nuclear-waste-disposal.html | US Says It Cannot Meet Goal for NuclearWaste Disposal | By Matthew L Wald | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/world/us-voices-its-concern-on-civil-war-in-zaire.html | US Voices Its Concern on Civil War in Zaire | By Steven Lee Myers | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/garden/tiffany-interior-under-the-gun.html | Tiffany Interior Under the Gun | By Elaine Louie | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/nyregion/bridge-506966.html | Bridge | By Alan Truscott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/us/in-evolution-of-clinton-a-few-echoes-survive.html | In Evolution of Clinton A Few Echoes Survive | By James Bennet | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/business/nippon-credit-shares-skid-on-new-rumors.html | Nippon Credit Shares Skid on New Rumors | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/arts/the-pop-life-514543.html | The Pop Life | By Neil Strauss | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/opinion/a-second-chance-at-justice.html | A Second Chance at Justice | By Akhil Reed Amar | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-02-06 | https://www.nytimes.com/1997/02/06/business/apple-chief-executive-seeks-more-time-to-aid-company.html | Apple Chief Executive Seeks More Time to Aid Company | By John Markoff | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/nyregion/ramadan-enters-new-york-city-school-life.html | Ramadan Enters New York City School Life | By Somini Sengupta | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/nyregion/welcoming-big-brother-watchfully.html | Welcoming Big Brother Watchfully | By Evelyn Nieves | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/nyregion/vacco-opposes-merger-of-telephone-services.html | Vacco Opposes Merger of Telephone Services | By Seth Schiesel | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/sports/williams-offered-a-3-year-deal.html | Williams Offered a 3Year Deal | By Jack Curry | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/nyregion/bronx-democrats-use-arcane-rules-to-bump-insurgent-off-ballot.html | Bronx Democrats Use Arcane Rules to Bump Insurgent Off Ballot | By Jonathan P Hicks | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/nyregion/cuny-s-new-offering-quick-guide-to-citizenship.html | CUNYs New Offering Quick Guide to Citizenship | By Karen W Arenson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/business/britain-s-prudential-bids-for-scottish-amicable.html | Britains Prudential Bids For Scottish Amicable | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/style/chronicle-517445.html | CHRONICLE | By Nadine Brozan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/style/chronicle-517453.html | CHRONICLE | By Nadine Brozan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/us/setback-in-deal-to-preserve-california-redwoods.html | Setback in Deal to Preserve California Redwoods | By Tim Golden | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/arts/bohumil-hrabal-82-who-defied-censors-in-wry-tales-of-ordinary-czechs.html | Bohumil Hrabal 82 Who Defied Censors in Wry Tales of Ordinary Czechs | By Wolfgang Saxon | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/nyregion/prosecution-asserts-payments-were-bribes-to-newark-ex-aide.html | Prosecution Asserts Payments Were Bribes to Newark ExAide | By Ronald Smothers | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/sports/duke-blocks-wake-s-road-to-no-1-spot.html | Duke Blocks Wakes Road To No 1 Spot | By Barry Jacobs | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/world/serbia-crisis-not-over-yet.html | Serbia Crisis Not Over Yet | By Chris Hedges | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/world/2-top-hong-kong-officials-fault-china-s-new-policies.html | 2 Top Hong Kong Officials Fault Chinas New Policies | By Edward A Gargan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/nyregion/promoter-postpones-ultimate-fight-in-manhattan.html | Promoter Postpones Ultimate Fight in Manhattan | By Lawrence Van Gelder | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/nyregion/somali-immigrant-had-won-asylum-before-detention.html | Somali Immigrant Had Won Asylum Before Detention | By Ronald Smothers | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-02-06 | https://www.nytimes.com/1997/02/06/nyregion/uniform-maker-grows-from-hup-hup-to-hip-hop.html | Uniform Maker Grows From HupHup to HipHop | By Dana Canedy | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/world/ecuadoreans-rally-in-drive-to-oust-president.html | Ecuadoreans Rally in Drive to Oust President | By Diana Jean Schemo | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/us/the-ultimate-status-symbol-for-yearning-hearts.html | The Ultimate Status Symbol for Yearning Hearts | By Carey Goldberg | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/business/goodyear-and-top-rival-cut-japan-tie.html | Goodyear And Top Rival Cut Japan Tie | By Claudia H Deutsch | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/nyregion/objecting-to-party-permits.html | Objecting to Party Permits | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/arts/record-labels-bypassing-store-policies-on-lyrics.html | Record Labels Bypassing Store Policies on Lyrics | By Neil Strauss | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/sports/the-dance-of-infidels-in-hempstead.html | The Dance Of Infidels In Hempstead | By William C Rhoden | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/books/an-incomprehensible-bore-that-defies-intuition.html | An Incomprehensible Bore That Defies Intuition | By Christopher LehmannHaupt | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/garden/how-one-man-confronted-and-conquered-impotence.html | How One Man Confronted And Conquered Impotence | By Robert W Stock | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-06 | https://www.nytimes.com/1997/02/06/us/for-simpson-shrinking-economic-prospects-and-persistent-pursuit.html | For Simpson Shrinking Economic Prospects and Persistent Pursuit | By James Sterngold | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/theater/for-children.html | For Children | By Laurel Graeber | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/books/drollery-with-a-purpose-facing-a-lover-s-death.html | Drollery With a Purpose Facing a Lovers Death | By Richard Bernstein | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/business/lawyer-s-foundation-awash-in-questions.html | Lawyers Foundation Awash in Questions | By Barry Meier | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregion/40-year-variable-mortgage-returns-in-strong-market.html | 40Year Variable Mortgage Returns in Strong Market | By Rachelle Garbarine | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/business/william-reid-86-textile-executive-and-adviser.html | William Reid 86 Textile Executive and Adviser | By Seth Schiesel | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/business/two-marketers-shift-accounts.html | Two Marketers Shift Accounts | By Stuart Elliot | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/us/clinton-urges-moratorium-on-revenge.html | Clinton Urges Moratorium On Revenge | By Todd S Purdum | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/sports/yankees-now-thinking-short-term-on-williams.html | Yankees Now Thinking ShortTerm on Williams | By Jack Curry | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-07 | https://www.nytimes.com/1997/02/07/us/between-budget-line-items-horse-trades-in-invisible-ink.html | Between Budget Line Items Horse Trades in Invisible Ink | By David E Sanger | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/world/north-korea-agrees-to-take-taiwan-atom-waste-for-cash.html | North Korea Agrees to Take Taiwan Atom Waste for Cash | By Sheryl Wudunn | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/sports/75-free-throw-touch-betrays-the-gaels.html | 75 FreeThrow Touch Betrays the Gaels | By Tarik ElBashir | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/business/profit-rose-for-quarter-at-british-telecom.html | Profit Rose for Quarter at British Telecom | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/movies/finding-signs-of-hardy-life-in-tough-surroundings.html | Finding Signs of Hardy Life in Tough Surroundings | By Janet Maslin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregion/trial-reruns-may-heighten-polarization.html | Trial Reruns May Heighten Polarization | By Clyde Haberman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/world/art-smuggling-at-sotheby-s-executives-suspended.html | Art Smuggling At Sothebys Executives Suspended | By Youssef M Ibrahim | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/arts/german-fashion-art-as-serious-art.html | German Fashion Art as Serious Art | By Roberta Smith | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/movies/a-world-still-spun-by-romance.html | A World Still Spun By Romance | By Stephen Holden | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregion/grand-jury-seeks-financial-records-from-police-union.html | GRAND JURY SEEKS FINANCIAL RECORDS FROM POLICE UNION | By Matthew Purdy | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/arts/anecdotes-of-an-ex-slave-turned-master-outsider.html | Anecdotes of an ExSlave Turned Master Outsider | By Grace Glueck | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/sports/patchwork-lineup-for-knicks-keeps-putting-victories-together.html | Patchwork Lineup for Knicks Keeps Putting Victories Together | By Mike Wise | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/business/btr-agrees-to-buy-french-meter-group.html | BTR Agrees to Buy French Meter Group | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/business/late-disappearing-act-does-in-the-nets-again.html | Late Disappearing Act Does In the Nets Again | By Selena Roberts | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/us/student-proves-that-sat-can-be-d-wrong.html | Student Proves That SAT Can Be D Wrong | By Mary B W Tabor | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/movies/volcano-lava-help-where-s-grandma.html | Volcano Lava Help Wheres Grandma | By Janet Maslin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/business/retail-sales-increased-5.8-in-january.html | Retail Sales Increased 58 in January | By Dana Canedy | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregion/donors-urge-neediest-campaign-to-go-for-record-as-it-nears-end.html | Donors Urge Neediest Campaign to Go for Record as It Nears End | By David M Herszenhorn | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-07 | https://www.nytimes.com/1997/02/07/arts/art in-review-531170.html | Art in Review | By Holland Cotter | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregi on/new-jersey-will-not-force-high-school-s-desegregation.html | New Jersey Will Not Force High Schools Desegregation | By Robert Hanley | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregi on/in-fast-changing-silicon-alley-companies-adapt-or-abort.html | In FastChanging Silicon Alley Companies Adapt or Abort | By David W Chen | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregi on/police-chief-admits-having-child-with-an-ex-prostitute.html | Police Chief Admits Having Child With an ExProstitute | By Jonathan Rabinovitz | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/theater /on-stage-and-off.html | On Stage and Off | By William Grimes | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregi on/rail-funds-are-reduced.html | Rail Funds Are Reduced | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/opinio n/victims-always-return.html | Victims Always Return | By A M Rosenthal | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregi on/billboard-sites-are-criticized.html | Billboard Sites Are Criticized | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/arts/pi oneer-in-sociology-persevering-fighter-for-civil-rights.html | Pioneer in Sociology Persevering Fighter for Civil Rights | By Walter Goodman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/movie s/joining-dad-at-work-bad-idea.html | Joining Dad At Work Bad Idea | By Lawrence Van Gelder | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/sports/ determination-keeps-kostadinova-atop-high-jump-field.html | Determination Keeps Kostadinova Atop High Jump Field | By Jere Longman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/busine ss/collins-aikman-sells-floor-coverings-unit.html | COLLINS  AIKMAN SELLS FLOORCOVERINGS UNIT | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregi on/fashion-designer-s-killing-is-tied-to-lucchese-mob.html | Fashion Designers Killing Is Tied to Lucchese Mob | By N R Kleinfield | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/busine ss/new-head-named-for-dmb-b.html | New Head Named For DMB B | By Stuart Elliot | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/arts/pri vate-places-for-flowers-and-dreams.html | Private Places For Flowers And Dreams | By Anne Raver | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/sports/ williams-rejects-thumb-surgery-and-plays.html | Williams Rejects Thumb Surgery And Plays | By Selena Roberts | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/style/c hronicle-526444.html | CHRONICLE | By Nadine Brozan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregi on/tobacco-companies-fight-off-vote.html | Tobacco Companies Fight Off Vote | By By Lawrence van Gelder | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/busine ss/reebok-s-suit-over-jerry-maguire-shows-risks-of-product-placement.html | Reeboks Suit Over Jerry Maguire Shows Risks of Product Placement | By Stuart Elliott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/world/ milosevic-s-enemies-find-serbian-city-hall-is-hardly-a-stronghold.html | Milosevics Enemies Find Serbian City Hall Is Hardly a Stronghold | By Chris Hedges | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-02-07 | https://www.nytimes.com/1997/02/07/world/panel-resumes-talks-with-rebels-holding-72-hostages-in-peru.html | Panel Resumes Talks With Rebels Holding 72 Hostages in Peru | By Diana Jean Schemo | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/opinion/two-real-nba-heroes.html | Two Real NBA Heroes | By Bob Herbert | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregion/1000-new-high-tech-jobs.html | 1000 New HighTech Jobs | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/business/bonds-are-steady-ahead-of-jobless-report.html | Bonds Are Steady Ahead of Jobless Report | By Robert Hurtado | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/business/japan-chip-maker-unveils-next-generation-prototype.html | Japan Chip Maker Unveils NextGeneration Prototype | By Andrew Pollack | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/us/set-damages-that-hurt-simpson-jury-is-urged.html | Set Damages That Hurt Simpson Jury Is Urged | By B Drummond Ayres Jr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/us/clinton-presents-98-budget-and-a-goal.html | Clinton Presents 98 Budget and a Goal | By James Bennet | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/sports/skip-away-9-5-choice-in-debut-as-4-year-old.html | Skip Away 95 Choice In Debut as 4YearOld | By Joseph Durso | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregion/a-suicide-by-a-detective.html | A Suicide By a Detective | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/world/north-korean-defector-s-tale-reminds-japan-of-a-lost-girl.html | North Korean Defectors Tale Reminds Japan of a Lost Girl | By Nicholas D Kristof | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/movies/art-in-review-877271.html | Art in Review | By Roberta Smith | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/us/senate-easily-confirms-slater-as-transportation-secretary.html | Senate Easily Confirms Slater As Transportation Secretary | By David Stout | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregion/easing-food-stamp-rules.html | Easing Food Stamp Rules | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/arts/art-in-review-531189.html | Art in Review | By Holland Cotter | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregion/milton-berger-flamboyant-soul-of-coney-i-dies-at-81.html | Milton Berger Flamboyant Soul of Coney I Dies at 81 | By Robert Mcg Thomas Jr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/arts/where-china-and-brooklyn-overlap.html | Where China and Brooklyn Overlap | By Mindy Aloff | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/us/135000-children-to-be-struck-from-disability-benefit-rolls.html | 135000 Children to Be Struck From Disability Benefit Rolls | By Robert Pear | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/business/avon-authorizes-buyback-of-up-to-500-million.html | AVON AUTHORIZES BUYBACK OF UP TO 500 MILLION | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/movies/female-cop-has-attitude-will-go-far.html | Female Cop Has Attitude Will Go Far | By John J OConnor | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-07 | https://www.nytimes.com/1997/02/07/business/stocks-shake-midday-slide-dow-up-26.16.html | Stocks Shake Midday Slide Dow Up 2616 | By David Barboza | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/world/selling-votes-is-legal-so-russians-shop-around.html | Selling Votes Is Legal So Russians Shop Around | By Michael Specter | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/sports/all-stars-and-espy-s-going-heavy-on-hoopla.html | AllStars and ESPYs Going Heavy on Hoopla | By Richard Sandomir | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/us/geography-and-class-in-2-simpson-verdicts.html | Geography and Class In 2 Simpson Verdicts | By Carey Goldberg | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/us/encore-for-a-96-proposal-to-raise-business-taxes.html | Encore for a 96 Proposal To Raise Business Taxes | By John M Broder | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregion/leaders-both-parties-tentatively-agree-plan-raise-new-york-city-s-debt-limit.html | Leaders of Both Parties Tentatively Agree on Plan to Raise New York Citys Debt Limit | By Richard PerezPena | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/arts/art-in-review-531316.html | Art in Review | By Grace Glueck | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregion/650-million-venture.html | 650 Million Venture | By John Holusha | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/world/sea-change-down-under-drifting-to-the-orient.html | Sea Change Down Under Drifting to the Orient | By Seth Mydans | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/movies/a-dictator-who-has-potential.html | A Dictator Who Has Potential | By Stephen Holden | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/arts/art-in-review-531340.html | Art in Review | By Grace Glueck | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregion/port-authority-approves-newark-runway-extension.html | Port Authority Approves Newark Runway Extension | By Neil MacFarquhar | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/business/the-merger-reshaping-wall-st-or-a-step-back.html | The Merger Reshaping Wall St or a Step Back | By Leslie Eaton | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/business/chubb-says-it-may-have-buyers-for-life-insurance-unit.html | CHUBB SAYS IT MAY HAVE BUYERS FOR LIFE INSURANCE UNIT | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/us/emphasis-is-on-operations-over-advanced-weapons.html | Emphasis Is on Operations Over Advanced Weapons | By Clifford Krauss | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/arts/restaurants-627356.html | Restaurants | By Ruth Reichl | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/arts/art-in-review-531200.html | Art in Review | By Holland Cotter | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/business/opel-sales-rise-but-profit-may-sag.html | Opel Sales Rise But Profit May Sag | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregion/oh-my-he-s-nude-isn-t-he.html | Oh My Hes Nude Isnt He | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-07 | https://www.nytimes.com/1997/02/07/us/even-with-agreement-a-goal-remains-elusive.html | Even With Agreement A Goal Remains Elusive | By David E Rosenbaum | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-02-07 | https://www.nytimes.com/1997/02/07/arts/margaret-halsey-86-a-writer-who-lampooned-the-english.html | Margaret Halsey 86 a Writer Who Lampooned the English | By Dinitia Smith | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/us/clinton-s-budget-holds-few-clues-on-exactly-how-to-lower-spending.html | Clintons Budget Holds Few Clues on Exactly How to Lower Spending | By Michael Wines | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/business/2-billion-deal-expected-for-utility.html | 2 Billion Deal Expected For Utility | By Charles V Bagli | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregion/in-shift-pataki-to-spend-more-on-pollution.html | In Shift Pataki To Spend More On Pollution | By James Dao | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/business/on-line-service-adds-modems-and-posts-loss.html | OnLine Service Adds Modems And Posts Loss | By Steve Lohr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/sports/son-follows-in-steps-of-his-father.html | Son Follows In Steps of His Father | By Harvey Araton | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregion/f-16-s-swoop-in-on-jetliner-and-force-evasive-actions.html | F16s Swoop In on Jetliner And Force Evasive Actions | By Matthew L Wald | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/opinion/painful-truth.html | Painful Truth | By Anthony Lewis | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/us/president-moves-to-protect-half-of-uninsured-children.html | President Moves to Protect Half of Uninsured Children | By Robert Pear | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/business/mapco-sells-natural-gas-reserves-in-texas-to-mesa.html | MAPCO SELLS NATURAL GAS RESERVES IN TEXAS TO MESA | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/arts/bringing-a-little-human-warmth-to-the-fireworks.html | Bringing a Little Human Warmth to the Fireworks | By Jennifer Dunning | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregion/columnist-wins-a-suit-on-articles-about-rape.html | Columnist Wins a Suit On Articles About Rape | By John Sullivan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/sports/tagliabue-may-press-for-a-deal-on-parcells.html | Tagliabue May Press For a Deal on Parcells | By Gerald Eskenazi | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/us/clinton-and-gop-are-distant-on-tax-cuts.html | Clinton and GOP Are Distant on Tax Cuts | By Richard W Stevenson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/arts/art-in-review-531260.html | Art in Review | By Roberta Smith | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregion/even-before-their-completion-plans-for-lilco-are-opposed.html | Even Before Their Completion Plans for Lilco are Opposed | By Bruce Lambert | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregion/war-and-remembrance.html | War and Remembrance | By Douglas Martin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-02-07 | https://www.nytimes.com/1997/02/07/books/holocaust-s-children-one-by-one-by-one.html | Holocausts Children One by One by One | By Anne Roiphe | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregion/rules-upheld-so-a-bout-leaves-new-york.html | Rules Upheld So a Bout Leaves New York | By Dan Barry | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/world/albright-view-from-a-czech-town.html | Albright View From a Czech Town | By Roger Cohen | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/world/gore-and-chernomyrdin-meet-agenda-includes-a-wider-nato.html | Gore and Chernomyrdin Meet Agenda Includes a Wider NATO | By Steven Erlanger | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/sports/financial-problems-remain-and-squabbles-must-be-settled.html | Financial Problems Remain and Squabbles Must Be Settled | By Nicholas D Kristof | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/us/chemical-neutralization-is-gaining-in-war-on-poison-gas.html | Chemical Neutralization Is Gaining in War on Poison Gas | By James Brooke | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/style/chronicle-531510.html | CHRONICLE | By Nadine Brozan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/world/seeing-bias-in-their-utiity-rates-mixed-race-south-africans-riot.html | Seeing Bias in Their Utiity Rates MixedRace South Africans Riot | By Suzanne Daley | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/world/dutch-to-open-inquiry-into-gold-looted-by-nazis-in-world-war-ii.html | Dutch to Open Inquiry Into Gold Looted by Nazis in World War II | By Marlise Simons | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/movies/home-video-527076.html | Home Video | By Peter M Nichols | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/opinion/living-under-suspicion.html | Living Under Suspicion | By David K Shipler | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/arts/art-in-review-531332.html | Art in Review | By Grace Glueck | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/arts/ross-finney-90-composer-of-the-modern-and-lyrical.html | Ross Finney 90 Composer Of the Modern and Lyrical | By Allan Kozinn | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/theater/peter-pan-is-reborn-and-all-go-soaring.html | Peter Pan Is Reborn And All Go Soaring | By Peter Marks | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregion/seasoned-lobbyist-gave-no-quarter-in-quest-to-legitimize-bloody-sport.html | Seasoned Lobbyist Gave No Quarter In Quest to Legitimize Bloody Sport | BY Dan Barry | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/business/bull-market-worried-fed-in-december.html | Bull Market Worried Fed In December | By Robert D Hershey Jr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/business/morgan-stanley-shareholders-look-like-winners-in-big-merger.html | Morgan Stanley shareholders look like winners in big merger | By Saul Hansell | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-07 | https://www.nytimes.com/1997/02/07/movies/erotic-fantasies-as-topics-to-discuss-with-strangers.html | Erotic Fantasies as Topics To Discuss With Strangers | By Stephen Holden | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-02-07 | https://www.nytimes.com/1997/02/07/us/1.3-billion-rise-would-halt-decline-in-spending-abroad.html | 13 Billion Rise Would Halt Decline in Spending Abroad | By Steven Lee Myers | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/business/morrison-petroleums-in-talks-with-potential-bidders.html | MORRISON PETROLEUMS IN TALKS WITH POTENTIAL BIDDERS | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/arts/the-philharmonic-offers-britten-s-war-requiem.html | The Philharmonic Offers Brittens War Requiem | By Anthony Tommasini | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregion/doorman-using-radio-helps-foil-crime.html | Doorman Using Radio Helps Foil Crime | By Lawrence Van Gelder | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregion/another-place-for-fries.html | Another Place for Fries | By Lawrence Van Gelder | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/business/german-unemployment-soars-worsening-choices-for-kohl.html | German Unemployment Soars Worsening Choices for Kohl | By Edmund L Andrews | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-07 | https://www.nytimes.com/1997/02/07/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/us/capital-s-police-union-chief-asks-us-takeover-of-force.html | Capitals Police Union Chief Asks US Takeover of Force | By Michael Janofsky | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/nyregion/evidence-of-a-murder-suicide.html | Evidence of a MurderSuicide | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/nyregion/ex-assistant-to-giuliani-will-head-housing-dept.html | ExAssistant To Giuliani Will Head Housing Dept | By David Firestone | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/opinion/a-pretty-good-life.html | A Pretty Good Life | By Russell Baker | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/arts/texas-station-rejects-movie-about-local-murder-case.html | Texas Station Rejects Movie About Local Murder Case | By Bill Carter | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/nyregion/military-pilots-mission-to-intercept-the-enemy.html | Military Pilots Mission To Intercept the Enemy | By Abby Goodnough | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/nyregion/for-a-mother-vindication-and-sorrow.html | For a Mother Vindication And Sorrow | By David Gonzalez | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/nyregion/vallone-describes-vision-of-floating-casino-fleet.html | Vallone Describes Vision Of Floating Casino Fleet | By David Firestone | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/arts/a-shattered-career-rebuilt-and-now-a-debut-in-boston.html | A Shattered Career Rebuilt And Now a Debut in Boston | By Anthony Tommasini | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/nyregion/support-for-a-prosecutor.html | Support for a Prosecutor | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-08 | https://www.nytimes.com/1997/02/08/arts/dance-548391.html | DANCE | By Jack Anderson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/world/secretary-of-state-sells-foreign-policy-at-home.html | Secretary of State Sells Foreign Policy at Home | By Steven Lee Myers | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/sports/slaney-is-still-golden-after-23-years-at-the-millrose-games.html | Slaney Is Still Golden After 23 Years at the Millrose Games | By Jere Longman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/nyregion/air-force-halts-some-flights-after-2d-close-call-in-3-days.html | Air Force Halts Some Flights After 2d Close Call in 3 Days | By Matthew L Wald | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/world/swiss-begin-to-question-image-of-heroism-in-war.html | Swiss Begin to Question Image of Heroism in War | By Alan Cowell | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/arts/pop-548340.html | POP | By Ben Ratliff | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/us/cia-nominee-to-pay-5000-to-settle-inquiry.html | CIA Nominee to Pay 5000 to Settle Inquiry | By David Stout | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/us/marx-leva-81-lawyer-who-framed-bill-unifying-armed-services.html | Marx Leva 81 Lawyer Who Framed Bill Unifying Armed Services | By Wolfgang Saxon | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/us/san-francisco-moves-to-end-benefits-rift.html | San Francisco Moves to End Benefits Rift | By Tim Golden | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/sports/another-tie-but-no-joy-for-devils.html | Another Tie But No Joy For Devils | By Alex Yannis | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/nyregion/bridge-537535.html | Bridge | By Alan Truscott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/business/rubin-hints-at-end-to-long-us-push-of-strong-dollar.html | RUBIN HINTS AT END TO LONG US PUSH OF STRONG DOLLAR | By David E Sanger | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/business/stocks-close-higher-as-dow-gains-82.74.html | Stocks Close Higher as Dow Gains 8274 | By David Barboza | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/nyregion/open-hearings-on-judges.html | Open Hearings on Judges | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/opinion/state-of-denial.html | State Of Denial | By Frank Rich | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/world/as-rebels-gain-in-zaire-army-morale-is-declining.html | As Rebels Gain in Zaire Army Morale Is Declining | By Howard W French | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/arts/taking-beethoven-for-a-ride-that-defies-the-speed-limit.html | Taking Beethoven for a Ride That Defies the Speed Limit | By Paul Griffiths | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/sports/all-stars-are-tepid-on-return-of-nelson.html | AllStars Are Tepid On Return Of Nelson | By Selena Roberts | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/nyregion/principal-gets-her-job-back-under-a-deal-with-crew.html | Principal Gets Her Job Back Under a Deal With Crew | By Somini Sengupta | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/sports/running-between-the-olympics.html | Running Between The Olympics | By William C Rhoden | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-08 | https://www.nytimes.com/1997/02/08/business/dakota-mining-in-deal-to-add-usmx.html | DAKOTA MINING IN DEAL TO ADD USMX | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/business/noodle-kidoodle-trims-expansion-plans.html | NOODLE KIDOODLE TRIMS EXPANSION PLANS | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/nyregion/jimmy-weston-is-dead-at-74-genial-host-of-a-supper-club.html | Jimmy Weston Is Dead at 74 Genial Host of a Supper Club | By Robert Mcg Thomas Jr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/arts/pop-548332.html | POP | By Jon Pareles | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/opinion/the-anglosaxon-way-of-life-mais-non.html | The AngloSaxon Way of Life Mais Non | By JeanPaul Fitoussi | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/movies/a-film-that-out-austens-jane-austen-no-but-almost.html | A Film That OutAustens Jane Austen No but Almost | By Christopher LehmannHaupt | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/world/vero-wynne-edwards-90-evolution-theorist.html | Vero WynneEdwards 90 Evolution Theorist | By Tim Hilchey | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/business/cvs-to-pay-2.8-billion-for-revco.html | CVS to Pay 28 Billion For Revco | By Kenneth N Gilpin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/nyregion/2d-verdict-in-officer-s-death.html | 2d Verdict in Officers Death | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/us/michigan-balks-at-warning-consumers-on-contaminated-salmon.html | Michigan Balks at Warning Consumers on Contaminated Salmon | By John H Cushman Jr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/nyregion/denials-in-bribery-trial.html | Denials in Bribery Trial | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/arts/classical-music-548375.html | CLASSICAL MUSIC | By Allan Kozinn | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/sensational-murder-trial-grips-georgia.html | Sensational Murder Trial Grips Georgia | By Kevin Sack | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/business/quebecor-printing-acquires-petty-co.html | QUEBECOR PRINTING ACQUIRES PETTY CO | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/business/other-carriers-preparing-for-a-strike-threat-at-american.html | Other Carriers Preparing for A Strike Threat At American | By Edwin McDowell | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/us/symbols-of-old-south-feed-a-new-bitterness.html | Symbols of Old South Feed a New Bitterness | By Kevin Sack | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/us/lott-calls-for-a-truce-in-the-budget-wrangle.html | Lott Calls for a Truce in the Budget Wrangle | By Richard W Stevenson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/us/elaborate-robbery-attempt-turns-into-a-siege-by-police.html | Elaborate Robbery Attempt Turns Into a Siege by Police | By Jennifer Preston | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/us/illegal-immigrants-rose-to-5-million-in-96.html | Illegal Immigrants Rose to 5 Million in 96 | By Eric Schmitt | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-08 | https://www.nytimes.com/1997/02/08/us/nasa-is-urged-to-push-space-commercialization.html | NASA Is Urged to Push Space Commercialization | By Warren E Leary | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/business/bond-prices-rise-on-release-of-jobs-data.html | Bond Prices Rise on Release of Jobs Data | By Robert Hurtado | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/nyregion/after-life-of-wandering-and-woes-finally-a-home.html | After Life of Wandering and Woes Finally a Home | By Stacey Hirsh | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/sports/rangers-playoff-route-runs-into-the-islanders.html | Rangers Playoff Route Runs Into the Islanders | By Tarik ElBashir | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/arts/jazz.html | JAZZ | By Ben Ratliff | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/sports/ewing-sounds-a-warning-for-the-bulls.html | Ewing Sounds A Warning For the Bulls | By Mike Wise | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/sports/viciosa-gets-a-big-kick-in-capturing-wanamaker.html | Viciosa Gets A Big Kick In Capturing Wanamaker | By Frank Litsky | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/business/ault-foods-is-selling-some-assets-to-agropur.html | AULT FOODS IS SELLING SOME ASSETS TO AGROPUR | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/sports/parcells-signs-on-with-jets-for-the-long-haul.html | Parcells Signs On With Jets for the Long Haul | By Gerald Eskenazi | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/nyregion/new-haven-police-chief-quits-in-scandal-over-child.html | New Haven Police Chief Quits in Scandal Over Child | By Jonathan Rabinovitz | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/world/at-radio-s-tea-party-nothing-but-static-for-china.html | At Radios Tea Party Nothing but Static for China | By Edward A Gargan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/arts/faulkner-and-flood-a-setting-for-love.html | Faulkner And Flood A Setting For Love | By John J OConnor | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/nyregion/harassment-vote-at-rutgers.html | Harassment Vote at Rutgers | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/nyregion/thief-s-probation-closes-case-of-purloined-royal-jewels.html | Thiefs Probation Closes Case of Purloined Royal Jewels | By Randy Kennedy | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/world/russian-premier-meeting-clinton-and-gore-remains-opposed-to-wider-nato.html | Russian Premier Meeting Clinton and Gore Remains Opposed to Wider NATO | STEVEN ERLANGER | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/nyregion/pataki-speech-in-florida-had-new-york-ties.html | Pataki Speech In Florida Had New York Ties | By Raymond Hernandez | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/business/will-the-blue-bloods-at-morgan-stanley-mix-with-the-just-plain-folks-at-witter.html | Will the Blue Bloods at Morgan Stanley Mix With the Just Plain Folks at Witter | By Peter Truell | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/sports/high-school-report.html | HIGH SCHOOL REPORT | By Grant Glickson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-08 | https://www.nytimes.com/1997/02/08/us/simpson-jurors-are-in-recess-without-decision-on-damages.html | Simpson Jurors Are in Recess Without Decision on Damages | By B Drummond Ayres Jr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/sports/ernie-sabayrac-82-innovator-in-merchandising-golf-apparel.html | Ernie Sabayrac 82 Innovator In Merchandising Golf Apparel | By Bill Brink | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/nyregion/personal-ads-draw-love-parched-to-mainly-coffee-bar.html | Personal Ads Draw LoveParched To Mainly Coffee Bar | By Ian Fisher | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/nyregion/montefiore-could-be-fined-if-care-at-jacobi-falters.html | Montefiore Could Be Fined If Care at Jacobi Falters | By Esther B Fein | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/nyregion/police-union-hires-new-negotiator-for-pact-talks.html | Police Union Hires New Negotiator For Pact Talks | By Steven Greenhouse | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/opinion/a-quick-fix-on-campaign-reform.html | A Quick Fix on Campaign Reform | By John B Anderson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/business/payrolls-swell-by-271000-but-inflation-stays-in-check.html | Payrolls Swell by 271000 But Inflation Stays in Check | By Robert D Hershey Jr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/arts/gershwin-and-new-york-reflecting-their-tributes.html | Gershwin and New York Reflecting Their Tributes | By Jennifer Dunning | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/business/tele-communications-chief-gives-up-president-s-post.html | TeleCommunications Chief Gives Up Presidents Post | By Geraldine Fabrikant | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/us/clinton-s-focus-on-schools-hits-home.html | Clintons Focus on Schools Hits Home | By Peter Applebome | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/nyregion/almost-7-months-later-another-flight-800-victim-is-identified.html | Almost 7 Months Later Another Flight 800 Victim Is Identified | By John T McQuiston | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/nyregion/tail-wagging-end-to-a-long-long-journey.html | TailWagging End to a Long Long Journey | By Lawrence Van Gelder | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/nyregion/dismissal-is-urged-for-police-officer-in-a-bronx-death.html | DISMISSAL IS URGED FOR POLICE OFFICER IN A BRONX DEATH | By David Kocieniewski | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/movies/a-light-snack-of-jokes-served-as-sound-bites.html | A Light Snack of Jokes Served as Sound Bites | By Stephen Holden | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/us/beliefs-537560.html | Beliefs | By Peter Steinfels | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/arts/battling-the-sound-and-fury-of-the-show.html | Battling The Sound And Fury Of the Show | By Caryn James | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/world/3-ecuadoreans-laying-claims-to-presidency.html | 3 Ecuadoreans Laying Claims To Presidency | By Diana Jean Schemo | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-08 | https://www.nytimes.com/1997/02/08/opinion/lilcos-sweet-deal.html | Lilcos Sweet Deal | By Edward N Costikyan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-08 | https://www.nytimes.com/1997/02/08/sports/injuries-take-sparkle-off-all-star-luster.html | Injuries Take Sparkle Off AllStar Luster | By Mike Wise | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/books/paper-route.html | Paper Route | By Nora Ephron | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/business/social-security-and-the-first-wives-club.html | Social Security and the First Wives Club | By Laura PedersenPietersen | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/congregation-is-small-but-gift-is-still-grand.html | Congregation Is Small but Gift Is Still Grand | By David Rohde | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/magazine/lover-come-back.html | Lover Come Back | By Polly Frost | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/sports/struggling-seton-hall-lets-one-slip-away.html | Struggling Seton Hall Lets One Slip Away | By Chuck Finder | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/choices-in-home-care-service.html | Choices in Home Care Service | By Linda F Burghardt | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/arts/the-abiding-urge-to-watch-things-go-kaboom.html | The Abiding Urge To Watch Things Go KaBoom | By Douglas Coupland | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/rare-infection-quickly-kills-college-student.html | Rare Infection Quickly Kills College Student | By Mirta Ojito | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/ladies-and-gentlemen-in-the-center-ring.html | Ladies and Gentlemen in the Center Ring | By Cindy Marvell | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/sports/at-the-scouting-combine-body-and-mind-are-put-to-the-test.html | At the Scouting Combine Body and Mind Are Put to the Test | By Timothy W Smith | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Robin Lippincott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/world/file-search-casts-light-on-victims-of-nazi-era.html | File Search Casts Light On Victims Of Nazi Era | By Alan Cowell | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/books/a-substance-hazardous-to-women.html | A Substance Hazardous to Women | By Erica Abeel | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/stagnant-strip-is-trying-to-party.html | Stagnant Strip Is Trying to Party | By Monique P Yazigi | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/an-insurance-policy-for-vandals-parents.html | An Insurance Policy For Vandals Parents | By Karen Demasters | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/books/end-of-an-empire.html | End of an Empire | By Joshua Rubenstein | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/magazine/better-cops-fewer-robbers.html | Better Cops Fewer Robbers | By James Lardner | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/weekinreview/financial-companies-merge.html | Financial Companies Merge | By Peter Truell | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/books/the-greater-good.html | The Greater Good | By John Patrick Diggins | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-09 | https://www.nytimes.com/1997/02/09/weekinreview/putting-life-s-trials-in-a-sacred-context.html | Putting Lifes Trials In a Sacred Context | By Gustav Niebuhr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/travel/surfing-for-spring-break.html | Surfing for Spring Break | By Betsy Wade | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/sports/skip-away-a-few-steps-too-short-in-the-donn.html | Skip Away A Few Steps Too Short In the Donn | By Joseph Durso | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/westchester-guide-509272.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/tv/unfamiliar-turf.html | Unfamiliar Turf | By Yolanda A Andrews | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/theater/exploring-the-contradictions-of-a-black-panther.html | Exploring the Contradictions of a Black Panther | By Erika Milvy | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/weekinreview/tried-and-tried-again-with-a-vengeance.html | Tried and Tried Again With a Vengeance | By Jan Hoffman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/weekinreview/grief-and-policy-questions-after-an-israeli-accident.html | Grief and Policy Questions After an Israeli Accident | By Serge Schmemann | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/business/uncle-sam-may-offer-a-reason-to-sell.html | Uncle Sam May Offer A Reason To Sell | By Floyd Norris | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/magazine/of-of-a.html | Of Of a | By William Safire | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/theater/someone-familiar-stages-a-homecoming.html | Someone Familiar  Stages a Homecoming | By Rachel L Swarns | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/business/how-a-deal-crowned-a-new-king-of-wall-st.html | How a Deal Crowned A New King Of Wall St | By Judith H Dobrzynski | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/opinion/the-albright-syndrome.html | The Albright Syndrome | By Philip Taubman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/plan-is-near-to-improve-goldens-bridge-parking.html | Plan Is Near to Improve Goldens Bridge Parking | By Jon Mann | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/us/for-indians-environment-becomes-new-battleground.html | For Indians Environment Becomes New Battleground | By Jim Robbins | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/connecticut-guide-519138.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/my-office-myself.html | My Office Myself | By Debra Galant | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/movies/to-make-a-buck-some-monkeying-at-the-zoo.html | To Make a Buck Some Monkeying at the Zoo | By Anita Gates | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/sports/new-league-just-in-time-for-elders.html | New League Just in Time For Elders | By George Vecsey | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-02-09 | https://www.nytimes.com/1997/02/09/sports/miami-marches-to-line-too-often-for-rutgers.html | Miami Marches to Line Too Often for Rutgers | By Charlie Nobles | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/weekinreview/reminders-of-the-cold-war.html | Reminders of the Cold War | By Clifford Krauss | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/magazine/the-jazz-martyr.html | The Jazz Martyr | By Andrew Solomon | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/putting-a-radiator-to-maximum-use.html | Putting a Radiator to Maximum Use | By Edward R Lipinski | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/sports/a-seasonlong-quest-for-a-new-year-s-duck.html | A Seasonlong Quest For a New Years Duck | By Nelson Bryant | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/us/900-reasons-for-making-the-bowlers-record-book.html | 900 Reasons for Making The Bowlers Record Book | By James Brooke | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/sports/newcomers-crash-the-all-star-party.html | Newcomers Crash the AllStar Party | By Clifton Brown | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/arts/where-skyscapers-are-salt-shakers-and-table-lamps.html | Where Skyscapers Are Salt Shakers And Table Lamps | By Mitchell Owens | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/books/new-noteworthy-paperbacks-432067.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/green-takes-head-start-on-98-senate-campaign.html | Green Takes Head Start On 98 Senate Campaign | By Adam Nagourney | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/arts/searching-for-a-sound-to-bridge-the-decades.html | Searching For a Sound to Bridge The Decades | By Jon Pareles | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/sports/nfl-moves-up-parcells-hearing.html | NFL Moves Up Parcells Hearing | By Gerald Eskenazi | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/a-life-in-philanthropy-based-on-volunteerism.html | A Life in Philanthropy Based on Volunteerism | By Lynne Ames | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/skepticism-over-school-pledge.html | Skepticism Over School Pledge | By Merri Rosenberg | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/style/kory-apton-and-phil-griffin.html | Kory Apton and Phil Griffin | By Lois Smith Brady | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/bloomin-love.html | Bloomin Love | By Kimberly Stevens | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/books/network.html | Network | By Robert Leiter | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/arts/reunited-but-not-as-mary-and-lou.html | Reunited but Not as Mary and Lou | By Andy Meisler | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/sports/at-sport-s-shrine-everything-but-a-game.html | At Sports Shrine Everything but a Game | By Robert Lipsyte | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/arts/this-impudent-excheerleader-has-something-different-to-sing.html | This Impudent ExCheerleader Has Something Different to Sing | By Bruce Feiler | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/li-vines-504530.html | LI Vines | By Howard G Goldberg | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/magazine/a-little-squab-will-do-you.html | A Little Squab Will Do You | By Molly ONeill | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/books/the-life-you-save-may-be-your-own.html | The Life You Save May Be Your Own | By Ellen Feldman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/travel/when-all-roads-lead-south-by-southwest.html | When All Roads Lead South By Southwest | By Vance Muse | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/gop-aiming-to-build-a-united-front.html | GOP Aiming to Build a United Front | By Donna Greene | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/in-ballet-troupe-s-absence-at-a-benefit-arthur-mitchell-and-students-step-in.html | In Ballet Troupes Absence at a Benefit Arthur Mitchell and Students Step In | By Roberta Hershenson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/a-shortage-of-terminals-spells-computer-access-denied.html | A Shortage of Terminals Spells Computer Access Denied | By David Rohde | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/how-we-can-save-main-st.html | How We Can Save Main St | By Daniel A Lehner | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/books/beyond-black-and-white.html | Beyond Black and White | By Alan Wolfe | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/sports/tigers-bell-battling-the-demons-of-1996.html | Tigers Bell Battling The Demons of 1996 | By Murray Chass | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/tragedy-of-the-world-of-performers.html | Tragedy of the World of Performers | By Alvin Klein | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/books/books-in-brief-fiction-431958.html | Books in Brief Fiction | By Scott Veale | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/love-without-reservations.html | Love Without Reservations | By Marek Fuchs | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/books/falling-out-and-in.html | Falling Out and In | By Lisa Shea | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/books/the-first-supermodel.html | The First Supermodel | By Rosemary Ranck | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/the-mellowing-of-the-quintessentially-crabby-city.html | The Mellowing of the Quintessentially Crabby City | By Janny Scott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/dining-russian-style-the-good-and-the-bad.html | Dining Russian Style The Good and the Bad | By Richard J Scholem | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/books/books-in-brief-nonfiction-431990.html | Books in Brief Nonfiction | By Allen D Boyer | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/palm-reading-yes-crystal-balls-no.html | PalmReading Yes Crystal Balls No | By Robert Lipsyte | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/a-dropout-says-goodbye-to-anonymity.html | A Dropout Says Goodbye To Anonymity | By Evelyn Nieves | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/world/one-african-takes-fangs-over-fido-as-a-sentry.html | One African Takes Fangs Over Fido As a Sentry | By Donald G McNeil Jr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-09 | https://www.nytimes.com/1997/02/09/magazine/into-the-wood.html | INTO THE WOOD | By Pilar Viladas | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/sports/top-hitting-payton-has-a-sound-shot-at-mets.html | TopHitting Payton Has a Sound Shot at Mets | By Charlie Nobles | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/arts/a-landscape-master-lost-in-the-shadows.html | A Landscape Master Lost in the Shadows | By William Grimes | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/terrestrial-and-celestial.html | Terrestrial and Celestial | By Vivien Raynor | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/realestate/the-key-to-the-mall-that-s-entertainment.html | The Key to the Mall Thats Entertainment | By John Holusha | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/grandmas-chocolatetruffle-job.html | Grandmas ChocolateTruffle Job | By Sari Botton | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/business/from-storefronts-to-supermarkets.html | From Storefronts to Supermarkets | By Barnaby J Feder | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/travel/nasu-s-french-twist.html | Nasus French Twist | By Phyllis Braff | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/sports/with-daring-meno-and-sand-are-taking-on-the-world.html | With Daring Meno and Sand Are Taking On the World | By Jere Longman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/books/the-road-warrior-s-books-on-tape.html | The Road Warriors Books on Tape | By James Gorman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/books/thy-people-shall-be-my-people.html | Thy People Shall Be My People | By Valerie Sayers | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/prize-time-among-plants-large-and-small.html | Prize Time Among Plants Large and Small | By Joan Lee Faust | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/travel/an-english-speaking-police-unit-for-indonesia.html | An EnglishSpeaking Police Unit for Indonesia | By Seth Mydans | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/style/ferns-that-wrap-around-your-green-thumb.html | Ferns That Wrap Around Your Green Thumb | By Anne Raver | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/unromantic-economic-facts-cast-pall-over-niagara-falls.html | Unromantic Economic Facts Cast Pall Over Niagara Falls | By Dan Barry | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/books/ireland-without-saints.html | Ireland Without Saints | By Lauren Belfer | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/business/paying-fund-managers-with-carrots-and-sticks.html | Paying Fund Managers With Carrots and Sticks | By Carole Gould | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/travel/a-beverly-hills-lunch-on-the-flight-home.html | A Beverly Hills Lunch On the Flight Home | By Barbara Lazear Ascher | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/arts/30-years-later-florence-warily-watches-the-arno.html | 30 Years Later Florence Warily Watches the Arno | By Ken Shulman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/overcoming-the-home-court-disadvantage.html | Overcoming the HomeCourt Disadvantage | By Janet Allon | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/opinion/dear-dr-greenspan.html | Dear Dr Greenspan | By Thomas L Friedman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/movies/taking-the-kids-517216.html | TAKING THE KIDS | By Laurel Graeber | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/fyi-529508.html | FYI | By Daniel B Schneider | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/realestate/the-new-approach-in-arverne-incrementalism.html | The New Approach in Arverne Incrementalism | By Alan S Oser | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/books/holier-than-some.html | Holier Than Some | By J Anthony Lukas | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/in-a-struggle-for-survival-the-fox-gets-a-break.html | In a Struggle for Survival The Fox Gets a Break | By Kit R Roane | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/us/tom-hayden-asks-action-on-finances-of-the-mayor.html | Tom Hayden Asks Action On Finances Of the Mayor | By Carey Goldberg | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/weekinreview/dogfight-over-the-atlantic.html | Dogfight Over the Atlantic | By Matthew L Wald | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/meet-the-real-boss-age-4.html | Meet the Real Boss Age 4 | By Debra Galant | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/in-celebration-of-jackie-robinson.html | In Celebration of Jackie Robinson | By Melinda Tuhus | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/arts/an-invitation-to-step-into-a-formidable-future.html | An Invitation to Step Into a Formidable Future | By Jennifer Dunning | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/weekinreview/state-of-the-union-enemies.html | State of the Union Enemies | By James Bennet | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/travel/for-the-curious-access-to-faa-information.html | For the Curious Access To FAA Information | By Matthew L Wald | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/tv/wringing-laughs-from-the-real-world.html | Wringing Laughs From the Real World | By William Grimes | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/helping-others-to-touch-a-bygone-era.html | Helping Others to Touch a Bygone Era | By Donna Greene | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/theater/a-happy-archivist-delves-in-the-attic-of-musical-theater.html | A Happy Archivist Delves in the Attic of Musical Theater | By Stephen Holden | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/weekinreview/in-japan-bankers-make-house-calls.html | In Japan Bankers Make House Calls | By Sheryl Wudunn | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/sports/for-kernen-a-twist-for-the-better.html | For Kernen a Twist for the Better | By Christopher Clarey | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/books/fugue-state.html | Fugue State | By Margaret Moorman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-02-09 | https://www.nytimes.com/1997/02/09/sports/a-healthy-slaney-can-still-run-a-swift-mile-and-win.html | A Healthy Slaney Can Still Run a Swift Mile and Win | By Jere Longman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/playing-in-the-neighborhood-533335.html | PLAYING IN THE NEIGHBORHOOD | By Dan Gaba | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/how-to-get-the-most-out-of-a-radiator.html | How to Get the Most Out of a Radiator | By Edward R Lipinski | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/business/quitting-a-new-job-you-may-pay-the-movers.html | Quitting A New Job You May Pay The Movers | By Marcia Vickers | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/lionel-was-king-and-the-steam-engine-rolled-across-the-nation.html | Lionel Was King and the Steam Engine Rolled Across the Nation | By Bess Liebenson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/business/when-to-tell-the-insurer-about-a-teen-age-driver.html | When to Tell the Insurer About a TeenAge Driver | By Roy Furchgott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/church-group-battles-pathmark-proposal.html | Church Group Battles Pathmark Proposal | By Jane H Lii | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/world/wr-kintner-81-dies-world-affairs-expert.html | WR Kintner 81 Dies World Affairs Expert | By Wolfgang Saxon | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/movies/what-s-that-you-say-now-mrs-robinson.html | Whats That You Say Now Mrs Robinson | By Stephen Holden | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/here-comes-the-sun-and-a-sculptor-says-its-all-right.html | Here Comes the Sun and a Sculptor Says Its All Right | By Diane Nottle | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/where-garden-grew-store-may-take-root.html | Where Garden Grew Store May Take Root | By Mark Francis Cohen | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/opinion/bubba-don-t-preach.html | Bubba Dont Preach | By Maureen Dowd | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/arts/a-fiery-minister-to-the-unconverted.html | A Fiery Minister To the Unconverted | By Allan Kozinn | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/consoled-or-confounded-flight-800-families-view-the-jet.html | Consoled or Confounded Flight 800 Families View the Jet | By Rachel L Swarns | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/travel/wilderness-deluxe.html | Wilderness Deluxe | By Malabar Hornblower | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/sports/voyaging-round-the-world-alone-and-safely.html | Voyaging Round the World Alone and Safely | By Barbara Lloyd | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/books/books-in-brief-fiction-431940.html | Books in Brief Fiction | By Ruth Coughlin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/automobiles/best-convertible-in-a-leading-role.html | Best Convertible In a Leading Role | By James Sterngold | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/what-to-do-when-the-surf-s-not-up.html | What to Do When The Surfs Not Up | By Susan Pearsall | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/world/us-jamaica-spat-undermines-region-s-anti-drug-efforts.html | USJamaica Spat Undermines Regions AntiDrug Efforts | By Larry Rohter | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/new-split-on-columbus-over-bid-plan.html | New Split on Columbus Over BID Plan | By Jane H Lii | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/business/the-bloch-who-left-block.html | The Bloch Who Left Block | By Barnaby J Feder | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/books/object-lessons.html | Object Lessons | By Jeanne Schinto | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/books/hiding-behind-the-flag.html | Hiding Behind the Flag | By Grace Glueck | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/who-gets-the-edge.html | Who Gets the Edge | By Cecelie S Berry | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/sports/flyers-flex-muscles-but-devils-force-them-to-cry-uncle.html | Flyers Flex Muscles but Devils Force Them to Cry Uncle | By Alex Yannis | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/tv/movies-this-week-560383.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/oh-there-s-a-grand-motel-with-a.html | Oh Theres a Grand Motel With a | By David Bouchier | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/business/canandaigua-wine-tries-to-get-its-bottles-in-a-row.html | Canandaigua Wine Tries to Get Its Bottles in a Row | By Sana Siwolop | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/realestate/the-co-op-admissions-gantlet.html | The Coop Admissions Gantlet | By Jay Romano | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/students-curate-postwar-museum-show.html | Students Curate Postwar Museum Show | By Meryl Spiegel | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/enrollments-in-hospices-are-swelling.html | Enrollments in Hospices Are Swelling | By Linda F Burghardt | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/sports/change-is-coming-and-jets-can-feel-it.html | Change Is Coming And Jets Can Feel It | By Gerald Eskenazi | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/bridge-turns-man-s-quiet-retirement-into-seven-plagues.html | Bridge Turns Mans Quiet Retirement Into Seven Plagues | By Charlie Leduff | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/at-cabbies-way-station-oil-boxes-become-prayer-mats.html | At Cabbies Way Station Oil Boxes Become Prayer Mats | By Alison Gardy | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/long-island-journal-501891.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/tax-checkoffs-more-choice-less-share.html | Tax Checkoffs More Choice Less Share | By Steve Strunsky | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |

| 1997-02-09 | https://www.nytimes.com/1997/02/09/arts/the-rach-3-can-be-rock-or-rack.html | The Rach 3 Can Be Rock or Rack | By Lawrence B Johnson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-02-09 | https://www.nytimes.com/1997/02/09/business/a-quick-guide-to-big-ideas-if-you-didn-t-get-to-davos.html | A Quick Guide to Big Ideas if You Didnt Get to Davos | By Judith H Dobrzynski | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/us/ernest-griffith-100-researcher-and-expert-about-government.html | Ernest Griffith 100 Researcher And Expert About Government | By Wolfgang Saxon | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/books/serving-both-god-and-mammon.html | Serving Both God and Mammon | By Mordecai Richler | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/a-giants-back-to-offer-play-by-play-at-concert.html | A Giants Back to Offer PlaybyPlay at Concert | By Robert Sherman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/on-fourth-avenue-going-against-the-flow.html | On Fourth Avenue Going Against the Flow | By Rosalie R Radomsky | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/sports/2500-champions-will-be-chasing-ribbons-at-the-garden.html | 2500 Champions Will Be Chasing Ribbons at the Garden | By Robin Finn | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/fans-of-the-music-of-the-pinelands-get-a-place-to-stomp-their-feet.html | Fans of the Music of the Pinelands Get a Place to Stomp Their Feet | By Karen Demasters | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/will-the-real-puccini-please-stand-up.html | Will the Real Puccini Please Stand Up | By Cynthia Magriel Wetzler | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/world/allies-welcoming-us-hint-at-pause-in-dollar-s-surge.html | ALLIES WELCOMING US HINT AT PAUSE IN DOLLARS SURGE | By Edmund L Andrews | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/some-surprises-after-some-letdowns.html | Some Surprises After Some Letdowns | By Joanne Starkey | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/us/medicare-cuts-would-reduce-at-home-care-for-patients.html | Medicare Cuts Would Reduce AtHome Care for Patients | By Robert Pear | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/magazine/building-a-room-of-my-own.html | Building a Room of My Own | By Michael Pollan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/books/books-in-brief-fiction-431966.html | Books in Brief Fiction | By Sally Eckhoff | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/how-much-candy-well-how-much-do-you-want.html | How Much Candy Well How Much Do You Want | By Kit R Roane | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/lifelong-romance-with-horses-caring-for-the-abused-ones.html | Lifelong Romance With Horses Caring for the Abused Ones | By Cynthia Wolfe Boynton | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/sports/isles-covet-a-top-star-like-oh-say-messier.html | Isles Covet a Top Star Like Oh Say Messier | By Joe Lapointe | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/city-labor-director-backs-effort-to-organize-workfare-participants.html | City Labor Director Backs Effort to Organize Workfare Participants | By Steven Greenhouse | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-09 | https://www.nytimes.com/1997/02/09/weekinreview/now-tv-interrupts-milosevic-s-programming.html | Now TV Interrupts Milosevics Programming | By Chris Hedges | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/style/be-sensitive-to-your-valentine-or-else.html | Be Sensitive to Your Valentine or Else | By Michel Marriott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/tv/coastal-disturbances.html | Coastal Disturbances | By Howard Thompson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/2-giuliani-advisers-prosper-from-city-lobbying.html | 2 Giuliani Advisers Prosper From City Lobbying | By Clifford J Levy | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/us/joseph-noshpitz-74-expert-in-children-s-behavior-dies.html | Joseph Noshpitz 74 Expert In Childrens Behavior Dies | By Henry Fountain | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/if-it-s-a-baby-photo-he-probably-took-it.html | If Its a Baby Photo He Probably Took It | By Bridget Leroy | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/business/a-marriage-today-conflicts-tomorrow.html | A Marriage Today Conflicts Tomorrow | By Edward Wyatt | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/us/new-reviled-college-subjet-computer-linked-injury.html | New Reviled College Subjet ComputerLinked Injury | By Sara Rimer | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/us/an-inquiry-clouds-a-lobbyist-s-success-story.html | An Inquiry Clouds a Lobbyists Success Story | By Raymond Bonner With Stephen Labaton | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/blackowned-supermarket-clears-hurdle-with-loan.html | BlackOwned Supermarket Clears Hurdle With Loan | By Jane H Lii | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/a-freshman-in-congress-faces-up-to-democracy.html | A Freshman in Congress Faces Up to Democracy | By Melinda Henneberger | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/utility-deregulation-lots-of-questions-about-a-big-change.html | Utility Deregulation Lots of Questions About a Big Change | By Kit R Roane | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/as-web-pages-blossom-so-does-a-firm.html | As Web Pages Blossom So Does a Firm | By Penny Singer | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/a-fight-without-victors.html | A Fight Without Victors | By Constance L Hays | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/world/despite-critics-new-un-chief-keeps-his-style.html | Despite Critics New UN Chief Keeps His Style | By Elaine Sciolino | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/county-s-top-job-lures-plenty-of-democrats.html | Countys Top Job Lures Plenty Of Democrats | By Elsa Brenner | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/books/dance-fever.html | Dance Fever | By Jack Anderson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/a-bistro-style-for-downtown-new-haven.html | A Bistro Style for Downtown New Haven | By Patricia Brooks | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-09 | https://www.nytimes.com/1997/02/09/books/books-in-brief-fiction-431974.html | Books in Brief Fiction | By Ken Kalfus | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-02-09 | https://www.nytimes.com/1997/02/09/us/clinton-has-a-chance-to-shape-the-courts.html | Clinton Has a Chance to Shape the Courts | By Neil A Lewis | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/world/irish-inquiry-set-on-store-chain-s-political-gifts.html | Irish Inquiry Set on Store Chains Political Gifts | By James F Clarity | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/college-finally-finds-a-home-in-downtown-bridgeport.html | College Finally Finds a Home in Downtown Bridgeport | By Fred Musante | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/business/intel-everywhere-intel-why-portfolios-look-the-same.html | Intel Everywhere Intel Why Portfolios Look the Same | By Nick Ravo | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/weekinreview/are-they-dead-yet-well-yes-and-no.html | Are They Dead Yet Well Yes and No | By Frank Bruni | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/us/government-plans-more-fires-to-prevent-fires.html | Government Plans More Fires to Prevent Fires | By Stephen Stuebner | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/books/books-in-brief-nonfiction-432016.html | Books in Brief Nonfiction | By Susan Shapiro | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/magazine/royal-scam.html | Royal Scam | By Michael Lewis | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/tv/the-mission.html | The Mission | By Caitlin Lovinger | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/juror-s-grand-tour-a-seminar-on-the-law-with-5-a-day-and-free-parking.html | Jurors Grand Tour A Seminar on the Law With 5 a Day and Free Parking | By Neil Genzlinger | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/opinion/zero-risk-leadership.html | ZeroRisk Leadership | By Richard Darman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/tv/for-today-new-chemistry-as-lauer-with-his-easy-style-steps-into-a-coveted-spot.html | For Today New Chemistry as Lauer With His Easy Style Steps Into a Coveted Spot | By Elisabeth Bumiller | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/business/how-to-unclog-the-internet.html | How to Unclog the Internet | By Eric Firdman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/business/to-get-more-defensive-try-cost-cutting-companies.html | To Get More Defensive Try CostCutting Companies | By Michael Brush | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/weekinreview/america-s-latest-fad-modesty-it-s-not.html | Americas Latest Fad Modesty Its Not | By Adam Bryant | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/arts/as-if-from-a-time-capsule-an-antihero.html | As if From a Time Capsule an Antihero | By James R Oestreich | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/weekinreview/the-spy-agency-s-many-mean-ways-to-loosen-cold-war-tongues.html | The Spy Agencys Many Mean Ways To Loosen ColdWar Tongues | By Tim Weiner | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/business/overseas-index-funds-miss-the-boat-with-us-investors.html | Overseas Index Funds Miss the Boat With US Investors | By Dan Colarusso | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/drivers-angry-at-dubious-distinction-states-top-insurance-rates.html | Drivers Angry at Dubious Distinction States Top Insurance Rates | By Mark Francis Cohen | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/us/in-a-golden-age-of-discovery-faraway-worlds-beckon.html | In a Golden Age of Discovery Faraway Worlds Beckon | By John Noble Wilford | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/sports/notre-dame-uconn-is-big-east-showdown.html | Notre DameUConn Is Big East Showdown | By Tarik ElBashir | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/realestate/a-vacant-tower-in-philadelphia-casts-a-shadow.html | A Vacant Tower in Philadelphia Casts a Shadow | By David J Wallace | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/business/locked-into-life-as-a-landlord.html | Locked Into Life as A Landlord | By Elayne Robertson Demby | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/let-s-see-if-xi-hits-triple-word-score.html | Lets See If Xi Hits Triple Word Score | By Robin F Demattia | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/us/shylock-to-sherlock-a-study-in-names.html | Shylock To Sherlock A Study In Names | By William H Honan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/plan-to-cut-rates-at-lilco-nearing-decision-on-debt.html | Plan to Cut Rates At Lilco Nearing Decision on Debt | By John Rather | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/style/proposing-marriage-make-it-short-sweet-and-real.html | Proposing Marriage Make It Short Sweet and Real | By Lois Smith Brady | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/government-as-curator.html | Government as Curator | By Barbara Stewart | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/taking-advantage-of-the-versatile-kale.html | Taking Advantage of the Versatile Kale | By Moira Hodgson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/weekinreview/swiss-money-for-survivors.html | Swiss Money For Survivors | By David E Sanger | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/a-role-for-alec-baldwin-in-east-hampton.html | A Role for Alec Baldwin in East Hampton | By Rick Murphy | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/theater/the-starry-three-sisters-cast-reveals-a-trend.html | The Starry Three Sisters Cast Reveals a Trend | By Bruce Weber | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/sports/mccall-tries-to-explain-bizarre-actions.html | McCall Tries to Explain Bizarre Actions | By Gerald Eskenazi | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/world/armed-forces-in-ecuador-abandon-ousted-leader.html | Armed Forces In Ecuador Abandon Ousted Leader | By Diana Jean Schemo | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/helping-to-build-children-s-self-esteem.html | Helping to Build Childrens SelfEsteem | By Meryl Spiegel | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/pba-funds-are-the-focus-of-an-inquiry.html | PBA Funds Are the Focus Of An Inquiry | By Matthew Purdy and David Kocieniewski | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/women-guns-and-a-lobbyist-who-d-bring-them-together.html | Women Guns and a Lobbyist Whod Bring Them Together | By Carrie Budoff | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/world/in-final-adieu-france-gives-pamela-harriman-top-honor.html | In Final Adieu France Gives Pamela Harriman Top Honor | By Craig R Whitney | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nreview/the-fugitive-didn-t-do-it.html | The Fugitive Didnt Do It | By Fox Butterfield | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/travel/mexico-city.html | Mexico City | By Julia Preston | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/realestate/a-model-of-high-density-residential-development.html | A Model of HighDensity Residential Development | By Christopher Gray | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nreview/money-politics-and-its-suckers.html | Money Politics and Its Suckers | By R W Apple Jr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/on-the-sunny-side-of-the-street.html | On the Sunny Side of the Street | By Joe Sharkey | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/after-beetle-s-toll-tree-replacement-math.html | After Beetles Toll TreeReplacement Math | By David Rohde | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/books/books-in-brief-nonfiction-432024.html | Books in Brief Nonfiction | By Karla Jay | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/world/in-russia-teaching-tiny-capitalists-to-compete.html | In Russia Teaching Tiny Capitalists to Compete | By Sarah Koenig | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/stamford-s-clout-in-hartford.html | Stamfords Clout In Hartford | By Bill Slocum | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/travel/where-the-art-will-be-in-1997.html | Where the Art Will Be in 1997 | By Judith H Dobrzynski | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nreview/albright-finds-her-place-among-history-s-victims.html | Albright Finds Her Place Among Historys Victims | By Ari L Goldman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/world/enclave-reflects-aborigines-plight.html | Enclave Reflects Aborigines Plight | By Clyde H Farnsworth | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/in-cold-city-s-warm-spot-darling-buds-are-coming.html | In Cold Citys Warm Spot Darling Buds Are Coming | By Mirta Ojito | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/movies/taking-the-kids-517224.html | TAKING THE KIDS | By Linda Lee | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/show-features-artwork-formed-from-cuttings-and-branches.html | Show Features Artwork Formed From Cuttings and Branches | By Patricia Malarcher | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/a-bumpy-road-traveled-with-grace.html | A Bumpy Road Traveled With Grace | By Leslie Kandell | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nreview/a-new-budget-battle-begins.html | A New Budget Battle Begins | By James Bennet | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/books/sanctuary.html | Sanctuary | By Henry Taylor | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-09 | https://www.nytimes.com/1997/02/09/style/the-oscars-of-fashion-slouching-toward-prime-time.html | The Oscars of Fashion Slouching Toward Prime Time | By Trip Gabriel | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/business/a-little-known-break-for-mom-and-pop-shops.html | A LittleKnown Break For MomandPop Shops | By Laura KossFeder | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/bus-terminal-will-show-how-big-a-sign-can-get.html | Bus Terminal Will Show How Big A Sign Can Get | By Anthony Ramirez | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/a-latter-day-hudson.html | A LatterDay Hudson | By Fran Schumer | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/realestate/more-homes-bought-to-be-torn-down-and-replaced.html | More Homes Bought to Be Torn Down and Replaced | By Diana Shaman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/a-forgotten-voice-from-an-age-of-exploration.html | A Forgotten Voice From an Age of Exploration | By Barry Schwabsky | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/the-sweetest-words-we-re-booked.html | The Sweetest Words Were Booked | By Bill Kent | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/books/books-in-brief-fiction.html | Books in Brief Fiction | By Liam Callanan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/travel/snap-snap-snap.html | Snap Snap Snap | By Margo Kaufman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/world/on-edge-of-luxury-kazakstan-is-deprived.html | On Edge Of Luxury Kazakstan Is Deprived | By Steve Levine | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/realestate/still-gas-lit-and-conscious-of-its-identity.html | Still GasLit and Conscious of Its Identity | By Jerry Cheslow | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/travel/perth-all-grown-up.html | Perth All Grown Up | By Elizabeth Jolley | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/sports/iverson-takes-rookie-honor-but-he-s-no-mvp-to-fans.html | Iverson Takes Rookie Honor But Hes No MVP to Fans | By Selena Roberts | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/after-tiny-room-new-apartment-feels-like-a-castle.html | After Tiny Room New Apartment Feels Like a Castle | By David M Herszenhorn | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/books/that-garcia-girl.html | That Garcia Girl | By Abby Frucht | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/the-healing-process-is-lent-a-hand-by-color-and-form.html | The Healing Process Is Lent a Hand By Color and Form | By William Zimmer | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/schools-administer-tests-for-drugs-and-alcohol.html | Schools Administer Tests for Drugs and Alcohol | By Vivien Kellerman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/realestate/turning-4-adjacent-apartments-into-1.html | Turning 4 Adjacent Apartments Into 1 | By Tracie Rozhon | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/arts/the-games-and-ghosts-of-yesterday.html | The Games And Ghosts Of Yesterday | By Richard Sandomir | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/ambitious-menu-in-croton-on-hudson.html | Ambitious Menu in CrotononHudson | By M H Reed | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/realestate/new-canaan-acts-to-condemn-rental-complex-site.html | New Canaan Acts to Condemn Rental Complex Site | By Eleanor Charles | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/romantic-songs-of-ireland.html | Romantic Songs Of Ireland | By Robert Sherman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/sports/messier-s-3-goals-make-the-rangers-feel-at-home.html | Messiers 3 Goals Make The Rangers Feel at Home | By Jason Diamos | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/weekinreview/in-the-diaper-wars-cloth-has-just-about-folded.html | In the Diaper Wars Cloth Has Just About Folded | By Constance L Hays | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/books/my-brother-myself.html | My Brother Myself | By Frederick Busch | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/world/black-yet-white-a-hated-color-in-zimbabwe.html | Black Yet White A Hated Color in Zimbabwe | By Donald G McNeil Jr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/movies/taking-the-kids-517194.html | TAKING THE KIDS | By Suzanne Oconnor | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/books/carnal-knowledge.html | Carnal Knowledge | By Craig Seligman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/a-piece-of-plastic-that-says-new-jersey.html | A Piece of Plastic That Says New Jersey | By Karen Demasters | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/magazine/crime-stoppers.html | Crime Stoppers | By David C Anderson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/realestate/a-rush-to-build-complexes-to-care-for-the-aging.html | A Rush to Build Complexes to Care for the Aging | By Rachelle Garbarine | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/arts/american-pie-25-years-ago-america-listened.html | American Pie 25 Years Ago America Listened | By David Browne | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/soho-by-the-sea-asbury-park-advances-but-cautiously.html | SoHobytheSea Asbury Park Advances but Cautiously | By Constance L Hays | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/it-s-no-longer-the-church.html | Its No Longer The Church | By Andrea K Walker | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/business/diary-549096.html | DIARY | By David Rampe | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/shelter-plan-raises-fears.html | Shelter Plan Raises Fears | By Charlie Leduff | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/books/prescriptions-for-peace.html | Prescriptions for Peace | By William Shawcross | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/automobiles/future-trucks-muscular-but-soft-inside.html | Future Trucks Muscular but Soft Inside | By Michelle Krebs | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-02-09 | https://www.nytimes.com/1997/02/09/weekinreview/the-wise-apes-and-their-friends.html | The Wise Apes and Their Friends | By David Berreby | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/movies/taking-the-kids-517208.html | TAKING THE KIDS | By Patricia S McCormick | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/magazine/this-cold-house.html | This Cold House | By Elizabeth Gilbert | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/business/looking-abroad-it-still-pays-to-diversify.html | Looking Abroad It Still Pays to Diversify | By Carole Gould | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/probing-perception-through-bold-colorful-geometric-forms.html | Probing Perception Through Bold Colorful Geometric Forms | By Phyllis Braff | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/world/zaire-haven-for-refugees-may-be-safe-no-longer.html | Zaire Haven For Refugees May Be Safe No Longer | By Howard W French | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/arts/lost-in-space-on-philadelphia-s-independence-mall.html | Lost in Space on Philadelphias Independence Mall | By Thomas Hine | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/cities-face-first-vote-on-budgets.html | Cities Face First Vote on Budgets | By Merri Rosenberg | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-09 | https://www.nytimes.com/1997/02/09/travel/in-paris-chefs-change-places-in-style.html | In Paris Chefs Change Places In Style | By Patricia Wells | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/business/instead-of-flood-of-competition-the-communications-act-brought-a-trickle.html | Instead of Flood of Competition the Communications Act Brought a Trickle | By Mark Landler | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/us/sex-abuse-cases-sting-pentagon-but-the-problem-has-deep-roots.html | Sex Abuse Cases Sting Pentagon But the Problem Has Deep Roots | By Peter T Kilborn | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/nyregion/hiv-testing-for-newborns-debated-anew.html | HIV Testing For Newborns Debated Anew | By Deborah Sontag | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/nyregion/setting-ethics-for-prosecutors.html | Setting Ethics for Prosecutors | By Andy Newman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/nyregion/brooklyn-queens-linkup-is-achieved-in-new-water-tunnel.html | BrooklynQueens Linkup Is Achieved in New Water Tunnel | By Randy Kennedy | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/business/an-undergarment-maker-hopes-the-marilyn-monroe-image-has-not-lost-its-sizzle.html | An undergarment maker hopes the Marilyn Monroe image has not lost its sizzle | By Jane L Levere | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/nyregion/hearing-on-airport-security.html | Hearing on Airport Security | By Andy Newman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/sports/aiming-for-the-belt.html | Aiming for the Belt | By Ira Berkow | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/business/chewing-gum-makers-have-come-up-with-base-material-that-biodegradable-digestible.html | Chewing gum makers have come up with a base material that is biodegradable and digestible | By Sabra Chartrand | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-10 | https://www.nytimes.com/1997/02/10/sports/standard-schnauzer-is-looking-good.html | Standard Schnauzer Is Looking Good | By Robin Finn | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-02-10 | https://www.nytimes.com/1997/02/10/business/when-30-internet-channels-won-t-do.html | When 30 Internet Channels Wont Do | By Steve Lohr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/arts/wicked-yes-but-not-mean-spirited.html | Wicked Yes but Not MeanSpirited | By Caryn James | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/sports/patriots-and-jets-set-to-meet.html | Patriots and Jets Set to Meet | By Gerald Eskenazi | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/nyregion/young-inventor-is-honored.html | Young Inventor Is Honored | By Andy Newman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/business/shippers-expanding-into-cyberspace.html | Shippers Expanding Into Cyberspace | By Patrick J Lyons | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/sports/game-s-final-seconds-again-betray-st-johns.html | Games Final Seconds Again Betray St Johns | By Tarik ElBashir | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/world/national-front-wins-control-of-a-4th-city-in-southern-france.html | National Front Wins Control of a 4th City in Southern France | By Craig R Whitney | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/opinion/load-in-the-back.html | Load in the Back | By William Safire | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/theater/3-shepard-one-acters-an-illuminating-mixture.html | 3 Shepard OneActers An Illuminating Mixture | By Ben Brantley | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/arts/joseph-kastner-89-author-of-books-on-natural-history.html | Joseph Kastner 89 Author Of Books on Natural History | By Eric Pace | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/world/ecuador-s-crisis-over-presidency-ends-peacefully.html | ECUADORS CRISIS OVER PRESIDENCY ENDS PEACEFULLY | By Diana Jean Schemo | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/world/netanyahu-and-arafat-say-peace-talks-are-on-track.html | Netanyahu and Arafat Say Peace Talks Are on Track | By Serge Schmemann | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/us/dorothy-fosdick-83-adviser-on-international-policy-dies.html | Dorothy Fosdick 83 Adviser On International Policy Dies | By Robert Mcg Thomas Jr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/world/new-in-cambodia-justice-without-torture.html | New in Cambodia Justice Without Torture | By Seth Mydans | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/business/a-wider-public-for-noncommercial-radio.html | A Wider Public for Noncommercial Radio | By Andrea Adelson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/opinion/bad-air-day.html | Bad Air Day | By Bob Herbert | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/us/before-the-dance-a-sobriety-check.html | Before the Dance a Sobriety Check | By Tim Golden | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/style/chronicle-570591.html | CHRONICLE | By Nadine Brozan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-02-10 | https://www.nytimes.com/1997/02/10/arts/songs-of-tangents-and-essential-loose-ends.html | Songs of Tangents and Essential Loose Ends | By Jon Pareles | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/opinion/reaons-for-optimism.html | Reaons For Optimism | By Anthony Lewis | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/movies/what-do-women-want-movies.html | What Do Women Want Movies | By Bernard Weinraub | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/nyregion/water-main-bursts-open-soaking-block-in-brooklyn.html | Water Main Bursts Open Soaking Block In Brooklyn | By Frank Bruni | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/nyregion/companies-and-worker-groups-help-the-neediest.html | Companies and Worker Groups Help the Neediest | By Stacey Hirsh | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/business/intelligent-software-finding-niche.html | Intelligent Software Finding Niche | By John Markoff | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/sports/rangers-take-florida-vacation-but-on-the-ice.html | Rangers Take Florida Vacation but on the Ice | By Charlie Nobles | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/nyregion/bridge-561835.html | Bridge | By Alan Truscott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/arts/a-texas-murder-case-as-a-teen-age-soap-opera.html | A Texas Murder Case as a TeenAge Soap Opera | By Caryn James | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/sports/this-year-no-argument-about-the-mvp-choice.html | This Year No Argument About the MVP Choice | By Selena Roberts | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/sports/iona-learns-how-to-hang-on-to-the-lead.html | Iona Learns How to Hang On to the Lead | By Jack Cavanaugh | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/nyregion/john-perry-miller-85-professor-and-yale-graduate-school-dean.html | John Perry Miller 85 Professor And Yale Graduate School Dean | By David M Herszenhorn | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/business/omnicom-unit-cuts-ties-with-at-t.html | Omnicom Unit Cuts Ties With ATT | By Jane L Levere | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/world/queen-of-soothsayers-his-highness-kleo-patra.html | Queen of Soothsayers His Highness Kleo Patra | By Chris Hedges | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/business/to-fulfill-a-children-s-educational-tv-quota-everything-old-becomes-new-again.html | To fulfill a childrens educational TV quota everything old becomes new again | By Lawrie Mifflin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/sports/tomba-has-a-hard-act-to-follow-compagnoni.html | Tomba Has a Hard Act To Follow Compagnoni | By Christopher Clarey | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/nyregion/success-story-under-wraps-welfare-study.html | Success Story Under Wraps Welfare Study | By Elizabeth Kolbert | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/world/special-winter-games-warm-hearts-in-toronto.html | Special Winter Games Warm Hearts in Toronto | By Anthony Depalma | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-10 | https://www.nytimes.com/1997/02/10/arts/call-for-help-think-again.html | Call for Help Think Again | By John J OConnor | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-02-10 | https://www.nytimes.com/1997/02/10/business/george-wins-readers-but-little-respect.html | George Wins Readers but Little Respect | By Robin Pogrebin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/sports/indoor-circuit-needs-recharge.html | Indoor Circuit Needs Recharge | By Jere Longman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/world/italian-isle-a-stepping-stone-for-illegal-immigrants.html | Italian Isle a Stepping Stone for Illegal Immigrants | By Celestine Bohlen | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/sports/nba-honors-its-past-can-it-live-up-to-it.html | NBA Honors Its Past Can It Live Up to It | By Clifton Brown | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/nyregion/a-march-against-guns.html | A March Against Guns | By Andy Newman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/sports/villanova-grounded-by-hustling-kentucky.html | Villanova Grounded By Hustling Kentucky | By Thomas George | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/business/wall-street-journal-on-line-readers-pay-but-profits-remain-elusive.html | Wall Street Journal on Line Readers Pay but Profits Remain Elusive | By Iver Peterson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/business/spike-ddb-comes-out-swinging.html | SpikeDDB Comes Out Swinging | By Jane L Levere | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/us/clinton-plan-could-push-tuition-up.html | Clinton Plan Could Push Tuition Up | By Karen W Arenson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/books/a-show-dog-s-day.html | A Show Dogs Day | By C J Satterwhite | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/books/making-a-reasoned-case-against-big-government.html | Making a Reasoned Case Against Big Government | By Christopher LehmannHaupt | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/business/the-puzzle-of-making-the-internet-into-a-competitive-broadcast-medium.html | The puzzle of making the Internet into a competitive broadcast medium | By Denise Caruso | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/nyregion/peaches-prospered-in-1996.html | Peaches Prospered in 1996 | By Andy Newman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/us/private-ventures-hope-for-profits-on-spy-satellites.html | PRIVATE VENTURES HOPE FOR PROFITS ON SPY SATELLITES | By William J Broad | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/sports/notre-dame-can-attest-uconn-rules-the-big-east.html | Notre Dame Can Attest UConn Rules The Big East | By Frank Litsky | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/us/2-gop-senators-call-for-suspension-of-the-armys-top-enlisted-soldier.html | 2 GOP Senators Call for Suspension of the Armys Top Enlisted Soldier | By Eric Schmitt | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/theater/intrinsic-avant-gardist-has-crush-on-tinker-bell.html | Intrinsic AvantGardist Has Crush on Tinker Bell | By Mel Gussow | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/opinion/the-right-choice-for-the-cia.html | The Right Choice for the CIA | By Douglas Brinkley | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-10 | https://www.nytimes.com/1997/02/10/business/a-lion-of-b-movies-to-sell-company-to-an-independent.html | A Lion of B Movies To Sell Company To an Independent | By Geraldine Fabrikant | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-02-10 | https://www.nytimes.com/1997/02/10/nyregion/wounded-man-dies-after-almost-2-days-in-a-police-holding-cell.html | Wounded Man Dies After Almost 2 Days in a Police Holding Cell | By Michael Cooper | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/business/george-w-defranceaux-83-encouraged-investment-in-housing.html | George W DeFranceaux 83 Encouraged Investment in Housing | By Peter Truell | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/business/data-service-s-users-not-told-of-other-lines.html | Data Services Users Not Told Of Other Lines | By Seth Schiesel | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/nyregion/giuliani-defends-adviser-role-of-2-lawyers-who-represent-lobbying-clients.html | Giuliani Defends Adviser Role of 2 Lawyers Who Represent Lobbying Clients | By Frank Bruni | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/sports/in-spring-baseball-teams-think-of-autumn.html | In Spring Baseball Teams Think Of Autumn | By Murray Chass | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/nyregion/ex-senator-in-halfway-house.html | ExSenator in Halfway House | By Andy Newman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/nyregion/laundry-a-hanging-offense.html | Laundry A Hanging Offense | By Andy Newman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/business/now-comes-hard-part-in-utility-deal.html | Now Comes Hard Part in Utility Deal | By Agis Salpukas | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/nyregion/snubs-are-constant-companion-of-a-republican-foe-of-gingrich.html | Snubs Are Constant Companion Of a Republican Foe of Gingrich | By Melinda Henneberger | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/opinion/how-california-betrayed-its-schools.html | How California Betrayed Its Schools | By Brent Staples | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/us/for-fat-tuesday-a-high-calorie-treat.html | For Fat Tuesday a HighCalorie Treat | By Keith Bradsher | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/business/how-an-agency-was-left-behind-on-the-road-ahead.html | How an Agency Was Left Behind on the Road Ahead | By John Broder | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/sports/rice-stages-his-own-shootout-in-east-s-victory.html | Rice Stages His Own Shootout in Easts Victory | By Mike Wise | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/nyregion/officials-say-mob-is-shifting-crimes-to-new-industries.html | OFFICIALS SAY MOB IS SHIFTING CRIMES TO NEW INDUSTRIES | By Selwyn Raab | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/style/chronicle-613070.html | CHRONICLE | By Nadine Brozan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/sports/a-few-still-wait-for-felipe-lopez.html | A Few Still Wait for Felipe Lopez | By Harvey Araton | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/business/time-warner-still-trying-to-shed-debt.html | Time Warner Still Trying To Shed Debt | By Geraldine Fabrikant | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-02-10 | https://www.nytimes.com/1997/02/10/nyregion/military-air-controller-is-criticized-in-close-encounter.html | Military Air Controller Is Criticized in Close Encounter | By Matthew L Wald | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/nyregion/dogs-in-party-hats-lick-shaggy-chops-dreaming-of-a-title.html | Dogs in Party Hats Lick Shaggy Chops Dreaming of a Title | By Molly ONeill | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/nyregion/views-from-3-sides-of-a-courtroom-vigil.html | Views From 3 Sides Of a Courtroom Vigil | By Joseph P Fried | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/arts/astaire-hayworth-duet-reflected-in-a-ballet.html | AstaireHayworth Duet Reflected in a Ballet | By Jack Anderson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/business/those-thin-displays.html | Those Thin Displays | By Michael Antonoff | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-10 | https://www.nytimes.com/1997/02/10/sports/storm-song-opens-97-with-loss-in-florida.html | Storm Song Opens 97 With Loss In Florida | By Joseph Durso | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/sports/wayne-gretzky-s-900th-goal-will-be-his-first-in-a-long-time.html | Wayne Gretzkys 900th Goal Will Be His First in a Long Time | By Joe Lapointe | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/us/vote-delayed-on-measure-to-balance-the-budget.html | Vote Delayed On Measure To Balance The Budget | By David E Rosenbaum | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/business/apple-to-take-big-write-off-on-acquisition.html | Apple to Take Big WriteOff On Acquisition | By John Markoff | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/arts/in-the-long-shadow-of-beethoven-s-string-quartets.html | In the Long Shadow of Beethovens String Quartets | By Anthony Tommasini | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/business/bank-loan-gives-mercury-a-chance-to-renegotiate-debt.html | Bank Loan Gives Mercury A Chance to Renegotiate Debt | By Barnaby J Feder | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/us/delighted-campus-after-10-years-of-decline-hails-the-decision.html | Delighted Campus After 10 Years of Decline Hails the Decision | By William H Honan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/arts/chess-571679.html | Chess | By Robert Byrne | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/opinion/doing-the-shuffle.html | Doing the Shuffle | By Russell Baker | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/business/earnings-shortfall-ignites-drop-in-3com-shares.html | Earnings Shortfall Ignites Drop in 3Com Shares | By Lawrence M Fisher | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/the-busiest-remember-the-neediest.html | The Busiest Remember the Neediest | By Stacey Hirsh | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/sports/soccer-report.html | SOCCER REPORT | By Alex Yannis | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/business/toy-biz-is-planning-to-acquire-colorforms.html | TOY BIZ IS PLANNING TO ACQUIRE COLORFORMS | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/rutgers-is-dropping-charges.html | Rutgers Is Dropping Charges | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-02-11 | https://www.nytimes.com/1997/02/11/sports/in-duel-of-goalies-bu-breaks-through-to-win-the-beanpot.html | In Duel of Goalies BU Breaks Through to Win the Beanpot | By William N Wallace | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/us/2-more-aerial-close-calls-are-reported.html | 2 More Aerial Close Calls Are Reported | By Matthew L Wald | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/schnauzer-is-champion-once-again.html | Schnauzer Is Champion Once Again | By Robin Finn | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/arts/relax-wagnerians-tristan-voices-are-on-the-way.html | Relax Wagnerians Tristan Voices Are on the Way | By Bernard Holland | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/business/netscape-and-agency-agree-to-part-ways.html | Netscape and Agency Agree to Part Ways | By Stuart Elliott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/books/out-of-the-mouths-of-black-poets.html | Out of the Mouths of Black Poets | By Jon Pareles | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/contrasting-reactions-as-they-hear-the-verdicts.html | Contrasting Reactions As They Hear the Verdicts | By Charisse Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/business/a-corner-turns-for-yahoo-and-other-internet-search-concerns.html | A corner turns for Yahoo and other Internet search concerns | By Laurie Flynn | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/science/why-web-search-engines-may-speed-past-missing-links.html | Why Web Search Engines May Speed Past Missing Links | By Stephen Manes | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/sports/nets-to-play-it-straight-not-for-top-draft-pick.html | Nets to Play It Straight Not for Top Draft Pick | By Selena Roberts | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/opinion/no-longer-the-unthinkable.html | No Longer the Unthinkable | By A S Khalidi | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/science/q-a-571270.html | QA | By C Claiborne Ray | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/business/accounts.html | Accounts | By Stuart Elliott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/sports/tagliabue-does-the-right-thing.html | Tagliabue Does the Right Thing | By Dave Anderson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/business/reader-s-digest-breaks-with-four-decade-tradition-selling-space-its-back-cover.html | Readers Digest breaks with a fourdecade tradition by selling space on its back cover | By Stuart Elliott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/sports/opponents-gain-from-rangers-weak-spot.html | Opponents Gain From Rangers Weak Spot | By Charlie Nobles | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/water-main-breaks-again-and-3-are-homeless.html | Water Main Breaks Again and 3 Are Homeless | By Alan Finder | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/jean-hewitt-71-home-economist-and-food-writer-for-the-times.html | Jean Hewitt 71 Home Economist and Food Writer for The Times | By Enid Nemy | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/2-guilty-in-fatal-crown-hts-violence.html | 2 Guilty in Fatal Crown Hts Violence | By Joseph P Fried | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-02-11 | https://www.nytimes.com/1997/02/11/sports/seton-hall-fades-away-leaving-miami-atop-east.html | Seton Hall Fades Away Leaving Miami Atop East | By Tarik ElBashir | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/world/for-france-sagging-self-image-and-esprit.html | For France Sagging SelfImage and Esprit | By Roger Cohen | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/a-pledge-to-live-in-the-state.html | A Pledge to Live in the State | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/a-car-crash-a-disturbance-the-aftermath.html | A Car Crash a Disturbance the Aftermath | By Lawrence Van Gelder | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/science/human-presence-in-americas-is-pushed-back-a-millennium.html | Human Presence in Americas Is Pushed Back a Millennium | By John Noble Wilford | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/a-vote-on-school-vouchers.html | A Vote on School Vouchers | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/business/abc-sets-review-of-majority-of-account.html | ABC Sets Review Of Majority of Account | By Stuart Elliott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/new-york-regents-oust-18-trustees-from-adelphi-u.html | NEW YORK REGENTS OUST 18 TRUSTEES FROM ADELPHI U | By Bruce Lambert | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/georgia-s-rebel-battle-flag-is-hauled-down-in-albany.html | Georgias Rebel Battle Flag Is Hauled Down in Albany | By Richard PerezPena | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/arts/classical-music-580074.html | CLASSICAL MUSIC | By James R Oestreich | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/sports/the-mets-sign-another-part-of-their-past.html | The Mets Sign Another Part Of Their Past | By Murray Chass | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/world/ecuador-s-military-code-democracy-is-better.html | Ecuadors Military Code Democracy Is Better | By Diana Jean Schemo | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/charged-when-he-returned.html | Charged When He Returned | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/sports/parcells-deal-is-pricey-for-the-jets-and-just-about-right-for-patriots.html | Parcells Deal Is Pricey for the Jets And Just About Right for Patriots | By Timothy W Smith | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/suit-on-fare-increase-is-settled.html | Suit on Fare Increase Is Settled | By Garry PierrePierre | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/world/it-s-heavy-going-for-sex-satan-and-heavy-metal.html | Its Heavy Going for Sex Satan and Heavy Metal | By Douglas Jehl | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/tax-charges-for-financier.html | Tax Charges for Financier | By Thomas J Lueck | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/arts/cabaret.html | CABARET | By Stephen Holden | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-11 | https://www.nytimes.com/1997/02/11/world/radar-jammer-is-criticized-in-us-study.html | Radar Jammer Is Criticized In US Study | By Clifford Krauss | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-02-11 | https://www.nytimes.com/1997/02/11/sports/islander-coach-confronts-the-past-head-on.html | Islander Coach Confronts the Past Head On | By Jason Diamos | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/immigration-fosters-surge-in-subway-use.html | Immigration Fosters Surge In Subway Use | By Garry PierrePierre | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/in-test-courtesy-gains-beachhead-in-subways.html | In Test Courtesy Gains Beachhead in Subways | By Neil MacFarquhar | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/sports/teammates-feel-ewing-has-more-faith-in-them.html | Teammates Feel Ewing Has More Faith in Them | By Mike Wise | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/sports/hbo-should-have-pulled-out-of-bout.html | HBO Should Have Pulled Out of Bout | By Richard Sandomir | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/2-groups-sell-building.html | 2 Groups Sell Building | By Lisa W Foderaro | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/a-2d-verdict-and-thoughts-of-last-time.html | A 2d Verdict And Thoughts Of Last Time | By Clyde Haberman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/opinion/that-shiba-inu-in-the-window.html | That Shiba Inu in the Window | By Gail Collins | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/books/for-jefferson-less-reverence-more-explanation.html | For Jefferson Less Reverence More Explanation | By Michiko Kakutani | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/business/westinghouse-to-buy-units-from-gaylord-for-1.5-billion.html | Westinghouse To Buy Units From Gaylord For 15 Billion | By Geraldine Fabrikant | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/us/clinton-begins-campaign-for-his-education-proposals.html | Clinton Begins Campaign for His Education Proposals | By James Bennet | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/senate-chief-albany-reversing-himself-says-he-backs-ban-ultimate-fighting.html | Senate Chief in Albany Reversing Himself Says He Backs a Ban on Ultimate Fighting | By James Dao | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/business/bonds-mixed-as-new-issues-are-awaited.html | Bonds Mixed As New Issues Are Awaited | By Robert Hurtado | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/sports/nfl-brokers-deal-and-parcells-can-coach-jets.html | NFL Brokers Deal and Parcells Can Coach Jets | By Gerald Eskenazi | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/arts/a-long-familiar-voice-still-finds-new-effects.html | A Long Familiar Voice Still Finds New Effects | By Anthony Tommasini | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/business/stocks-tumble-on-technology-selloff-dow-drops-49.26-points.html | Stocks Tumble on Technology Selloff Dow Drops 4926 Points | By David Barboza | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/us/jury-decides-simpson-must-pay-25-million-in-punitive-award.html | Jury Decides Simpson Must Pay 25 Million in Punitive Award | By B Drummond Ayres Jr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-11 | https://www.nytimes.com/1997/02/11/style/the-men-s-shows-seek-a-new-hero.html | The Mens Shows Seek a New Hero | By Amy M Spindler | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/business/clinton-aides-say-that-income-gap-narrows.html | Clinton Aides Say That Income Gap Narrows | By Robert D Hershey Jr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/learning-from-a-loss.html | Learning From a Loss | By Jan Hoffman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/style/flat-handbags-travel-lightly.html | Flat Handbags Travel Lightly | By AnneMarie Schiro | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/arts/dance-580040.html | DANCE | By Jack Anderson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/law-lets-regents-punish-leaders-sparing-colleges.html | Law Lets Regents Punish Leaders Sparing Colleges | By Joseph Berger | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/science/new-vistas-open-for-earthbound-astronomers.html | New Vistas Open for Earthbound Astronomers | By Malcolm W Browne | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/world/ousted-yeltsin-bodyguard-wins-parliament-seat-threateningly.html | Ousted Yeltsin Bodyguard Wins Parliament Seat Threateningly | By Michael R Gordon | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/arts/rock.html | ROCK | By Neil Strauss | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/business/14-insurers-scrutinized-by-regulators.html | 14 Insurers Scrutinized By Regulators | By David Cay Johnston | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/aches-remain-but-few-have-anger-left.html | Aches Remain but Few Have Anger Left | By Ian Fisher | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/arts/tribute-to-takemitsu-evokes-a-private-world.html | Tribute to Takemitsu Evokes a Private World | By Allan Kozinn | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/nynex-official-facing-reduced-duties-in-a-merger-quits.html | Nynex Official Facing Reduced Duties in a Merger Quits | By Mark Landler | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/science/young-astronomers-scan-night-sky-and-help-wanted-ads.html | Young Astronomers Scan Night Sky and Help Wanted Ads | By Malcolm W Browne | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/theater/whistle-runs-out-of-steam-on-the-road.html | Whistle Runs Out Of Steam On the Road | By William Grimes | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/style/chronicle-580562.html | CHRONICLE | By Nadine Brozan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/business/bbdo-new-york-keeps-doritos-account.html | BBDO New York Keeps Doritos Account | By Stuart Elliott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/business/analysts-debating-valuation-of-stocks.html | Analysts Debating Valuation of Stocks | By Jonathan Fuerbringer | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/business/omnicom-takes-stake-in-interactive-agency.html | Omnicom Takes Stake In Interactive Agency | By Stuart Elliott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-11 | https://www.nytimes.com/1997/02/11/opinion/persecuting-the-christians.html | Persecuting The Christians | By A M Rosenthal | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-02-11 | https://www.nytimes.com/1997/02/11/arts/classical-music-578398.html | CLASSICAL MUSIC | By James R Oestreich | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/replace-old-mains-the-answer-isn-t-so-easy.html | Replace Old Mains The Answer Isnt So Easy | By Alan Finder | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/arts/at-the-wire-auction-fans-it-s-it-s-christie-s.html | At the Wire Auction Fans Its Its   Christies | By Carol Vogel | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/business/avis-europe-to-buy-back-interest-held-by-hfs.html | AVIS EUROPE TO BUY BACK INTEREST HELD BY HFS | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/death-wish-bill-advances.html | Death Wish Bill Advances | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/style/patterns-578312.html | Patterns | By Constance C R White | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/6-admit-guilt-in-us-case-against-mob.html | 6 Admit Guilt In US Case Against Mob | By Selwyn Raab | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/business/people.html | People | By Stuart Elliott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/style/chronicle-580570.html | CHRONICLE | By Nadine Brozan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/arts/paul-cummings-64-expert-on-drawings-and-prints-of-us.html | Paul Cummings 64 Expert on Drawings And Prints of US | By Roberta Smith | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/seeking-matching-funds.html | Seeking Matching Funds | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/style/chronicle-578258.html | CHRONICLE | By Nadine Brozan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/business/g-stockton-strawbridge-83-dies-retail-industry-executive.html | G Stockton Strawbridge 83 Dies Retail Industry Executive | By Kenneth N Gilpin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/business/wbt-holdings-increases-its-bid-for-american-filtrona.html | WBT HOLDINGS INCREASES ITS BID FOR AMERICAN FILTRONA | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/world/albania-struggles-to-contain-dissent-over-lost-investments.html | Albania Struggles to Contain Dissent Over Lost Investments | By Celestine Bohlen | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/us/jury-believed-evidence-not-simpson.html | Jury Believed Evidence Not Simpson | By Carey Goldberg | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/fao-schwarz-sets-a-new-growth-spurt.html | FAO Schwarz Sets A New Growth Spurt | By Mervyn Rothstein | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/business/mesa-in-270.5-million-deal-for-greenhill-petroleum.html | MESA IN 2705 MILLION DEAL FOR GREENHILL PETROLEUM | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/us/fatal-shooting-of-children-particularly-one-shakes-miami.html | Fatal Shooting of Children Particularly One Shakes Miami | By Mireya Navarro | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-02-11 | https://www.nytimes.com/1997/02/11/science/snow-geese-survive-all-too-well-alarming-conservationists.html | Snow Geese Survive All Too Well Alarming Conservationists | By Jane E Brody | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/business/a-top-10-list-not-too-many-care-to-be-on.html | A Top10 List Not Too Many Care to Be On | By Judith H Dobrzynski | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/family-feud-takes-some-zing-out-of-annual-toy-fair.html | Family Feud Takes Some Zing Out of Annual Toy Fair | By Glenn Collins | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/us/president-and-congressional-leaders-to-hold-capitol-hill-meeting.html | President and Congressional Leaders to Hold Capitol Hill Meeting | By Adam Clymer | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/us/in-reversal-army-suspends-sergeant-in-sex-assault-case.html | In Reversal Army Suspends Sergeant In SexAssault Case | By Eric Schmitt | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-11 | https://www.nytimes.com/1997/02/11/business/brash-parents-to-80-s-deals-emerge-as-90-s-rivals.html | Brash Parents to 80s Deals Emerge as 90s Rivals | By Peter Truell | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/business/be-flexible-advice-holiday-weekend-strike-deadline-american-airlines-near.html | Be flexible is the advice as a holiday weekend and a strike deadline at American Airlines near | By Edwin McDowell | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/garden/can-eager-appetites-be-sated-by-smelling-food.html | Can Eager Appetites Be Sated by Smelling Food | By Florence Fabricant | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/us/panel-to-recommend-steps-for-cutting-air-crash-rate.html | Panel to Recommend Steps For Cutting Air Crash Rate | By Matthew L Wald | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/us/oral-roberts-students-anger-muslims.html | Oral Roberts Students Anger Muslims | By Tim Hoover | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/us/it-s-bonus-season-on-wall-street.html | Its Bonus Season On Wall Street | By Trip Gabriel | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/panel-upholds-fining-city-on-shelters.html | Panel Upholds Fining City on Shelters | By Lynette Holloway | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/lawyers-for-2-start-planning-appeals-of-convictions-in-crown-heights-killing.html | Lawyers for 2 Start Planning Appeals of Convictions in Crown Heights Killing | By Joseph P Fried | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/jerome-namias-weather-forecast-expert-dies-at-86.html | Jerome Namias Weather Forecast Expert Dies at 86 | By William Dicke | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/bear-stearns-is-negotiating-for-space-in-proposed-tower.html | Bear Stearns Is Negotiating For Space in Proposed Tower | By Charles V Bagli | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/whitman-goes-on-road.html | Whitman Goes on Road | By Terry Pristin | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/sports/a-wildcat-who-loves-to-be-pushed.html | A Wildcat Who Loves to Be Pushed | By Thomas George | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/us/campaign-finance-changes-lose-urgency-in-both-parties.html | Campaign Finance Changes Lose Urgency in Both Parties | By R W Apple Jr | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |

| 1997-02-12 | https://www.nytimes.com/1997/02/12/study-disputes-abortion-trauma.html | Study Disputes Abortion Trauma | By Jane E Brody | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/new-york-city-removes-staff-at-women-s-shelter.html | New York City Removes Staff at Womens Shelter | By Nina Bernstein | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/world/israel-frees-30-arab-women-in-long-delayed-peace-move.html | Israel Frees 30 Arab Women In LongDelayed Peace Move | By Joel Greenberg | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/accord-in-albany-on-the-city-s-debt-limit.html | Accord in Albany on the Citys Debt Limit | By Richard PerezPena | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/sports/college-basketball-report.html | COLLEGE BASKETBALL REPORT | By Vincent M Mallozzi | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/world/in-zaire-s-unconventional-war-serbs-train-refugees-for-combat.html | In Zaires Unconventional War Serbs Train Refugees for Combat | By Howard W French | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/sports/bullets-get-old-friend-to-solve-new-woes.html | Bullets Get Old Friend To Solve New Woes | By Clifton Brown | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/poetry-for-the-people.html | Poetry for the People | By Lisa W Foderaro | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/theater/from-the-wings-a-prayer-a-black-troupe-improvises.html | From the Wings a Prayer A Black Troupe Improvises | By Frank Bruni | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/business/little-change-in-treasuries-at-auction.html | Little Change In Treasuries At Auction | By Robert Hurtado | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/us/murder-trial-begins-for-former-soldier.html | Murder Trial Begins for Former Soldier | By Kevin Sack | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/style/chronicle-587800.html | CHRONICLE | By Nadine Brozan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/movies/a-homecoming-with-goats-and-guns.html | A Homecoming With Goats and Guns | By Stephen Holden | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/us/minority-applications-drop-in-california.html | Minority Applications Drop in California | By Jesse McKinley | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/nominated-to-federal-bench.html | Nominated to Federal Bench | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/sports/few-obstacles-stand-in-eldredge-s-way.html | Few Obstacles Stand in Eldredges Way | By Jere Longman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/us/a-lack-of-volunteers-thwarts-research-on-prostate-cancer.html | A Lack of Volunteers Thwarts Research on Prostate Cancer | By Gina Kolata | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/arts/new-york-event-what-is-what-s-not.html | New York Event What Is Whats Not | By Neil Strauss | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/offering-low-rent-to-lure-high-tech.html | Offering Low Rent To Lure High Tech | By Thomas J Lueck | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/us/panel-delays-vote-on-pena-nomination.html | Panel Delays Vote on Pena Nomination | By David Stout | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregi on/state-s-highest-court-issues-strict-new- standards-in-product-liability-cases.html | States Highest Court Issues Strict New Standards in ProductLiability Cases | By James Dao | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/busine ss/lamar-buys-a-rival-for-167-million.html | Lamar Buys a Rival For 167 Million | By Stuart Elliott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/sports/ parcells-arrives-with-a-plan-and-very- early.html | Parcells Arrives With a Plan And Very Early | By Gerald Eskenazi | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregi on/rich-and-famous-and-remembering-to- help-those-who-aren-t.html | Rich and Famous and Remembering to Help Those Who Arent | By David M Herszenhorn | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/opinio n/the-gop-s-bitter-pill.html | The GOPs Bitter Pill | By Frank Rich | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/busine ss/china-reported-ready-to-end-some- barriers.html | China Reported Ready to End Some Barriers | By David E Sanger | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/busine ss/the-new-campaign-for-3-musketeers-adds- diversity-to-portray-contemporary- america.html | The new campaign for 3 Musketeers adds diversity to portray contemporary America | By Stuart Elliott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/garden /metropolitan-diary-581135.html | Metropolitan Diary | By Ron Alexander | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/arts/ba rbarity-under-a-blood-red-moon.html | Barbarity Under a BloodRed Moon | By Bernard Holland | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregi on/associates-say-dinkins-won-t-enter- mayoral-race.html | Associates Say Dinkins Wont Enter Mayoral Race | By Adam Nagourney | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/sports/ a-standard-schnauzer-is-best-at- westminster.html | A Standard Schnauzer Is Best at Westminster | By Robin Finn | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/busine ss/the-surging-dollar-in-us-most-companies- shrug-it-off.html | The Surging Dollar In US Most Companies Shrug It Off | By Keith Bradsher | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/world/ un-aide-left-legacy-of-asia-role-on- rights.html | UN Aide Left Legacy Of Asia Role On Rights | By Seth Mydans | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/sports/ rodman-upstaged-by-jordan.html | Rodman Upstaged By Jordan | By The New York Times | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/style/ marx-and-lenin-caviar-and-vodka.html | Marx and Lenin Caviar and Vodka | By Barbara Ann Rosenberg | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/garden /food-notes-581941.html | Food Notes | By Florence Fabricant | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/style/u pdated-diner-food-in-eclectic-decor.html | Updated Diner Food In Eclectic Decor | By Robin Updike | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/style/d arken-the-tv-douse-the-phone-and-dally-over- a-feast-of-love.html | Darken the TV Douse the Phone And Dally Over a Feast of Love | By Carole Nicksin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/us/dist rict-s-university-struggles-to-survive.html | Districts University Struggles to Survive | By Michael Janofsky | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/honoring-thomas-edison.html | Honoring Thomas Edison | By Terry Pristin | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/us/simpson-assets-protected-briefly-says-case-is-far-from-over.html | Simpson Assets Protected Briefly Says Case Is Far From Over | By B Drummond Ayres Jr | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/caldor-in-700-job-trim-says-it-will-close-2-stores.html | Caldor in 700Job Trim Says It Will Close 2 Stores | By David W Chen | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/garden/dime-size-tables-dollar-size-welcomes.html | DimeSize Tables DollarSize Welcomes | By Alex Witchel | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/arranging-sneak-previews.html | Arranging Sneak Previews | By David W Chen | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/us/diet-diabetes-link-reported.html | DietDiabetes Link Reported | By Denise Grady | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/us/after-night-in-jail-jesse-jackson-appears-weary-but-retains-old-zeal.html | After Night in Jail Jesse Jackson Appears Weary but Retains Old Zeal | By Don Terry | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/us/matchmaker-for-lonely-heart-opponents-of-new-world-order.html | Matchmaker for Lonely Heart Opponents of New World Order | By James Brooke | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/pataki-to-seek-some-taxes-on-cigarettes-indians-sell.html | Pataki to Seek Some Taxes On Cigarettes Indians Sell | By Raymond Hernandez | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/school-leadership-turnover-provides-opening-for-crew.html | School Leadership Turnover Provides Opening for Crew | By Jacques Steinberg | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/school-district-in-new-jersey-gives-consent-on-vouchers.html | School District In New Jersey Gives Consent On Vouchers | By Abby Goodnough | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/arts/all-together-now.html | All Together Now | By Lawrie Mifflin | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/arts/having-their-say.html | Having Their Say | By Bill Carter | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/style/a-film-explores-using-food-to-treat-epileptic-children.html | A Film Explores Using Food to Treat Epileptic Children | By Stephen Henderson | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/world/death-squad-killings-of-basques-was-spains-government-the-mastermind.html | Death Squad Killings of Basques Was Spains Government the Mastermind | By Craig R Whitney | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/us/elite-schools-see-numbers-of-applicants-leveling-off.html | Elite Schools See Numbers Of Applicants Leveling Off | By William H Honan | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/us/clinton-and-republican-leaders-agree-on-five-goals.html | Clinton and Republican Leaders Agree on Five Goals | By Adam Clymer | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/garden/eating-well.html | Eating Well | By Marian Burros | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/theater/problems-of-identity-for-all.html | Problems of Identity for All | By Ben Brantley | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |

| 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/shorter-police-response-time.html | Shorter Police Response Time | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-02-12 | https://www.nytimes.com/1997/02/12/us/family-planning-and-foreign-policy-are-linked-albright-tells-house-panel.html | Family Planning and Foreign Policy Are Linked Albright Tells House Panel | By Katharine Q Seelye | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/arts/deadly-ratings.html | Deadly Ratings | By Bill Carter | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/bronx-haven-fears-the-price-of-progress.html | Bronx Haven Fears the Price Of Progress | By David Gonzalez | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/court-order-halts-ouster-at-adelphi-u.html | Court Order Halts Ouster At Adelphi U | By Bruce Lambert | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/business/chevron-s-bet-on-kazak-oil-a-long-shot-is-paying-off.html | Chevrons Bet On Kazak Oil A Long Shot Is Paying Off | By Agis Salpukas | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/sports/edwards-emerges-from-nets-rubble.html | Edwards Emerges From Nets Rubble | By Selena Roberts | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/judge-orders-toy-fair-landlord-to-stop-dispute-over-credentials.html | Judge Orders Toy Fair Landlord To Stop Dispute Over Credentials | By Glenn Collins | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/garden/wine-talk-581810.html | Wine Talk | By Frank J Prial | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/business/big-losses-and-bad-accounting-leave-subprime-lenders-reeling.html | Big Losses and Bad Accounting Leave Subprime Lenders Reeling | By Barnaby J Feder | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/xando-coffee-bar-in-broadway-debut.html | Xando Coffee Bar in Broadway Debut | By Mervyn Rothstein | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/benjamin-gebiner-98-servant-of-jewish-culture.html | Benjamin Gebiner 98 Servant of Jewish Culture | By Robert Meg Thomas Jr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/world/of-czechs-and-jews-and-the-blinding-of-memory.html | Of Czechs and Jews and the Blinding of Memory | By Roger Cohen | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/garden/chocolate-maker-s-new-temptations.html | Chocolate Makers New Temptations | By Mark Bittman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/world/ecuadorean-is-again-elected-interim-president-five-days-later.html | Ecuadorean Is Again Elected Interim President Five Days Later | By Diana Jean Schemo | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/simone-decalvacante-84-former-crime-figure-in-new-jersey.html | Simone DeCalvacante 84 Former Crime Figure in New Jersey | By Selwyn Raab | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/business/stocks-rebound-after-early-selloff-in-technology-sector.html | Stocks Rebound After Early Selloff in Technology Sector | By David Barboza | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/opinion/in-patriotism-s-name.html | In Patriotisms Name | By Louis Begley | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/us/deans-pictures-open-debate-in-virginia.html | Deans Pictures Open Debate in Virginia | By Ian Zack | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-02-12 | https://www.nytimes.com/1997/02/12/arts/dreams-symbols-and-a-magic-bird-in-paris.html | Dreams Symbols and a Magic Bird in Paris | By Paul Griffiths | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/workfare-expert-to-enter-private-sector.html | Workfare Expert to Enter Private Sector | By David Firestone | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/movies/english-patient-leads-oscar-nominees.html | English Patient Leads Oscar Nominees | By Bernard Weinraub | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/style/chronicle-595519.html | CHRONICLE | By Nadine Brozan | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/world/crash-stirs-israel-debate-on-lebanon-buffer-zone.html | Crash Stirs Israel Debate On Lebanon Buffer Zone | By Serge Schmemann | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/business/bozell-worldwide-acquires-kamstra.html | Bozell Worldwide Acquires Kamstra | By Stuart Elliott | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/sports/knicks-respond-to-van-gundy-s-hook.html | Knicks Respond to Van Gundys Hook | By Mike Wise | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/opinion/the-hot-zones.html | The Hot Zones | By Thomas L Friedman | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/world/peru-and-rebels-open-talks-to-end-the-siege.html | Peru and Rebels Open Talks to End the Siege | By Calvin Sims | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/sports/bad-news-and-good-news-as-islanders-salvage-a-tie.html | Bad News and Good News As Islanders Salvage a Tie | By Jason Diamos | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/garden/sticks-to-the-ribs-not-to-the-spoon.html | Sticks to the Ribs Not to the Spoon | By Marian Burros | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/us/clinton-seems-to-keep-running-though-the-race-is-run-and-won.html | Clinton Seems to Keep Running Though the Race Is Run and Won | By Alison Mitchell | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/garden/for-the-love-of-chocolate.html | For the Love of Chocolate | By Donna st George | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/us/shuttle-starts-space-telescope-mission.html | Shuttle Starts Space Telescope Mission | By John Noble Wilford | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/100-at-diner-get-poisoning.html | 100 at Diner Get Poisoning | By Terry Pristin | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/business/auditors-alarm-over-mercury-finance.html | Auditors Alarm Over Mercury Finance | By David Cay Johnston | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/us/more-delays-in-hearings-to-confirm-cia-chief.html | More Delays In Hearings To Confirm CIA Chief | By Tim Weiner | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/convicted-in-child-s-death-man-is-held-in-a-new-assault.html | Convicted in Childs Death Man Is Held in a New Assault | By Michael Cooper | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/sports/gretzky-aims-to-regain-his-goal-scoring-touch.html | Gretzky Aims to Regain His GoalScoring Touch | By Charlie Nobles | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-02-12 | https://www.nytimes.com/1997/02/12/us/george-brampton-koelle-78-pharmacological-researcher.html | George Brampton Koelle 78 Pharmacological Researcher | By Ford Burkhart | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/business/mediq-to-absorb-rival-in-138-million-deal.html | MEDIQ TO ABSORB RIVAL IN 138 MILLION DEAL | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/sports/jets-bus-no-longer-wayward.html | Jets Bus No Longer Wayward | By Dave Anderson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/us/a-bet-on-a-cosmic-scale-and-a-concession-sort-of.html | A Bet on a Cosmic Scale And a Concession Sort Of | By Malcolm W Browne | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/us/personal-health-585335.html | Personal Health | By Jane E Brody | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/business/time-warner-sees-profits-rise-by-79.html | Time Warner Sees Profits Rise by 79 | By Geraldine Fabrikant | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/books/keeping-the-atom-bomb-from-hitler.html | Keeping the Atom Bomb From Hitler | By Richard Bernstein | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/arts/and-as-himself.html | And as Himself | By Lawrie Mifflin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/another-camden-candidate.html | Another Camden Candidate | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/air-bags-prompt-safety-bill.html | Air Bags Prompt Safety Bill | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/business/mario-simonsen-61-ex-brazilian-finance-chief.html | Mario Simonsen 61 ExBrazilian Finance Chief | By David Cay Johnston | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/opinion/beware-the-princelings.html | Beware the Princelings | By William Safire | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/world/new-leader-in-ecuador-is-known-for-agility.html | New Leader In Ecuador Is Known For Agility | By Diana Jean Schemo | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/garden/underground-art-video-show.html | Underground Art Video Show | By Mitchell Owens | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/us/william-homans-jr-dies-civil-rights-lawyer-was-75.html | William Homans Jr Dies Civil Rights Lawyer Was 75 | By Robert Mcg Thomas Jr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/garden/what-the-next-sled-of-toys-is-up-to.html | What the Next Sled of Toys Is Up To | By Carol Lawson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/garden/to-little-add-much-to-much-add-little.html | To Little Add Much To Much Add Little | By Julie V Iovine | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/garden/in-africa-making-offices-out-of-an-anthill.html | In Africa Making Offices Out of an Anthill | By Donald G McNeil Jr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/world/un-report-comes-down-hard-on-rwandan-genocide-tribunal.html | UN Report Comes Down Hard on Rwandan Genocide Tribunal | By Paul Lewis | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/sports/lipinski-works-to-improve-her-standing.html | Lipinski Works to Improve Her Standing | By Jere Longman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-13 | https://www.nytimes.com/1997/02/13/sports/yankee-ingenuity-helps-build-resort.html | Yankee Ingenuity Helps Build Resort | By Barbara Lloyd | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/question-in-new-york-trial-how-long-is-arm-of-the-law.html | Question in New York Trial How Long Is Arm of the Law | By William Glaberson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/business/st-mary-s-siberian-sale.html | St Marys Siberian Sale | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/sports/gun-shy-devils-still-survive.html | GunShy Devils Still Survive | By Alex Yannis | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/sports/jets-waive-lowery-and-young.html | Jets Waive Lowery and Young | By Timothy W Smith | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/some-enthusiasm-some-fear-after-school-voucher-vote.html | Some Enthusiasm Some Fear After School Voucher Vote | By Abby Goodnough | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/sports/iverson-is-battling-his-bad-boy-image.html | Iverson Is Battling His BadBoy Image | By Mike Wise | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/garden/a-rescue-plan-for-a-mansion-dying-of-neglect.html | A Rescue Plan For a Mansion Dying of Neglect | By Mitchell Owens | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/opinion/greener-and-pastures.html | Greener  and Pastures | By Maureen Dowd | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/us/4-refuse-to-aid-inquiry-on-fund-raising.html | 4 Refuse to Aid Inquiry on Fund Raising | By David Stout | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/movies/thrill-of-cupid-s-victory-and-the-agony-of-conceit.html | Thrill of Cupids Victory and the Agony of Conceit | By John J OConnor | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/world/even-if-german-tv-doesn-t-blush-you-might.html | Even if German TV Doesnt Blush You Might | By Alan Cowell | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/arts/at-carnival-a-homecoming-for-haitians.html | At Carnival a Homecoming for Haitians | By Peter Watrous | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/escaping-from-it-all-at-hotels-amid-it-all.html | Escaping From It All At Hotels Amid It All | By Lisa W Foderaro | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/business/prices-lower-as-auction-disappoints.html | Prices Lower As Auction Disappoints | By Robert Hurtado | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/us/legal-hurdle-cleared-in-sale-of-french-abortion-pill-in-us.html | Legal Hurdle Cleared in Sale of French Abortion Pill in US | By Tamar Lewin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/world/high-north-korean-official-reported-to-seek-asylum.html | High North Korean Official Reported to Seek Asylum | By Nicholas D Kristof | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/arts/mixing-it-up-with-disco.html | Mixing It Up With Disco | By Jennifer Dunning | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/security-company-at-women-s-shelter-was-a-target-of-complaints.html | Security Company at Womens Shelter Was a Target of Complaints | By Richard PerezPena | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/garden/someday-soon-is-now.html | Someday Soon Is Now | By Jon Christensen | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-02-13 | https://www.nytimes.com/1997/02/13/sports/football-s-wheel-of-fortune.html | Footballs Wheel Of Fortune | By William C Rhoden | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/arts/a-fervent-choral-portrait-of-walt-whitman.html | A Fervent Choral Portrait of Walt Whitman | By Anthony Tommasini | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/business/gte-dismisses-its-ad-agency-hires-shop-linked-to-nynex.html | GTE Dismisses Its Ad Agency Hires Shop Linked to Nynex | By Stuart Elliott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/garden/for-snug-sleep-on-cold-nights-a-duvet.html | For Snug Sleep on Cold Nights a Duvet | By Jessica Willis | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/embarrassed-giuliani-promises-changes-at-a-shelter-for-women.html | Embarrassed Giuliani Promises Changes at a Shelter for Women | By Joe Sexton | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/a-restaurant-fights-trump-for-survival.html | A Restaurant Fights Trump For Survival | By Evelyn Nieves | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/train-kills-homeless-man.html | Train Kills Homeless Man | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/garden/historic-knitting-with-designer-flair.html | Historic Knitting With Designer Flair | By Mitchell Owens | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/sports/iona-regroups-just-in-time-to-inch-past-manhattan.html | Iona Regroups Just in Time To Inch Past Manhattan | By Joe Lapointe | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/us/groups-seek-to-persuade-the-public-on-donations.html | Groups Seek To Persuade The Public On Donations | By Leslie Wayne | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/theater/theater-in-review-611824.html | Theater in Review | By Djr Bruckner | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/bar-group-calls-screening-for-judges-too-political.html | Bar Group Calls Screening For Judges Too Political | By Jan Hoffman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/garden/slaves-contribution-to-monticello-style.html | Slaves Contribution To Monticello Style | By Mitchell Owens | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/world/cuba-gives-long-prison-terms-to-six-who-tried-to-flee-to-us.html | Cuba Gives Long Prison Terms to Six Who Tried to Flee to US | By Larry Rohter | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/business/america-online-s-strategy-raises-eyebrows.html | America Onlines Strategy Raises Eyebrows | By Steve Lohr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/us/researchers-warn-driving-and-phone-chats-don-t-mix.html | Researchers Warn Driving and Phone Chats Dont Mix | By Gina Kolata | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/a-prosecutor-manager-tested-by-crown-hts.html | A ProsecutorManager Tested by Crown Hts | By Joseph P Fried | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/us/it-s-not-real-big-but-texas-takes-to-it.html | Its Not Real Big but Texas Takes to It | By Sam Howe Verhovek | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-02-13 | https://www.nytimes.com/1997/02/13/business/beach-clubs-and-ski-slopes-would-lose-money-too.html | Beach Clubs and Ski Slopes Would Lose Money Too | By Edwin McDowell | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/world/europe-postpones-challenge-to-us-on-havana-trade.html | EUROPE POSTPONES CHALLENGE TO US ON HAVANA TRADE | By David E Sanger | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/business/investors-put-24-billion-in-equity-funds.html | Investors Put 24 Billion In Equity Funds | By Edward Wyatt | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/business/a-risky-test-of-wills.html | A Risky Test of Wills | By Adam Bryant | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/newark-extortion-trial-challenges-legal-skills-of-judge-and-lawyers.html | Newark Extortion Trial Challenges Legal Skills of Judge and Lawyers | By Ronald Smothers | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/sports/harnisch-gearing-up-for-his-big-assignment.html | Harnisch Gearing Up For His Big Assignment | By Claire Smith | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/opinion/we-are-not-the-world.html | We Are Not the World | By Paul Krugman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/world/russian-politician-sues-us-magazine-for-libel.html | Russian Politician Sues US Magazine for Libel | By Michael R Gordon | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/world/west-bank-town-hails-freed-prisoner.html | West Bank Town Hails Freed Prisoner | By Joel Greenberg | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/park-officer-wounded.html | Park Officer Wounded | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/thomas-b-stoddard-48-legal-advocate-of-gay-rights.html | Thomas B Stoddard 48 Legal Advocate of Gay Rights | By David W Dunlap | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/us/judge-allows-god-s-law-to-mix-with-alabamas.html | Judge Allows Gods Law To Mix With Alabamas | By Rick Bragg | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/sports/world-champions-except-in-japan.html | World Champions Except in Japan | By Murray Chass | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/panel-orders-nynex-to-give-big-refunds.html | Panel Orders Nynex to Give Big Refunds | By Thomas J Lueck | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/theater/seeking-truth-in-a-revolutionary-s-self-delusion.html | Seeking Truth in a Revolutionarys SelfDelusion | By Peter Marks | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/garden/when-money-counts.html | When Money Counts | By Marianne Rohrlich | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/a-rental-tower-is-planned-for-west-side.html | A Rental Tower Is Planned for West Side | By Charles V Bagli | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/sports/isles-shock-penguins-in-rare-road-victory.html | Isles Shock Penguins In Rare Road Victory | By Bill Modoono | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-02-13 | https://www.nytimes.com/1997/02/13/us/lott-says-he-sees-chance-for-broad-cut-in-capital-gains-taxes.html | Lott Says He Sees Chance for Broad Cut in Capital Gains Taxes | By Richard W Stevenson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/us/economist-s-survey-supports-theory-that-inflation-is-overstated.html | Economists Survey Supports Theory That Inflation Is Overstated | By Louis Uchitelle | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/business/stock-prices-rise-sharply-as-technology-issues-rebound.html | Stock Prices Rise Sharply as Technology Issues Rebound | By David Barboza | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/business/itt-board-votes-unanimously-to-reject-hilton-takeover-bid.html | ITT Board Votes Unanimously To Reject Hilton Takeover Bid | By Kenneth N Gilpin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/business/with-its-canned-soup-turning-100-campbell-has-begun-campaign-for-soups-sold.html | With its canned soup turning 100 Campbell has begun a campaign for soups sold in glass jars | By Glenn Collins | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/business/may-to-buy-back-up-to-300-million-in-common-stock.html | MAY TO BUY BACK UP TO 300 MILLION IN COMMON STOCK | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/us/congressional-panel-hears-options-for-delayed-space-station.html | Congressional Panel Hears Options for Delayed Space Station | By Warren E Leary | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/books/getting-caught-in-the-web.html | Getting Caught in the Web | By Christopher LehmannHaupt | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/world/clinton-clears-us-media-to-set-up-cuba-bureaus.html | Clinton Clears US Media To Set Up Cuba Bureaus | By Steven Lee Myers | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/business/goldman-sachs-in-talks-with-charles-schwab.html | Goldman Sachs In Talks With Charles Schwab | By Peter Truell | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/sports/douglas-is-old-fat-and-winner-of-decision.html | Douglas Is Old Fat and Winner of Decision | By Frank Litsky | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/sports/hopeful-cities-explore-bidding-for-games.html | Hopeful Cities Explore Bidding for Games | By Richard Sandomir | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/police-chief-retiring.html | Police Chief Retiring | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/world/with-nonviolent-sallies-rebels-in-mexico-fight-on.html | With Nonviolent Sallies Rebels in Mexico Fight On | By Julia Preston | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/business/yawn-a-global-warming-alert-but-this-one-has-solutions.html | Yawn A globalwarming alert But this one has solutions | By Peter Passell | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/new-editor-changes-the-cadence-of-the-village-voice.html | New Editor Changes the Cadence of The Village Voice | By Elisabeth Bumiller | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-02-13 | https://www.nytimes.com/1997/02/13/house-rejects-term-limits-bringing-drive-to-a-dead-halt.html | House Rejects Term Limits Bringing Drive to a Dead Halt | By Adam Clymer | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/world/3-sides-of-dirty-war-laid-bare-in-one-day-in-spain-s-top-court.html | 3 Sides of Dirty War Laid Bare In One Day in Spains Top Court | By Craig R Whitney | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/dinkins-takes-parting-shot-but-won-t-run.html | Dinkins Takes Parting Shot but Wont Run | By Adam Nagourney | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/business/continued-rise-in-the-dollar-may-compel-officials-to-act.html | Continued Rise In the Dollar May Compel Officials to Act | By Jonathan Fuerbringer | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/business/accounts.html | Accounts | By Glenn Collins | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/business/dispute-at-american-airlines-draws-clinton-plea.html | Dispute at American Airlines Draws Clinton Plea | By Todd S Purdum | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/world/us-to-increase-funds-for-anti-milosevic-media-and-unions.html | US to Increase Funds for AntiMilosevic Media and Unions | By Steven Erlanger | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/arts/the-pop-life-602442.html | The Pop Life | By Neil Strauss | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/us/clinton-picks-little-rock-for-his-library.html | Clinton Picks Little Rock For His Library | By James Bennet | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/garden/garden-q-a.html | Garden QA | By Dora Galitzki | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/bridge-602280.html | Bridge | By Alan Truscott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/sports/yanks-sign-williams-to-pact-for-1997.html | Yanks Sign Williams To Pact For 1997 | By Jack Curry | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/business/wausau-to-buy-otis-specialty-papers-for-58-million.html | WAUSAU TO BUY OTIS SPECIALTY PAPERS FOR 58 MILLION | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/for-the-roads-oft-traveled.html | For the Roads OftTraveled | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/business/in-era-of-belt-tightening-modest-gains-for-workers.html | In Era of BeltTightening Modest Gains for Workers | By Allen R Myerson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/world/secular-turks-alarmed-by-resurgence-of-religion.html | Secular Turks Alarmed by Resurgence of Religion | By Stephen Kinzer | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/business/chief-molds-phone-giant-in-bell-atlantic-s-image.html | Chief Molds Phone Giant In Bell Atlantics Image | By Mark Landler | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/fbi-finds-cache-of-weapons-in-superintendent-s-apartment.html | FBI Finds Cache of Weapons In Superintendents Apartment | By Michael Cooper | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/style/chronicle-611727.html | CHRONICLE | By Nadine Brozan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-02-13 | https://www.nytimes.com/1997/02/13/us/report-on-sloppy-fbi-lab-work-begins-taking-toll-at-a-trial.html | Report on Sloppy FBI Lab Work Begins Taking Toll at a Trial | By Carey Goldberg | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/us/pentagon-chief-faces-critics-in-arguing-militarys-budget.html | Pentagon Chief Faces Critics In Arguing Militarys Budget | By Clifford Krauss | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/movies/the-creatures-of-a-purist-go-commercial.html | The Creatures Of a Purist Go Commercial | By Dinitia Smith | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/arts/top-piano-competition-is-embracing-the-basics-with-live-performance.html | Top Piano Competition Is Embracing the Basics With Live Performance | By Anthony Tommasini | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/theater/theater-in-review-611840.html | Theater in Review | By Anita Gates | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/political-hat-trick.html | Political Hat Trick | By Terry Pristin | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/many-felt-protected-at-shelter.html | Many Felt Protected At Shelter | By Lizette Alvarez | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/theater/theater-in-review-611832.html | Theater in Review | By Lawrence Van Gelder | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/business/dominos-pizza-narrows-review.html | Dominos Pizza Narrows Review | By Glenn Collins | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/megabite-anyone-this-cybercafe-is-kosher.html | Megabite Anyone This Cybercafe Is Kosher | By David W Chen | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/us/prominent-welfare-to-work-effort-is-off-to-slow-start.html | Prominent WelfaretoWork Effort Is Off to Slow Start | By Jon Nordheimer | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/sports/it-s-the-red-storm-s-turn-to-win-a-cliffhanger.html | Its the Red Storms Turn To Win a Cliffhanger | By Tarik ElBashir | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/sports/tomba-tumbles-way-out-of-picture.html | Tomba Tumbles Way Out Of Picture | By Christopher Clarey | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/business/bellsouth-to-acquire-wireless-cable-of-atlanta.html | BELLSOUTH TO ACQUIRE WIRELESS CABLE OF ATLANTA | By Dow Jones | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/physicians-in-labor-union-hmo-doctors-make-move.html | Physicians in Labor Union HMO Doctors Make Move | By Steven Greenhouse | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/3-are-killed-in-fire-at-boardwalk-shanty-in-brooklyn.html | 3 Are Killed in Fire at Boardwalk Shanty in Brooklyn | By Nick Ravo | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/sports/bradley-no-match-for-divac-this-night.html | Bradley No Match For Divac This Night | By Selena Roberts | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/business/sony-starts-crave-a-new-record-label.html | Sony Starts Crave A New Record Label | By Dow Jones | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/with-help-strength-to-face-the-world.html | With Help Strength to Face the World | By Stacey Hirsh | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |

| 1997-02-13 | https://www.nytimes.com/1997/02/13/arts/putting-an-era-to-rest-very-very-slowly.html | Putting an Era to Rest Very Very Slowly | By Paul Griffiths | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-02-13 | https://www.nytimes.com/1997/02/13/style/chronicle-611719.html | CHRONICLE | By Nadine Brozan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-13 | https://www.nytimes.com/1997/02/13/garden/bruce-weber-s-pictures-of-home-who-says-he-s-no-homebody.html | Bruce Webers Pictures of Home Who Says Hes No Homebody | By Mitchell Owens | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/13/sports/third-place-for-davis-a-confidence-booster.html | Third Place for Davis a Confidence Booster | By Jere Longman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/world/french-basques-dream-of-autonomy.html | French Basques Dream of Autonomy | By Craig R Whitney | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/world/clinton-meets-with-netanyahu-and-urges-syrian-talks.html | Clinton Meets With Netanyahu and Urges Syrian Talks | By Alison Mitchell | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/for-some-new-toy-is-not-all-fun-and-games.html | For Some New Toy Is Not All Fun and Games | By David W Chen | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/business/accounting-at-pearson-us-unit-may-force-163-million-charge.html | Accounting at Pearson US Unit May Force 163 Million Charge | By Youssef M Ibrahim | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/world/sporting-goods-concerns-agree-to-combat-sale-of-soccer-balls-made-by-children.html | Sporting Goods Concerns Agree to Combat Sale of Soccer Balls Made by Children | By Steven Greenhouse | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/sports/brodeur-scores-a-top-10-in-shutout.html | Brodeur Scores a Top 10 in Shutout | By Alex Yannis | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/pataki-amends-budget-proposals-for-medicaid-cuts-and-tax-relief.html | Pataki Amends Budget Proposals For Medicaid Cuts and Tax Relief | By Richard PerezPena | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/arts/will-the-asteroids-destroy-kansas-city-guess.html | Will the Asteroids Destroy Kansas City Guess | By John J OConnor | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/movies/a-cat-and-its-humans-get-a-makeover-meow.html | A Cat and Its Humans Get a Makeover Meow | By Stephen Holden | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/business/pennsylvania-bank-deal.html | Pennsylvania Bank Deal | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/movies/cultures-that-clash-in-marriage.html | Cultures That Clash In Marriage | By Janet Maslin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/business/pilots-rifts-create-hurdle-to-a-contract.html | Pilots Rifts Create Hurdle To a Contract | By Adam Bryant | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/sports/injury-to-o-neal-is-a-blow-to-lakers.html | Injury to ONeal Is a Blow to Lakers | By Clifton Brown | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/business/us-remains-odd-man-out-in-global-push-for-phone-deal.html | US Remains Odd Man Out In Global Push For Phone Deal | By Edmund L Andrews | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/where-3-died-a-home-on-the-margins-of-society.html | Where 3 Died a Home on the Margins of Society | By Charisse Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-02-14 | https://www.nytimes.com/1997/02/14/arts/new-york-capital-of-love.html | New York Capital of Love | By Ralph Blumenthal | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/us/at-service-clinton-recalls-pamela-harriman-the-patriot.html | At Service Clinton Recalls Pamela Harriman the Patriot | By R W Apple Jr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/world/video-valentines-to-russia-seeking-patient-brides.html | Video Valentines to Russia Seeking Patient Brides | By Alessandra Stanley | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/us/clinton-demands-action-on-cia-nominee.html | Clinton Demands Action on CIA Nominee | By James Bennet | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/sports/skating-coverage-may-be-sliding-out-of-control.html | Skating Coverage May Be Sliding Out of Control | By Richard Sandomir | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/books/from-green-eggs-to-ham-hands-on.html | From Green Eggs To Ham Hands On | By Laurel Graeber | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/us/2-cleared-in-gifts-tied-to-ex-cabinet-member.html | 2 Cleared in Gifts Tied to ExCabinet Member | By David Stout | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/business/insurer-grows-equating-size-and-survival.html | Insurer Grows Equating Size and Survival | By Charles V Bagli | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/ethics-panel-clears-lynch.html | Ethics Panel Clears Lynch | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/business/january-retail-sales-rose-0.6-slightly-less-than-expected.html | January Retail Sales Rose 06 Slightly Less Than Expected | By Robert D Hershey Jr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/mta-too-could-learn-some-manners.html | MTA Too Could Learn Some Manners | By Clyde Haberman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/theater/on-stage-and-off.html | On Stage and Off | By William Grimes | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/detours-clog-east-side-after-a-steam-pipe-releases-asbestos.html | Detours Clog East Side After a Steam Pipe Releases Asbestos | By David M Herszenhorn | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/dinkins-picks-messinger-as-his-choice-for-mayor.html | Dinkins Picks Messinger As His Choice For Mayor | By Adam Nagourney | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/arts/rising-spiral-of-modernism.html | Rising Spiral of Modernism | By Holland Cotter | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/arts/developing-rhythms-and-ideas.html | Developing Rhythms And Ideas | By Ben Ratliff | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/us/clinton-wants-anti-drug-ads-for-youths.html | Clinton Wants AntiDrug Ads for Youths | By Christopher S Wren | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/world/british-soldier-s-death-in-ulster-raises-fears-of-new-violence.html | British Soldiers Death in Ulster Raises Fears of New Violence | By James F Clarity | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/arts/a-countess-who-knows-the-score.html | A Countess Who Knows The Score | By Anthony Tommasini | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-14 | https://www.nytimes.com/1997/02/14/opinion/questions-unasked.html | Questions Unasked | By Am Rosenthal | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/business/drug-therapy-at-diet-centers-raises-fears.html | Drug Therapy At Diet Centers Raises Fears | By Dana Canedy | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/business/newport-petroleum-to-acquire-cimarron.html | NEWPORT PETROLEUM TO ACQUIRE CIMARRON | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/sears-to-open-110-stores-in-new-york-by-end-of-1999.html | Sears to Open 110 Stores in New York by End of 1999 | By Thomas J Lueck | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/hyatt-affiliate-studies-site.html | Hyatt Affiliate Studies Site | By Mary McAleer Vizard | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/movies/a-plea-for-treating-people-humanely.html | A Plea for Treating People Humanely | By Stephen Holden | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/business/people.html | People | By Stuart Elliot | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/for-some-battered-women-aid-is-only-a-promise.html | For Some Battered Women Aid Is Only a Promise | By Deborah Sontag | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/arts/art-in-review-629103.html | Art in Review | By Grace Glueck | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/us/us-about-to-give-rules-on-new-children-s-car-seats.html | US About to Give Rules On New Childrens Car Seats | By John M Broder | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/arts/for-children.html | For Children | By Laurel Graeber | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/business/stocks-race-past-new-milestone-as-dow-breaks-7000-barrier.html | Stocks Race Past New Milestone As Dow Breaks 7000 Barrier | By David Barboza | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/nods-in-governor-s-race.html | Nods in Governors Race | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/movies/a-gay-couple-s-breakup-in-a-setting-of-solidarity.html | A Gay Couples Breakup In a Setting of Solidarity | By Stephen Holden | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/us/farm-workers-hit-by-a-freeze-and-hard-times.html | Farm Workers Hit by a Freeze and Hard Times | By Mireya Navarro | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/arts/by-whatever-name-easier-to-like.html | By Whatever Name Easier to Like | By Michael Kimmelman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/sports/mets-arent-pushing-the-big-3-so-acevedo-could-find-a-spot.html | Mets Arent Pushing the Big 3 So Acevedo Could Find a Spot | By Claire Smith | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/arts/art-in-review-629090.html | Art in Review | By Roberta Smith | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/opinion/a-word-to-the-wise.html | A Word To the Wise | By Bob Herbert | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/us/william-m-klein-jr-63-dies-directed-gardens-in-3-states.html | William M Klein Jr 63 Dies Directed Gardens in 3 States | By Enid Nemy | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-02-14 | https://www.nytimes.com/1997/02/14/world/a-defector-from-korea-is-a-hot-potato-for-beijing.html | A Defector From Korea Is a Hot Potato For Beijing | By Patrick E Tyler | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/peter-the-great-s-boat-mesmerizes-russian-emigres.html | Peter the Greats Boat Mesmerizes Russian Emigres | By Douglas Martin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/sports/finding-time-to-go-around-will-test-torre.html | Finding Time To Go Around Will Test Torre | By Jack Curry | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/world/3-top-south-koreans-seized-in-bribery-case.html | 3 Top South Koreans Seized in Bribery Case | By Andrew Pollack | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/opinion/dayton-at-risk.html | Dayton at Risk | By Anthony Lewis | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/verdict-in-student-s-slaying.html | Verdict in Students Slaying | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/arts/not-just-for-viewing-but-also-for-healing.html | Not Just for Viewing But Also for Healing | By Holland Cotter | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/world/un-chief-says-abandoning-aid-force-for-zaire-was-a-mistake.html | UN Chief Says Abandoning Aid Force for Zaire Was a Mistake | By Paul Lewis | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/many-in-battered-women-s-shelter-say-life-was-mostly-humdrum.html | Many in Battered Womens Shelter Say Life Was Mostly Humdrum | By Lizette Alvarez | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/sports/for-baseball-redemption-is-the-basics.html | For Baseball Redemption Is the Basics | By Harvey Araton | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/warehouse-insurance-fraud.html | Warehouse Insurance Fraud | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/style/chronicle-629693.html | CHRONICLE | By Nadine Brozan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/thomas-stoddard-48-dies-an-advocate-of-gay-rights.html | Thomas Stoddard 48 Dies An Advocate of Gay Rights | By David W Dunlap | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/us/air-force-to-change-rules-on-identifying-other-planes.html | Air Force to Change Rules On Identifying Other Planes | By Matthew L Wald | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/a-fashion-industry-center.html | A Fashion Industry Center | By David W Chen | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/movies/doing-miracles-isn-t-a-bed-of-roses.html | Doing Miracles Isnt a Bed of Roses | By Janet Maslin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/arts/a-new-surge-of-growth-just-as-death-cut-it-off.html | A New Surge of Growth Just as Death Cut It Off | By Roberta Smith | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/ferraro-asks-backers-to-await-her-decision-on-senate-race.html | Ferraro Asks Backers to Await Her Decision on Senate Race | By Jonathan P Hicks | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/gunfire-injures-2-students-at-high-schools-in-bronx.html | Gunfire Injures 2 Students At High Schools in Bronx | By Somini Sengupta | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-02-14 | https://www.nytimes.com/1997/02/14/opinion/call-it-double-jeopardy.html | Call It Double Jeopardy | By Yale Kamisar | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/style/chronicle-629685.html | CHRONICLE | By Nadine Brozan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/business/heinz-and-campbell-settle.html | Heinz and Campbell Settle | By Glenn Collins | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/us/fbi-looks-at-whether-china-funneled-money-to-democrats.html | FBI Looks at Whether China Funneled Money to Democrats | By Tim Weiner | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/world/for-many-from-hong-kong-vancouver-is-a-way-station.html | For Many From Hong Kong Vancouver Is a Way Station | By Anthony Depalma | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/memories-of-penny-philanthropist-stir-gifts-to-neediest.html | Memories of Penny Philanthropist Stir Gifts to Neediest | By David M Herszenhorn | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/books/sex-with-a-psycho-just-for-starters.html | Sex With a Psycho Just for Starters | By Michiko Kakutani | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/style/chronicle-618756.html | CHRONICLE | By Nadine Brozan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/us/administration-welfare-plea-is-scorned.html | Administration Welfare Plea Is Scorned | By Robert Pear | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/business/mercedes-benz-s-new-campaign-injecting-fun-loving-spirit-into-precise-german.html | MercedesBenzs new campaign is injecting funloving spirit into precise German engineering | By Stuart Elliott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/theater/surviving-on-grace-in-a-world-beyond-hope.html | Surviving on Grace in a World Beyond Hope | By Ben Brantley | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/rowland-seeking-tax-and-job-cuts.html | ROWLAND SEEKING TAX AND JOB CUTS | By Jonathan Rabinovitz | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/village-voice-owner-buys-2-publications.html | Village Voice Owner Buys 2 Publications | By Iver Peterson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/business/emmerling-post-gets-irs-contract.html | Emmerling Post Gets IRS Contract | By Stuart Elliot | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/us/cosmic-amino-acids-also-show-left-handed-bias-study-says.html | Cosmic Amino Acids Also Show LeftHanded Bias Study Says | By Malcolm W Browne | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/us/clinton-and-friends-strong-ties-few-questions.html | Clinton and Friends Strong Ties Few Questions | The following article was reported and written by Jeff Gerth Stephen Labaton and Tim Weiner | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/business/gte-change-brings-2d-ogilvy-conflict.html | GTE Change Brings 2d Ogilvy Conflict | By Stuart Elliot | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/sports/calipari-shows-concern-over-bradley-s-lethargy.html | Calipari Shows Concern Over Bradleys Lethargy | By Selena Roberts | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/arts/art-in-review-629146.html | Art in Review | By Roberta Smith | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/18-adelphi-trustees-resign-abandoning-a-court-battle.html | 18 Adelphi Trustees Resign Abandoning a Court Battle | By Bruce Lambert | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/cleaning-up-campaigns.html | Cleaning Up Campaigns | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/us/fda-chief-to-become-yale-medical-dean.html | FDA Chief to Become Yale Medical Dean | By Marian Burros | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/business/top-executive-to-leave-andersen.html | TOP EXECUTIVE TO LEAVE ANDERSEN | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/business/even-bullish-analysts-are-looking-sheepish.html | Even Bullish Analysts Are Looking Sheepish | By Jonathan Fuerbringer | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/sports/for-jarrett-and-earnhardt-may-the-best-dale-triumph.html | For Jarrett and Earnhardt May the Best Dale Triumph | By Charlie Nobles | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/giuliani-urges-lobbying-ban-for-agencies.html | Giuliani Urges Lobbying Ban For Agencies | By Clifford J Levy | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/dr-henry-margenau-96-yale-physicist-and-spectroscopy-expert.html | Dr Henry Margenau 96 Yale Physicist and Spectroscopy Expert | By Holcomb B Noble | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/arts/prettiness-and-a-battle.html | Prettiness And a Battle | By Jennifer Dunning | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/world/tajik-rebels-said-to-kill-un-aide-in-hostage-deal-gone-awry.html | Tajik Rebels Said to Kill UN Aide in Hostage Deal Gone Awry | By Michael R Gordon | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/arts/art-in-review-629111.html | Art in Review | By Roberta Smith | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/police-union-and-city-hall-to-resume-negotiations.html | Police Union And City Hall To Resume Negotiations | By Steven Greenhouse | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/world/an-outpost-whose-futures-have-come-and-gone.html | An Outpost Whose Futures Have Come and Gone | By Howard W French | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/us/house-backs-bill-on-money-to-aid-family-planning.html | HOUSE BACKS BILL ON MONEY TO AID FAMILY PLANNING | By Katharine Q Seelye | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/home-video-617890.html | Home Video | By Peter M Nichols | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/business/in-american-eagle-union-sees-a-threat.html | In American Eagle Union Sees a Threat | By Allen R Myerson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/sales-up-for-small-and-medium-condos.html | Sales Up for Small and Medium Condos | By Tracie Rozhon | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/arts/inside-photography.html | Inside Photography | By Margarett Loke | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/giuliani-s-report-card-charts-full-of-optimism.html | Giulianis Report Card Charts Full of Optimism | By David Firestone | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/us/clinton-s-forecast-of-surplus-is-disputed-by-capitol-agency.html | Clintons Forecast of Surplus Is Disputed by Capitol Agency | By Richard W Stevenson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/business/going-to-great-lengths-to-get-from-point-a-to-b.html | Going to Great Lengths To Get From Point A to B | By Edwin McDowell | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/us/panel-issues-52-subpoenas-in-inquiry-on-fund-raising.html | Panel Issues 52 Subpoenas In Inquiry on Fund Raising | By Stephen Labaton | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/sports/rangers-gretzky-are-unable-to-produce.html | Rangers Gretzky Are Unable To Produce | By Jason Diamos | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/arts/restaurants-627330.html | Restaurants | By Ruth Reichl | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/business/price-soars-and-yield-falls-to-6.62-on-30-year-bond.html | Price Soars and Yield Falls To 662 on 30Year Bond | By Robert Hurtado | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/sports/irabu-tells-panel-he-wants-to-be-a-yankee-not-a-padre.html | Irabu Tells Panel He Wants to Be a Yankee Not a Padre | By Murray Chass | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/movies/a-whole-new-meaning-for-executive-privilege.html | A Whole New Meaning For Executive Privilege | By Janet Maslin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/business/dutch-government-assists-in-fokker-talks.html | Dutch Government Assists in Fokker Talks | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-14 | https://www.nytimes.com/1997/02/14/sports/knicks-childs-finally-gets-the-best-of-76ers-iverson.html | Knicks Childs Finally Gets the Best of 76ers Iverson | By Mike Wise | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/nyregion/bridge-636738.html | Bridge | By Alan Truscott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/sports/high-school-report.html | HIGH SCHOOL REPORT | By Grant Glickson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/opinion/europes-shameful-trade-in-silence.html | Europes Shameful Trade In Silence | By Salman Rushdie | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/sports/kwan-overcomes-jitters-with-grace-as-bobek-stumbles.html | Kwan Overcomes Jitters With Grace As Bobek Stumbles | By Jere Longman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/nyregion/substation-explosion-strands-subway-trains-on-manhattan-bridge.html | Substation Explosion Strands Subway Trains on Manhattan Bridge | By Neil MacFarquhar | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/nyregion/after-adelphi-educators-differ-on-ethical-issues.html | After Adelphi Educators Differ on Ethical Issues | By Karen W Arenson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/nyregion/drive-to-restore-police-post.html | Drive to Restore Police Post | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/world/germans-wonder-twilight-for-kohl.html | Germans Wonder Twilight for Kohl | By Alan Cowell | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-15 | https://www.nytimes.com/1997/02/15/nyregion/plan-to-raise-home-values.html | Plan to Raise Home Values | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/us/amrom-h-katz-81-early-expert-on-space-reconnaissance.html | Amrom H Katz 81 Early Expert on Space Reconnaissance | By Eric Pace | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/nyregion/children-s-agency-details-errors-and-sets-sanctions.html | Childrens Agency Details Errors and Sets Sanctions | By Joe Sexton | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/us/display-of-two-1526-bibles-celebrates-translator.html | Display of Two 1526 Bibles Celebrates Translator | By Gustav Niebuhr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/sports/campbell-tries-to-light-a-fire-under-rangers.html | Campbell Tries to Light A Fire Under Rangers | By Jason Diamos | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/world/rebels-in-tajikistan-begin-to-free-hostages.html | Rebels in Tajikistan Begin to Free Hostages | By Michael R Gordon | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/nyregion/fish-plan-is-out-of-the-water.html | Fish Plan Is Out of the Water | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/business/with-business-sluggish-resorts-try-to-woo-women.html | With Business Sluggish Resorts Try to Woo Women | By Edwin McDowell | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/business/bellwether-exploration-offers-to-buy-torch-holdings.html | BELLWETHER EXPLORATION OFFERS TO BUY TORCH HOLDINGS | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/business/american-airline-pilots-strike-but-clinton-orders-them-back.html | AMERICAN AIRLINE PILOTS STRIKE BUT CLINTON ORDERS THEM BACK | By James Bennet | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/opinion/what-no-sneakers.html | What No Sneakers | By Russell Baker | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/sports/unser-learns-some-things-in-iroc-while-showing-how-to-win.html | Unser Learns Some Things in IROC While Showing How to Win | By Charlie Nobles | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/business/market-luster-fades-a-bit-as-the-dow-retreats-by-33.48.html | Market Luster Fades a Bit as the Dow Retreats by 3348 | By David Barboza | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/sports/bradley-s-game-remains-awol.html | Bradleys Game Remains AWOL | By Tarik ElBashir | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/nyregion/defining-charity-with-faith-hope-and-a-check.html | Defining Charity With Faith Hope and a Check | By David M Herszenhorn | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/business/us-appears-to-ease-stance-in-global-talks-on-phone-deal.html | US Appears To Ease Stance In Global Talks On Phone Deal | By Edmund L Andrews | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/nyregion/mount-sinai-and-nyu-halt-merger.html | Mount Sinai And NYU Halt Merger | By Esther B Fein | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/business/canada-to-let-foreign-banks-compete-more.html | Canada to Let Foreign Banks Compete More | By Anthony Depalma | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-02-15 | https://www.nytimes.com/1997/02/15/nyregion/chinatown-groups-ask-mayor-to-rethink-fireworks-ban.html | Chinatown Groups Ask Mayor to Rethink Fireworks Ban | By Jane H Lii | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/world/japan-hesitant-about-us-antimissile-project.html | Japan Hesitant About US Antimissile Project | By Clifford Krauss | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/sports/clifton-a-career-jet-retires.html | Clifton a Career Jet Retires | By Vincent M Mallozzi | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/business/highlands-insurance-cuts-offer-for-vik-brothers.html | HIGHLANDS INSURANCE CUTS OFFER FOR VIK BROTHERS | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/nyregion/train-station-turnabout.html | Train Station Turnabout | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/us/clinton-and-gore-received-warnings-on-asian-donors.html | CLINTON AND GORE RECEIVED WARNINGS ON ASIAN DONORS | By Stephen Labaton | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/nyregion/chinese-immigrants-from-stranded-ship-are-to-be-released.html | Chinese Immigrants From Stranded Ship Are to Be Released | By Celia W Dugger | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/world/new-rwanda-killings-dim-hopes-for-amity.html | New Rwanda Killings Dim Hopes for Amity | By James C McKinley Jr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/us/new-questions-on-investments-for-a-nominee.html | New Questions On Investments For a Nominee | By Christopher Drew | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/us/part-of-autopsy-is-released-in-slaying-of-colorado-girl.html | Part of Autopsy Is Released In Slaying of Colorado Girl | By James Brooke | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/nyregion/seen-as-threat-gang-chief-gets-a-life-term-in-solitary.html | Seen as Threat Gang Chief Gets a Life Term in Solitary | By David Kocieniewski | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/arts/giving-movement-to-balanchine-s-faith.html | Giving Movement to Balanchines Faith | By Anna Kisselgoff | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/arts/robert-mallary-69-junk-artist-behind-the-growth-of-sculpture.html | Robert Mallary 69 Junk Artist Behind the Growth of Sculpture | By Roberta Smith | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/nyregion/gone-to-junkyards-almost-every-one.html | Gone to Junkyards Almost Every One | By Vivian S Toy | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/nyregion/valentine-s-day-conviction.html | Valentines Day Conviction | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/nyregion/new-york-delays-sewage-release-at-epa-and-whitman-s-urging.html | New York Delays Sewage Release at EPA and Whitmans Urging | By David M Herszenhorn | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/us/detroit-newspaper-unions-offer-to-go-back-to-work.html | Detroit Newspaper Unions Offer to Go Back to Work | By Iver Peterson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/arts/nathan-lerner-83-innovator-in-techniques-of-photography.html | Nathan Lerner 83 Innovator In Techniques of Photography | By Roberta Smith | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-02-15 | https://www.nytimes.com/1997/02/15/world/us-aide-assails-colombia-as-new-drug-sanctions-are-studied.html | US Aide Assails Colombia as New Drug Sanctions Are Studied | By Clifford Krauss | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/business/air-traveler-s-lament-just-get-me-out-of-here.html | Air Travelers Lament Just Get Me Out of Here | By Dan Barry | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/opinion/my-cheap-thrill.html | My Cheap Thrill | By Leonard Fein | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/us/a-movie-on-his-life-enrages-george-wallace.html | A Movie on His Life Enrages George Wallace | By Rick Bragg | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/movies/chevy-chase-gambling-on-a-good-time.html | Chevy Chase Gambling on a Good Time | By Lawrence Van Gelder | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/business/dispute-arises-over-proposal-for-wiretaps.html | Dispute Arises Over Proposal For Wiretaps | By John Markoff | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/business/treasury-prices-move-higher-again-on-good-economic-news.html | Treasury Prices Move Higher Again on Good Economic News | By Robert Hurtado | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/business/a-showdown-forced-by-the-power-of-a-union.html | A Showdown Forced by the Power of a Union | By Adam Bryant | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/business/regions-financial-to-buy-new-iberia-bancorp.html | REGIONS FINANCIAL TO BUY NEW IBERIA BANCORP | By Dow Jones | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/arts/balancing-bleakness-and-feelings.html | Balancing Bleakness And Feelings | By Jon Pareles | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/opinion/the-new-hollywood.html | The New Hollywood | By Frank Rich | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/arts/sidney-poitier-as-a-shrewd-subtle-mandela.html | Sidney Poitier as a Shrewd Subtle Mandela | By Caryn James | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/nyregion/criticism-of-lobbying-is-false-issue-mayor-says.html | Criticism of Lobbying Is False Issue Mayor Says | By Clifford J Levy | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/theater/in-the-wake-of-showboat-a-showcase-for-voice.html | In the Wake of Showboat a Showcase for Voice | By Ben Brantley | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/sports/for-torre-yearning-to-regain-spirit-of-96.html | For Torre Yearning To Regain Spirit of 96 | By Jack Curry | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/nyregion/school-budget-is-attacked-as-inadequate.html | School Budget Is Attacked As Inadequate | By Jonathan Rabinovitz | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/sports/skater-has-her-diploma-if-not-gold.html | Skater Has Her Diploma If Not Gold | By George Vecsey | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/arts/an-old-dream-for-the-arts-a-new-chance-for-the-city.html | An Old Dream For the Arts A New Chance For the City | By Michael Kimmelman | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |

| 1997-02-15 | https://www.nytimes.com/1997/02/15/nyregion/jail-time-is-postponed.html | Jail Time Is Postponed | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-02-15 | https://www.nytimes.com/1997/02/15/sports/miami-acquires-mashburn-from-dallas-to-bolster-its-firepower.html | Miami Acquires Mashburn From Dallas to Bolster Its Firepower | By Clifton Brown | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/us/3-army-instructors-in-germany-are-accused-of-sexual-assault.html | 3 Army Instructors in Germany Are Accused of Sexual Assault | By Alan Cowell | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/world/peru-crisis-takes-toll-on-hostages-health.html | Peru Crisis Takes Toll on Hostages Health | By Calvin Sims | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/nyregion/where-hearts-are-worn-on-the-sleeve.html | Where Hearts Are Worn On the Sleeve | By David Gonzalez | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/sports/valentinemetscom-an-organized-camp.html | ValentineMetsCom An Organized Camp | By Claire Smith | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/business/vintage-petroleum-buys-properties-from-burlington.html | VINTAGE PETROLEUM BUYS PROPERTIES FROM BURLINGTON | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/us/white-house-said-to-be-trying-to-sway-republicans-on-treaty.html | White House Said to Be Trying To Sway Republicans on Treaty | By David Stout | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/us/naacp-questions-its-leader.html | NAACP Questions Its Leader | By Kenneth B Noble | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/nyregion/john-r-bartels-99-dies-was-oldest-federal-judge.html | John R Bartels 99 Dies Was Oldest Federal Judge | By Lawrence Van Gelder | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/arts/an-emma-both-darker-and-funnier.html | An Emma Both Darker And Funnier | By Caryn James | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/business/producer-prices-fall-and-industrial-output-is-flat.html | Producer Prices Fall and Industrial Output Is Flat | By Robert D Hershey Jr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/world/the-three-sisters-avenged-a-dominican-drama.html | The Three Sisters Avenged A Dominican Drama | By Larry Rohter | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-15 | https://www.nytimes.com/1997/02/15/us/gores-staff-did-not-object-to-temple-event-aide-says.html | Gores Staff Did Not Object To Temple Event Aide Says | By Alison Mitchell | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/opinion/our-best-defense.html | Our Best Defense | By James A Baker 3d | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/magazine/et-tu-ecru.html | Et Tu Ecru | By Ken Gross | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/weekinreview/cb-radios-are-still-drivers-good-buddies.html | CB Radios Are Still Drivers Good Buddies | By Gregory Jordan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/jefferson-biographer-in-tv-documentary.html | Jefferson Biographer In TV Documentary | By Roberta Hershenson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-16 | https://www.nytimes.com/1997/02/16/books/the-spinmeister.html | The Spinmeister | By Robin Toner | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/what-miss-sussman-knew.html | What Miss Sussman Knew | By Marvin Hamlisch | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/unsettling-images-from-an-unsettled-land.html | Unsettling Images From an Unsettled Land | By William Zimmer | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/opinion/europe-s-wild-ride.html | Europes Wild Ride | By Thomas L Friedman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/business/the-not-so-invisible-hand-in-the-great-dow-climb.html | The NotSoInvisible Hand In the Great Dow Climb | By Edward Wyatt | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/goodbye-divorce-court.html | Goodbye Divorce Court | By Bernard Stamler | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/sports/parcells-is-the-bully-that-new-york-needs.html | Parcells Is the Bully That New York Needs | By Robert Lipsyte | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/books/the-great-leap-backward.html | The Great Leap Backward | By Nicholas Eberstadt | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/travel/where-wildlife-meets-wild-surf.html | Where Wildlife Meets Wild Surf | By Warren Hoge | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/books/books-in-brief-fiction-532444.html | Books In Brief Fiction | By Paula Friedman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/shows-reflect-multitude-of-different-styles.html | Shows Reflect Multitude of Different Styles | By Vivien Raynor | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/dinkins-s-endorsement-rivets-black-and-hispanic-officials.html | Dinkinss Endorsement Rivets Black and Hispanic Officials | By Jonathan P Hicks | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/a-long-look-backward.html | A Long Look Backward | By Lena Williams | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/arts/the-theater-was-his-life-and-his-life-a-legend.html | The Theater Was His Life And His Life a Legend | By Marian Seldes | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/magazine/clinton-s-leash.html | Clintons Leash | By Max Frankel | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/style/paulette-satur-and-eberhard-muller.html | Paulette Satur and Eberhard Muller | By Lois Smith Brady | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/books/the-left-he-left-behind.html | The Left He Left Behind | By Richard Gid Powers | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/books/the-hollow-men.html | The Hollow Men | By Carol Gilligan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/world/hard-times-for-zaire-it-can-t-give-cash-away.html | Hard Times For Zaire It Cant Give Cash Away | By Howard W French | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/city-to-consider-allowing-merchants-to-run-market-as-a-co-op.html | City To Consider Allowing Merchants to Run Market as a Coop | By Jane H Lii | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/travel/mastering-new-rental-cars.html | Mastering New Rental Cars | By Betsy Wade | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-02-16 | https://www.nytimes.com/1997/02/16/disputed-conservation-plan-could-be-model-for-nation.html | Disputed Conservation Plan Could Be Model for Nation | By William K Stevens | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/law-schools-optimistic-on-jobs.html | Law Schools Optimistic on Jobs | By Linda Saslow | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/realestate/more-women-are-filling-executive-positions.html | More Women Are Filling Executive Positions | By John Holusha | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/books/books-in-brief-fiction.html | Books In Brief Fiction | By Michael Harris | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/arts/roving-taxis-with-a-message-told-through-art.html | Roving Taxis With a Message Told Through Art | By Amei Wallach | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/arts/from-braque-s-later-years-the-products-of-slow-time.html | From Braques Later Years The Products of Slow Time | By John Russell | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/us/expense-means-many-cant-get-drugs-for-aids.html | Expense Means Many Cant Get Drugs for AIDS | By Robert Pear | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/weekinreview/oscar-beckons.html | Oscar Beckons | By Bernard Weinraub | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/realestate/4-bdrm-0-vu-rent-4300.html | 4 Bdrm 0 Vu Rent 4300 | By Tracie Rozhon | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/tap-tony-bennett-and-gershwin.html | Tap Tony Bennett and Gershwin | By Robert Sherman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/east-west-fusion-that-goes-the-distance.html | EastWest Fusion That Goes the Distance | By Patricia Brooks | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/travel/cyberscout.html | CYBERSCOUT | By Lr Shannon | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/visionaries-who-flex-the-limits-of-reality.html | Visionaries Who Flex the Limits of Reality | By Helen A Harrison | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/arts/a-romantic-troubadour-enchanter-of-the-young.html | A Romantic Troubadour Enchanter Of the Young | By Jonathan Schwartz | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/theater/an-actor-artist-draws-a-portrait.html | An ActorArtist Draws a Portrait | By Matt Wolf | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/harry-spence-clears-paths-for-the-schools-chancellor.html | Harry Spence Clears Paths For the Schools Chancellor | By Pam Belluck | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/realestate/once-gritty-neighborhood-comes-alive.html | OnceGritty Neighborhood Comes Alive | By Joyce Cohen | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/rainbow-company-restructuring-in-stamford.html | Rainbow Company Restructuring in Stamford | By Alvin Klein | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/arts/the-other-emma-confidently-makes-her-case.html | The Other Emma Confidently Makes Her Case | By Sarah Lyall | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-16 | https://www.nytimes.com/1997/02/16/weekinreview/a-fine-hour-for-squishy-sciences.html | A Fine Hour For Squishy Sciences | By Pam Belluck | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-02-16 | https://www.nytimes.com/1997/02/16/sports/retirees-returning-to-fill-the-talent-gap.html | Retirees Returning To Fill the Talent Gap | By Murray Chass | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/tv/trailblazers.html | Trailblazers | By Caitlin Lovinger | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/business/white-oak-growth-stock-fund.html | White Oak Growth Stock Fund | By Carole Gould | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/police-are-told-that-missing-girl-was-slain.html | Police Are Told That Missing Girl Was Slain | By David Kocieniewski | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/a-winter-main-dish-menu-with-relative-ease.html | A Winter MainDish Menu With Relative Ease | By Florence Fabricant | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/weekinreview/what-a-physicist-finds-obscene.html | What a Physicist Finds Obscene | By George Johnson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/travel/nicaragua-on-the-mend.html | Nicaragua on the Mend | By Larry Rohter | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/travel/an-english-parish-polishes-a-link-to-america.html | An English Parish Polishes a Link to America | By Stanley Carr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/magazine/uncle-fidel.html | Uncle Fidel | By Thomas Goltz | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/sports/a-pacer-hero-facing-his-hardest-challenge.html | A Pacer Hero Facing His Hardest Challenge | By William C Rhoden | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/finding-the-lost-history-of-the-algonquians.html | Finding the Lost History of the Algonquians | By Barbara Delatiner | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/business/like-oil-and-water-a-tale-of-two-economists.html | Like Oil and Water A Tale of Two Economists | By Louis Uchitelle | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/weekinreview/christie-s-wins-by-a-hammer.html | Christies Wins by a Hammer | By Carol Vogel | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/by-the-inch-by-the-cent-by-a-child-with-heart.html | By the Inch By the Cent By a Child With Heart | By Stacey Hirsh | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/uncertainty-unites-agencies.html | Uncertainty Unites Agencies | By David Rohde | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/greening-of-reservoir-part-i.html | Greening of Reservoir Part I | By Andrea K Walker | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/the-schmooze-express-a-rite-of-passage.html | The Schmooze Express A Rite of Passage | By Jennifer Preston | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/the-calm-cool-approach-to-coaching.html | The Calm Cool Approach to Coaching | By Bill Ryan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-02-16 | https://www.nytimes.com/1997/02/16/realestate/rental-construction-revives-to-meet-rising-demand.html | Rental Construction Revives to Meet Rising Demand | By Rachelle Garbarine | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/sports/this-time-no-struggle-st-john-s-routs-rutgers.html | This Time No Struggle St Johns Routs Rutgers | By William N Wallace | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/3-law-firms-dominate-contracts-for-teachers.html | 3 Law Firms Dominate Contracts for Teachers | By Ramin P Jaleshgari | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/a-federal-grant-for-greenwich-avenue.html | A Federal Grant for Greenwich Avenue | By Jack Cavanaugh | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/at-home-the-governor-s-close-ties-to-prudential.html | At Home The Governors Close Ties to Prudential | By Melody Petersen | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/embattled-superintendent-suddenly-says-he-ll-quit.html | Embattled Superintendent Suddenly Says Hell Quit | By Somini Sengupta | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/hearing-the-truth-through-the-static-with-a-tape-analyst-on-the-case.html | Hearing the Truth Through the Static With a Tape Analyst on the Case | By Karen Demasters | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/first-it-was-comics-and-now-its-films.html | First It Was Comics and Now Its Films | By Barbara Kaplan Lane | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/movies/the-fight-took-8-rounds-the-film-22-years.html | The Fight Took 8 Rounds the Film 22 Years | By Will Joyner | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/a-yearround-greeting-card.html | A YearRound Greeting Card | By Mark Francis Cohen | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/realestate/sale-of-office-developer-to-reit-marks-end-of-era.html | Sale of Office Developer to REIT Marks End of Era | By Mary McAleer Vizard | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/a-habitat-to-be-built-by-women-for-women.html | A Habitat to Be Built By Women for Women | By Constance L Hays | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/books/a-brain-s-best-friend.html | A Brains Best Friend | By Bernard Sharratt | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/fyi-631620.html | FYI | By Daniel B Schneider | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/music-society-to-play-work-of-its-member.html | Music Society to Play Work of Its Member | By Robert Sherman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/demand-for-baby-eels-brings-high-prices-and-limits.html | Demand for Baby Eels Brings High Prices and Limits | By Karen Demasters | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/weekinreview/pocketing-the-wages-of-war.html | Pocketing The Wages Of War | By Donald G McNeil Jr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/sports/childs-is-on-his-teammates-ALIST.html | Childs Is on His Teammates AList | By Mike Wise | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-02-16 | https://www.nytimes.com/1997/02/16/books/books-in-brief-fiction-532428.html | Books In Brief Fiction | By Dwight Garner | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/business/putting-aside-the-books-but-keeping-insurance.html | Putting Aside the Books But Keeping Insurance | By Sana Siwolop | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/how-to-scale-down-a-stadium-for-giants.html | How to Scale Down a Stadium for Giants | By Julie Beglin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/us/bishop-s-quiet-action-allows-priest-both-flock-and-family.html | Bishops Quiet Action Allows Priest Both Flock and Family | By Gustav Niebuhr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/in-white-plains-home-brews-and-food.html | In White Plains Home Brews and Food | By M H Reed | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/automobiles/more-tortoise-than-hare.html | More Tortoise Than Hare | By James G Cobb | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/treating-the-young-warriors-of-the-playground.html | Treating the Young Warriors of the Playground | By David M Herszenhorn | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/tv/first-do-no-harm-a-nurse-and-the-deceived-subjects-of-the-tuskegee-study.html | First Do No Harm A Nurse And the Deceived Subjects Of the Tuskegee Study | By Michel Marriott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/point-of-disorder.html | Point of Disorder | By George James | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/job-security-dwindles-as-rent-a-job-companies-surge.html | Job Security Dwindles as RentaJob Companies Surge | By Kit R Roane | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/sports/long-wait-in-a-windy-blind-before-the-goose-is-cooked.html | Long Wait in a Windy Blind Before the Goose Is Cooked | By Peter Kaminsky | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/a-quintessential-island-italian-restaurant.html | A Quintessential Island Italian Restaurant | By Richard J Scholem | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/li-vines-598755.html | LI Vines | By Howard G Goldberg | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/magazine/the-classic-moment.html | The Classic Moment | By Celia McGee | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/arts/manufactured-in-britain-now-selling-in-america.html | Manufactured in Britain Now Selling in America | By Steve Pond | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/weekinreview/when-safety-devices-bite-back.html | When Safety Devices Bite Back | By Matthew L Wald | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/overshadowed-by-125th-116th-street-to-polish-image.html | Overshadowed by 125th 116th Street to Polish Image | By Janet Allon | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/us/climate-also-seems-to-affect-deep-sea.html | Climate Also Seems To Affect Deep Sea | By William K Stevens | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/world/south-korea-upset-its-leader-imperiled-tycoon-s-way-with-forbidden-fruit.html | South Korea Is Upset and Its Leader Imperiled by Tycoons Way With Forbidden Fruit | By Andrew Pollack | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-02-16 | https://www.nytimes.com/1997/02/16/arts/at-home-in-two-worlds.html | At Home in Two Worlds | By Lindsley Cameron | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/dual-celebration-for-muslims.html | Dual Celebration for Muslims | By Charlie Leduff | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/weekinreview/carnival-of-succession.html | Carnival of Succession | By Diana Jean Schemo | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/tv/shelby-woo-relentless-girl-detective.html | Shelby Woo Relentless Girl Detective | By Fletcher Roberts | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/artist-captures-history-in-memorabilia.html | Artist Captures History in Memorabilia | By Robin F Demattia | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/books/books-in-brief-nonfiction-532509.html | Books In Brief Nonfiction | By John Rothchild | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/magazine/not-your-mother-s-meatloaf.html | Not Your Mothers Meatloaf | By Molly ONeill | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/arts/flowering-in-the-face-of-a-giant-unknown.html | Flowering In the Face Of a Giant Unknown | By Edward A Gargan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/a-mayor-faces-serious-talk-about-recall.html | A Mayor Faces Serious Talk About Recall | By Evelyn Nieves | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/books/the-latest-word.html | The Latest Word | By Steven Marcus | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/a-winter-dinner-with-relative-ease.html | A Winter Dinner With Relative Ease | By Florence Fabricant | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/where-modern-stevedores-haul-cargo-120-feet-above-the-docks.html | Where Modern Stevedores Haul Cargo 120 Feet Above the Docks | By Mark Stover | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/books/tom-dick-and-xtmeng.html | Tom Dick and Xtmeng | By Marina Warner | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/sports/lindh-wins-the-title-she-knew-was-hers.html | Lindh Wins the Title She Knew Was Hers | By Christopher Clarey | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/westchester-guide-613410.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/important-messages-more-than-a-little-garbled.html | Important Messages More Than a Little Garbled | By Barbara Stewart | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/tv/love-and-heartbreak.html | Love and Heartbreak | By Howard Thompson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/arts/if-painting-is-apples-must-music-be-oranges.html | If Painting Is Apples Must Music Be Oranges | By Paul Griffiths | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/arts/bringing-a-reclusive-composer-to-light.html | Bringing a Reclusive Composer to Light | By Paul Griffiths | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/arts/enhanced-cd-s-often-intriguing-yet-still-erratic.html | Enhanced CDs Often Intriguing Yet Still Erratic | By Sarah Bryan Miller | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/books/books-in-brief-fiction.html | Books In Brief Fiction | By Zofia Smardz | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/mayor-angry-over-silence-about-sewage.html | Mayor Angry Over Silence About Sewage | By Clifford J Levy | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-02-16 | https://www.nytimes.com/1997/02/16/business/by-these-compasses-the-market-may-be-turning-south.html | By These Compasses The Market May Be Turning South | By Fred Brock | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/movies/that-certain-something-a-poll.html | That Certain Something a Poll | By Stephen Holden | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/style/bobbi-brown-puts-best-faces-forward.html | Bobbi Brown Puts Best Faces Forward | By Carol Lawson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/books/new-noteworthy-paperbacks-532258.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/travel/european-air-fare-wars-are-slow-to-take-off.html | European AirFare Wars Are Slow to Take Off | By Edmund L Andrews | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/books/roll-out-the-barrel.html | Roll Out the Barrel | By Thurston Clarke | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/sports/cold-event-turns-hot-at-the-end.html | Cold Event Turns Hot at the End | By George Vecsey | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/connecticut-guide-602078.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/business/medical-savings-plans-the-experiment-begins.html | Medical Savings Plans The Experiment Begins | By Margaret O Kirk | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/realestate/a-pillar-of-city-housing-tax-relief.html | A Pillar of City Housing Tax Relief | By Dennis Hevesi | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/books/books-in-brief-nonfiction-532487.html | Books In Brief Nonfiction | By Carol Peace Robins | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/us/for-leaders-of-many-colleges-hideaways-are-a-must.html | For Leaders of Many Colleges Hideaways Are a Must | By William H Honan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/sports/for-yanks-question-marks-and-lots-of-fading-glory.html | For Yanks Question Marks and Lots of Fading Glory | By Jack Curry | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/realizing-dream-of-becoming-a-triathlete.html | Realizing Dream of Becoming a Triathlete | By Donna Greene | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/travel/q-and-a-536334.html | Q and A | By Joseph Siano | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/world/a-voice-for-jews-shows-range-and-resonance.html | A Voice for Jews Shows Range and Resonance | By Frank Bruni | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/black-suny-students-lose-suit-on-list-of-names-given-to-police.html | Black SUNY Students Lose Suit On List of Names Given to Police | By John T McQuiston | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/business/what-dean-witter-s-clients-may-be-worth.html | What Dean Witters Clients May Be Worth | By Leslie Eaton | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/where-young-and-old-just-click.html | Where Young and Old Just Click | By Robert Lipsyte | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-02-16 | https://www.nytimes.com/1997/02/16/magazine/there-s-nothing-conservative-about-the-classics-revival.html | Theres Nothing Conservative About the Classics Revival | By Garry Wills | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/brokers-hail-right-to-prepare-contracts.html | Brokers Hail Right to Prepare Contracts | By Penny Singer | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/travel/the-best-and-worst-of-times-in-the-northern-baja.html | The Best and Worst of Times in the Northern Baja | By Susan Spano | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/magazine/under-a-bare-bulb.html | UNDER A BARE BULB | By Frank Bruni | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/fighting-cancer.html | Fighting Cancer | By Dr David M Goldenberg | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/books/running-afoul-of-fowler.html | Running Afoul of Fowler | By Patricia T OConner | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/troupe-s-home-a-warehouse.html | Troupes Home a Warehouse | By Andrea K Walker | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/school-districts-see-wicks-law-as-costly-burden.html | School Districts See Wicks Law as Costly Burden | By Merri Rosenberg | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/sports/bellinger-struts-his-stuff-scoring-31-for-peacocks.html | Bellinger Struts His Stuff Scoring 31 for Peacocks | By Tarik ElBashir | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/realestate/massachusetts-decontrol-aftermath.html | Massachusetts Decontrol Aftermath | By Susan Diesenhouse | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/a-haven-for-creative-talents-then-and-now.html | A Haven for Creative Talents Then and Now | By Barry Schwabsky | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/books/emergency-room.html | Emergency Room | By Rand Richards Cooper | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/paint-early-american-furniture-with-care.html | Paint Early American Furniture With Care | By Edward R Lipinski | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/a-patron-of-the-arts-needs-a-patron.html | A Patron of the Arts Needs a Patron | By Anthony Ramirez | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/suddenly-country-tries-again.html | Suddenly Country Tries Again | By Herbert Hadad | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/how-towns-are-making-investments-in-farmland.html | How Towns Are Making Investments In Farmland | By Robert A Hamilton | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/pet-therapy-promotes-love-and-nurturing.html | Pet Therapy Promotes Love And Nurturing | By Lynn Ames | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/business/maybe-these-newlyweds-should-keep-separate-homes.html | Maybe These Newlyweds Should Keep Separate Homes | By Susan Cartwright and Cary L Cooper | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/sports/little-men-stand-tall-for-south-carolina.html | Little Men Stand Tall For South Carolina | By Thomas George | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-16 | https://www.nytimes.com/1997/02/16/style/first-come-catalogues-then-seeds-then-flowers.html | First Come Catalogues Then Seeds Then Flowers | By Anne Raver | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/us/sex-harassment-case-polarizes-soldiers.html | Sex Harassment Case Polarizes Soldiers | By Eric Schmitt | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/bastions-of-justice-guardless-become-targets-of-crime.html | Bastions of Justice Guardless Become Targets of Crime | By David Rohde | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/books/the-awakening.html | The Awakening | By Michael Gorra | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/land-of-the-big-boom.html | Land of the Big Boom | By Joe Sharkey | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/books/author-author.html | Author Author | By Allen Lincoln | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/sports/wells-ready-for-sport-on-the-field-and-off-it.html | Wells Ready For Sport On the Field And Off It | By Jack Curry | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/us/young-unwelcome-in-retirees-haven.html | Young Unwelcome in Retirees Haven | By James Brooke | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/world/australian-fishermen-warned-of-peril-remain-on-the-rocks.html | Australian Fishermen Warned of Peril Remain on the Rocks | By Clyde H Farnsworth | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/sports/brodeur-wows-devils-and-the-home-folks.html | Brodeur Wows Devils and the Home Folks | By Alex Yannis | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/us/bryn-mawr-trustees-choose-new-president.html | Bryn Mawr Trustees Choose New President | By Karen W Arenson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/weekinreview/senior-stands-accused.html | Senior Soldier Stands Accused | By Eric Schmitt | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/world/heartening-lessons-of-winslow-whale.html | Heartening Lessons of Winslow Whale | By Valerie Cruice | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/world/as-foes-splinter-afghan-islamic-victors-press-on.html | As Foes Splinter Afghan Islamic Victors Press On | By John F Burns | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/us/despite-anger-over-the-strike-ban-a-pledge-to-do-their-best.html | Despite Anger Over the Strike Ban a Pledge to Do Their Best | By Peter T Kilborn | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/record-housing-sales-reported.html | Record Housing Sales Reported | By Penny Singer | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/sports/george-and-brown-waste-no-time-as-the-bidding-begins-for-nfl-s-free-agents.html | George and Brown Waste No Time as the Bidding Begins for NFLs Free Agents | By Timothy W Smith | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/arts/what-s-it-worth-appraisers-tell-all.html | Whats It Worth Appraisers Tell All | By Rita Reif | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/li-schools-wary-of-plan-to-increase-state-aid.html | LI Schools Wary of Plan To Increase State Aid | By John Rather | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/a-tired-boxing-hall-is-ready-to-be-a-contender-again.html | A Tired Boxing Hall Is Ready to Be a Contender Again | By Charlie Leduff | TX 4-439-684 | | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/sports/belle-keeps-dragging-game-down.html | Belle Keeps Dragging Game Down | By Harvey Araton | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/business/unilever-not-just-vanilla-anymore.html | Unilever Not Just Vanilla Anymore | By James Sterngold | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/business/new-captains-steady-ships.html | New Captains Steady Ships | By Carole Gould | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/automobiles/a-car-truck-hybrid-in-full-bloom.html | A CarTruck Hybrid in Full Bloom | By Michelle Krebs | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/books/splash.html | Splash | By Michael Peppiatt | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/theater/early-shepard-teaches-a-lesson-about-persistence.html | Early Shepard Teaches a Lesson About Persistence | By Vincent Canby | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/sports/how-hess-wouldnt-give-up.html | How Hess Wouldnt Give Up | By Dave Anderson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/business/wall-street-is-looking-more-like-tokyo.html | Wall Street Is Looking More Like Tokyo | By Floyd Norris | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/realestate/brokers-preparing-contracts.html | Brokers Preparing Contracts | By Jay Romano | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/drunken-driving-pondered.html | Drunken Driving Pondered | By Maura Casey | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/us/clinton-stalling-strike-averts-travel-chaos-for-holiday-weekend.html | Clinton Stalling Strike Averts Travel Chaos for Holiday Weekend | By Adam Bryant | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/books/middle-manager.html | Middle Manager | By James F Clarity | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/weekinreview/cuba-s-bridge-to-the-united-states.html | Cubas Bridge to the United States | By Anthony Depalma | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/books/the-innocents.html | The Innocents | By Erik Burns | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/world/turks-march-in-campaign-to-preserve-secularism.html | Turks March In Campaign To Preserve Secularism | By Stephen Kinzer | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/books/one-man-can-make-a-difference.html | One Man Can Make a Difference | By Diana B Henriques | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/cottage-where-childbirth-is-standard-family-fare.html | Cottage Where Childbirth Is Standard Family Fare | By Roberta Hershenson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/from-silver-screen-to-setting-a-screen.html | From Silver Screen to Setting a Screen | By Tom Brady | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/loaded-guns-whose-responsibility.html | Loaded Guns Whose Responsibility | By Richard Weizel | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-16 | https://www.nytimes.com/1997/02/16/us/weighing-clout-of-pilots-against-economic-costs.html | Weighing Clout of Pilots Against Economic Costs | By James Bennet | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/a-baritone-at-ease-with-risk-and-angst.html | A Baritone at Ease With Risk and Angst | By Leslie Kandell | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/in-2002-mr-speaker.html | In 2002 Mr Speaker | By Andrew Jacobs | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/warm-welcome-soul-satisfying-food.html | Warm Welcome SoulSatisfying Food | By Joanne Starkey | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/realestate/for-a-glen-cove-complex-a-resident-super.html | For a Glen Cove Complex a Resident Super | By Diana Shaman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/summing-up-the-henderson-silo-at-25.html | Summing Up the Henderson Silo at 25 | By Bess Liebenson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/correct-ways-to-paint-early-american-furniture.html | Correct Ways to Paint Early American Furniture | By Edward R Lipinski | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/travel/in-nagasaki-beauty-and-tragedy-entwined.html | In Nagasaki Beauty And Tragedy Entwined | By Nicholas D Kristof | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/magazine/common-threads.html | Common Threads | By Michiko Kakutani | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/like-a-soap-opera-magazine-serial-draws-japanese-readers.html | Like a Soap Opera Magazine Serial Draws Japanese Readers | By Kate Stone Lombardi | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/privatizing-still-at-issue.html | Privatizing Still at Issue | By Donna Greene | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/parole-is-denied-skinhead-in-1990-anti-gay-murder.html | Parole Is Denied Skinhead in 1990 AntiGay Murder | By Charlie Leduff | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/travel/whirlwind-indoor-tour-of-new-york-city.html | Whirlwind Indoor Tour Of New York City | By Betsy Wade | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/books/natural-habitats.html | Natural Habitats | By Robin Lippincott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/weekinreview/the-real-caribbean-paradise-stops-at-the-beach-s-edge.html | The Real Caribbean Paradise Stops At the Beachs Edge | By Larry Rohter | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/books/i-spy.html | I Spy | By Tom De Haven | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/books/i-got-email-from-bill.html | I Got EMail From Bill | By David S Bennahum | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/realestate/beaux-arts-facade-and-old-king-cole-in-the-bar.html | BeauxArts Facade and Old King Cole in the Bar | By Christopher Gray | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/weekinreview/a-new-verdict-in-crown-heights.html | A New Verdict in Crown Heights | By Joseph P Fried | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/ole-fat-choy-a-restaurant-returns.html | Ole Fat Choy A Restaurant Returns | By Jane H Lii | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/how-a-state-regulated-a-hand-that-feeds-it.html | How a State Regulated a Hand That Feeds It | By Melody Petersen | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/books/but-is-it-art.html | But Is It Art | By Terry Eagleton | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/books/brain-drain.html | Brain Drain | By Peter G Gosselin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/long-island-journal-584193.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/travel/pass-the-pate-daddy.html | Pass the Pate Daddy | By Don Wallace | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/books/childrens-books.html | Childrens Books | By Linda Perkins | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/pataki-budget-plan-draws-mixed-reviews.html | Pataki Budget Plan Draws Mixed Reviews | By Elsa Brenner | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/world/68-nations-agree-to-widen-markets-in-communications.html | 68 NATIONS AGREE TO WIDEN MARKETS IN COMMUNICATIONS | By Edmund L Andrews | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/weekinreview/basically-i-m-a-backroom-girl-of-lovers-husbands-wealth-and-power.html | Basically Im a Backroom Girl Of Lovers Husbands Wealth and Power | By Michael Gross | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/arts/whose-thomas-jefferson-is-he-anyway.html | Whose Thomas Jefferson Is He Anyway | By Joseph J Ellis | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/magazine/aha.html | Aha | By William Safire | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/weekinreview/man-in-the-americas.html | Man in the Americas | By John Noble Wilford | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/books/books-in-brief-fiction.html | Books In Brief Fiction | By Frank Wilson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/tv/a-beginning-for-south-africa.html | A Beginning For South Africa | By Eric P Nash | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/books/crime-531774.html | Crime | By Marilyn Stasio | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/port-authority-to-help-commuters-drive-smarter.html | Port Authority to Help Commuters Drive Smarter | By Steve Strunsky | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/business/diary-643599.html | DIARY | By Hubert B Herring | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/sports/the-rangers-downward-trend-deepens.html | The Rangers Downward Trend Deepens | By Jason Diamos | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/a-bridgeport-effort-with-a-global-link.html | A Bridgeport Effort With a Global Link | By Janet Reynolds | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/conrad-arensberg-86-dies-hands-on-anthropologist.html | Conrad Arensberg 86 Dies HandsOn Anthropologist | By Robert Mcg Thomas Jr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-16 | https://www.nytimes.com/1997/02/16/weekinreview/for-a-few-dollars-more.html | For a Few Dollars More | By Allen R Myerson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/books/chasing-after-nomads.html | Chasing After Nomads | By Annette Kobak | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/sports/kwan-s-slips-open-door-for-a-younger-champion.html | Kwans Slips Open Door For a Younger Champion | By Jere Longman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/weekinreview/world-war-ii-s-unfinished-business.html | World War IIs Unfinished Business | By Steven Erlanger | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/sports/nets-repay-bullets-for-a-rout.html | Nets Repay Bullets for a Rout | By Clifton Brown | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/us/envoy-accused-in-fatal-crash-loses-immunity.html | Envoy Accused In Fatal Crash Loses Immunity | By Jerry Gray | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/travel/philadelphia.html | Philadelphia | By Rebecca Pepper Sinkler | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/us/library-of-congress-is-an-internet-hit.html | Library of Congress Is an Internet Hit | By Rw Apple Jr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/opinion/women-s-work.html | Womens Work | By Maureen Dowd | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/seniors-in-partnership-at-the-public-schools.html | Seniors in Partnership at the Public Schools | By Jackie Fitzpatrick | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/at-a-cafe-internet-and-coffee.html | At a Cafe Internet And Coffee | By Ramin P Jaleshgari | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/tv/movies-this-week-559962.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/giuliani-style-fast-answers-as-problems-go-public.html | Giuliani Style Fast Answers As Problems Go Public | By David Firestone | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/caring-for-a-student-body.html | Caring for a Student Body | By David M Herszenhorn | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/books/art-books-whose-art-is-the-book.html | Art Books Whose Art Is the Book | By Martin Filler | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/proposed-lirr-link-to-grand-central-gains.html | Proposed LIRR Link To Grand Central Gains | By Richard PerezPena | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/business/south-africa-slips-in-role-of-a-tiger.html | South Africa Slips in Role Of a Tiger | By Gregory Jordan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/knowing-a-tree-by-skeleton-twig-and-bark.html | Knowing a Tree by Skeleton Twig and Bark | By Joan Lee Faust | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/an-attack-on-sexism-in-the-judicial-system.html | An Attack on Sexism in the Judicial System | By Renee Schilhab | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/us/naacp-will-try-for-50-million-fund.html | NAACP Will Try for 50 Million Fund | By Kenneth B Noble | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/like-felix-unger-on-wheels.html | Like Felix Unger on Wheels | By Kimberly Stevens | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/living-the-dream.html | Living the Dream | By Fran Schumer | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/business/a-dining-room-built-for-3.html | A Dining Room Built for 3 | By James Tackach | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/a-long-lost-tribe-looks-for-a-future.html | A LongLost Tribe Looks for a Future | By Diane Ketcham | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/obsession-compulsion-the-need-for-a-cure.html | Obsession Compulsion the Need for a Cure | By Robin Demattia | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/magazine/postal-imperialism.html | Postal Imperialism | By Jack Mingo | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/sports/mets-mcilvaine-feels-no-pressure-as-he-looks-for-improvements.html | Mets McIlvaine Feels No Pressure as He Looks for Improvements | By Claire Smith | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/books/dying-is-as-dull-as-living.html | Dying Is as Dull as Living | By Karen Karbo | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/sports/trickle-tries-to-keep-his-concentration-on-track.html | Trickle Tries to Keep His Concentration on Track | By Charlie Nobles | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/weekinreview/deficit-public-enemy-no-1-it-s-not.html | Deficit Public Enemy No 1 Its Not | By David E Rosenbaum | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/on-the-no-7-subway-line-in-queens-it-s-an-underground-united-nations.html | On the No 7 Subway Line in Queens Its an Underground United Nations | By Norimitsu Onishi | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/business/have-a-cigar-but-will-the-flavor-last.html | Have a Cigar But Will the Flavor Last | By Dana Canedy | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/as-some-crimes-fall-push-in-attacks-rise.html | As Some Crimes Fall PushIn Attacks Rise | By Jane H Lii | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/books/books-in-brief-nonfiction.html | Books In Brief Nonfiction | By Amelie Southwood | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/business/on-the-books-more-fact-and-less-fiction.html | On the Books More Fact and Less Fiction | By Jon E Hilsenrath | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/bankrupt-so-what.html | Bankrupt So What | By Bill Kent | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/magazine/looting-smuggling-fencing-hoarding-impossibly-precious-feathered-scaly-wild.html | THE LOOTING and SMUGGLING and FENCING and HOARDING of IMPOSSIBLY PRECIOUS FEATHERED and SCALY WILD THINGS | By Donovan Webster | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/weekinreview/if-a-republican-seizes-the-center-watch-out.html | If a Republican Seizes the Center Watch Out | By Adam Nagourney | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/sports/inspired-isles-play-like-champions.html | Inspired Isles Play Like Champions | By Joe Lapointe | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/style/men-in-tight-sweaters-shrink-wrap-for-the-90-s.html | Men in Tight Sweaters ShrinkWrap for the 90s | By Suzy Menkes | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-02-16 | https://www.nytimes.com/1997/02/16/style/is-south-beach-big-enough-for-two-hotel-kings.html | Is South Beach Big Enough For Two Hotel Kings | By Jesse Kornbluth | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/books/books-in-brief-nonfiction-532479.html | Books In Brief Nonfiction | By Renee Tursi | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/facing-new-challenges-law-firms-diversify.html | Facing New Challenges Law Firms Diversify | By Stewart Ain | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/world/albright-flies-toward-vexing-issues.html | Albright Flies Toward Vexing Issues | By Steven Erlanger | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/us/at-counters-much-relief-and-smiles.html | At Counters Much Relief And Smiles | By Dan Barry | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/one-last-flirtation-with-love.html | One Last Flirtation With Love | By Alvin Klein | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/guides-for-a-labor-labyrinth.html | Guides For a Labor Labyrinth | By Mark Francis Cohen | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/using-renaissance-methods-to-create-a-mission-s-fresco.html | Using Renaissance Methods To Create a Missions Fresco | By Ramin P Jaleshgari | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/weekinreview/congress-defeats-term-limits-again.html | Congress Defeats Term Limits Again | By Adam Clymer | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/arts/an-eccentric-who-likes-to-make-things-accessible.html | An Eccentric Who Likes To Make Things Accessible | By William Harris | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/keeping-children-busy-during-a-break.html | Keeping Children Busy During a Break | By Barbara Clark Johnson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/movies/still-arguing-like-old-friends.html | Still Arguing Like Old Friends | By Stephen Farber | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/building-gone-dust-is-unsettled.html | Building Gone Dust Is Unsettled | By Anthony Ramirez | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/the-venerable-history-of-incivility.html | The Venerable History of Incivility | By George James | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/reading-the-torah-an-orthodox-women-s-group-takes-on-tradition.html | Reading the Torah an Orthodox Womens Group Takes On Tradition | By Norimitsu Onishi | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/sports/turf-toe-keeps-wells-off-the-mound.html | Turf Toe Keeps Wells Off the Mound | By Jack Curry | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/opinion/revisiting-the-food-lion-case.html | Revisiting the Food Lion Case | By Terry Tang | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/sports/a-message-for-hundley-it-s-about-schmoozing.html | A Message for Hundley Its About Schmoozing | By Claire Smith | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/business/ex-trader-in-sumitomo-scandal-admits-guilt-on-fraud-charges.html | ExTrader in Sumitomo Scandal Admits Guilt on Fraud Charges | By Sheryl Wudunn | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/arts/history-next-watch-the-closing-doors.html | History Next Watch the Closing Doors | By Walter Goodman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-02-17 | https://www.nytimes.com/1997/02/17/us/robert-a-graham-dies-at-84-priest-defended-wartime-pope.html | Robert A Graham Dies at 84 Priest Defended Wartime Pope | By Robert Mcg Thomas Jr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/us/who-reached-the-north-pole-first-a-researcher-lays-claim-to-solving-the-mystery.html | Who Reached the North Pole First A Researcher Lays Claim to Solving the Mystery | By Warren E Leary | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/us/in-a-culture-of-hysterectomies-many-question-their-necessity.html | In a Culture of Hysterectomies Many Question Their Necessity | By Natalie Angier | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/arts/a-wondrous-trove-of-khmer-art.html | A Wondrous Trove of Khmer Art | By Alan Riding | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/nyregion/charges-in-beating-at-a-bar.html | Charges in Beating at a Bar | By Andy Newman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/business/a-fast-notebook-is-among-apple-s-new-products.html | A Fast Notebook Is Among Apples New Products | By Lawrence M Fisher | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/nyregion/special-election-tomorrow-to-fill-assembly-and-council-seats.html | Special Election Tomorrow to Fill Assembly and Council Seats | By Jonathan P Hicks | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/nyregion/despite-police-union-troubles-officers-save-anger-for-giuliani.html | Despite Police Union Troubles Officers Save Anger for Giuliani | By Steven Greenhouse | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/arts/the-minnesotans-pay-a-get-acquainted-call.html | The Minnesotans Pay a GetAcquainted Call | By Bernard Holland | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/business/playing-the-trade-card.html | Playing the Trade Card | By David E Sanger | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/business/cities-and-states-go-cyber-in-hunt-for-new-business.html | Cities and States Go Cyber In Hunt for New Business | By Sreenath Sreenivasan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/business/face-lift-at-board-of-trade-high-tech-say-hello-to-primal-instinct.html | Face Lift at Board of Trade High Tech Say Hello to Primal Instinct | By Barnaby J Feder | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/business/video-game-sales-topped-computer-games-in-96-a-survey-shows.html | Video Game Sales Topped Computer Games In 96 a Survey Shows | By Kris Goodfellow | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/nyregion/life-and-death-under-the-highways.html | Life and Death Under the Highways | By Norimitsu Onishi | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/sports/rangers-try-solving-their-own-troubles.html | Rangers Try Solving Their Own Troubles | By Vincent M Mallozzi | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/us/panel-chairman-says-inquiry-into-fund-raising-is-expanding.html | Panel Chairman Says Inquiry Into Fund Raising Is Expanding | By Robert D Hershey Jr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/sports/the-devils-stop-offenses-but-not-that-many-hearts.html | The Devils Stop Offenses but Not That Many Hearts | By Joe Lapointe | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/theater/round-up-the-usual-targets-but-forget-new-york.html | Round Up the Usual Targets but Forget New York | By Peter Marks | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-17 | https://www.nytimes.com/1997/02/17/nyregion/as-traps-grow-wary-dealers-force-officers-to-take-drugs.html | As Traps Grow Wary Dealers Force Officers to Take Drugs | By Michael Cooper | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/world/us-builds-case-against-salinas-brother.html | US Builds Case Against Salinas Brother | By Sam Dillon | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/theater/still-seeing-humor-in-the-oldest-conflict-of-all.html | Still Seeing Humor in the Oldest Conflict of All | By Ralph Blumenthal | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/nyregion/industrialist-s-mansion-saved.html | Industrialists Mansion Saved | By Andy Newman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/business/small-jets-alter-airline-economics.html | SMALL JETS ALTER AIRLINE ECONOMICS | By Adam Bryant | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/business/new-software-expected-to-cut-web-delays.html | New Software Expected to Cut Web Delays | By John Markoff | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/nyregion/one-more-stadium-on-deck.html | One More Stadium On Deck | By Andy Newman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/sports/gordon-the-youngest-hotfoot-dares-to-win-500.html | Gordon the Youngest Hotfoot Dares to Win 500 | By Charlie Nobles | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/sports/rivera-displays-a-closer-s-mind-set.html | Rivera Displays A Closers MindSet | By Jack Curry | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/world/peru-officials-admit-to-plan-for-commando-raid-on-embassy.html | Peru Officials Admit to Plan for Commando Raid on Embassy | By Calvin Sims | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/nyregion/rush-is-on-for-shore-rentals.html | Rush Is On for Shore Rentals | By Andy Newman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/business/winner-worst-software-patent-year-hmm-certain-william-h-gates.html | And the winner of the Worst Software Patent of the Year is hmm a certain William H Gates | By Teresa Riordan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/nyregion/bridge-659924.html | Bridge | By Alan Truscott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/books/confronting-hard-truths-about-ancestral-lands.html | Confronting Hard Truths About Ancestral Lands | By Richard Bernstein | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/arts/one-man-s-tough-faith-in-jazz-in-words-and-action.html | One Mans Tough Faith In Jazz In Words And Action | By Peter Watrous | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/opinion/dangerous-deception.html | Dangerous Deception | By Bob Herbert | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/opinion/clinton-is-halfright-on-schools.html | Clinton Is HalfRight on Schools | By Richard J Murnane and Frank Levy | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/nyregion/an-ex-felon-presses-hopes-for-the-bronx.html | An ExFelon Presses Hopes For the Bronx | By Elizabeth Kolbert | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/us/aflcio-puts-recruiting-at-top-of-its-agenda.html | AFLCIO Puts Recruiting at Top of Its Agenda | By Steven Greenhouse | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/nyregion/guards-approve-a-contract.html | Guards Approve a Contract | By Andy Newman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-17 | https://www.nytimes.com/1997/02/17/business/wall-street-praises-halt-to-pilot-strike.html | Wall Street Praises Halt To Pilot Strike | By Allen R Myerson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-02-17 | https://www.nytimes.com/1997/02/17/nyregion/man-frees-wife-before-shooting-himself-in-head.html | Man Frees Wife Before Shooting Himself in Head | By Lynette Holloway | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/world/korean-shooting-is-casting-cloud-on-signs-of-thaw.html | KOREAN SHOOTING IS CASTING CLOUD ON SIGNS OF THAW | By Andrew Pollack | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/opinion/policy-for-sale.html | Policy For Sale | By William Safire | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/nyregion/in-new-york-netanyahu-disappoints-some-rabbis.html | In New York Netanyahu Disappoints Some Rabbis | By Gustav Niebuhr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/sports/old-timer-must-wait-yet-again.html | OldTimer Must Wait Yet Again | By Harvey Araton | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/sports/not-a-moment-too-soon-improvement-is-showing.html | Not a Moment Too Soon Improvement Is Showing | By Clifton Brown | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/sports/in-the-glare-of-success-vulnerability.html | In the Glare Of Success Vulnerability | By Jere Longman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/business/government-data-at-your-fingertips.html | Government Data At Your Fingertips | By Michael Taub | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/world/a-crime-they-say-to-shut-agatha-christie-s-hotel.html | A Crime They Say to Shut Agatha Christies Hotel | By Stephen Kinzer | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/nyregion/one-wish-to-make-helping-the-needy.html | One Wish to Make Helping the Needy | By Stacey Hirsh | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/arts/jazz-view-of-sinatra-ballads.html | Jazz View Of Sinatra Ballads | By Peter Watrous | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/business/tv-woos-viewers-with-news-of-business.html | TV Woos Viewers With News Of Business | By Peter Truell | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/world/resistance-to-serbia-turns-violent-in-kosovo.html | Resistance to Serbia Turns Violent in Kosovo | By Chris Hedges | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/sports/giving-it-the-old-college-try-is-off-to-a-rough-start-in-the-pros.html | Giving It the Old College Try Is Off to a Rough Start in the Pros | By Selena Roberts | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/arts/new-cast-has-a-fling-with-highland-romance.html | New Cast Has a Fling With Highland Romance | By Anna Kisselgoff | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/business/girl-software-a-fantasy-world-stressing-advice-and-the-anxiety-of-romance.html | Girl software a fantasy world stressing advice and the anxiety of romance | By Edward Rothstein | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/nyregion/columbia-nurtures-a-major-bookstore-for-serious-scholars.html | Columbia Nurtures A Major Bookstore For Serious Scholars | By Janny Scott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-02-17 | https://www.nytimes.com/1997/02/17/arts/wagnerian-time-and-space-without-the-gods.html | Wagnerian Time and Space Without the Gods | By Paul Griffiths | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/business/borland-secrets-suit-ends.html | Borland Secrets Suit Ends | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/business/political-books-become-less-sober-more-pop-oriented.html | Political Books Become Less Sober More PopOriented | By Michael Wines | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/sports/this-time-uconn-puts-it-away-quickly.html | This Time UConn Puts It Away Quickly | By Frank Litsky | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/nyregion/after-prison-a-mayoral-race.html | After Prison a Mayoral Race | By Andy Newman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/nyregion/torricellis-internal-debate-on-budget-issue.html | Torricellis Internal Debate on Budget Issue | By Melinda Henneberger | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/us/many-florida-blacks-tossed-by-population-shifts-say-they-feel-left-out.html | Many Florida Blacks Tossed by Population Shifts Say They Feel Left Out | By Mireya Navarro | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/movies/studios-smarting-from-oscars-snub-of-hollywood-fare.html | Studios Smarting From Oscars Snub Of Hollywood Fare | By Bernard Weinraub | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/sports/loyalty-has-its-price-but-very-few-takers.html | Loyalty Has Its Price But Very Few Takers | By Robin Finn | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/nyregion/down-from-their-ivory-tower-new-york-s-regents-get-tough.html | Down From Their Ivory Tower New Yorks Regents Get Tough | By Pam Belluck and Raymond Hernandez | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/business/recycling-advocates-dont-take-less-news-coverage-lightly.html | Recycling Advocates Dont Take Less News Coverage Lightly | By Claudia H Deutsch | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/business/research-firm-joins-rush-to-sell-its-stock.html | Research Firm Joins Rush to Sell Its Stock | By Glenn Rifkin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/world/us-sours-on-flowers-from-andes.html | US Sours on Flowers From Andes | By Christopher S Wren | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/world/albright-starts-world-tour-with-nato-russia-ties-a-priority.html | Albright Starts World Tour With NATORussia Ties a Priority | By Steven Erlanger | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/opinion/enough-is-enough.html | Enough Is Enough | By Anthony Lewis | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/us/tattoo-art-gains-color-and-appeal-despite-risk.html | Tattoo Art Gains Color And Appeal Despite Risk | By Robyn Meredith | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/business/telephone-pact-to-alter-rates-and-services.html | Telephone Pact To Alter Rates And Services | By Seth Schiesel | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-17 | https://www.nytimes.com/1997/02/17/sports/knicks-rally-but-the-team-is-in-no-mood-to-celebrate.html | Knicks Rally But the Team Is in No Mood To Celebrate | By Mike Wise | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-02-17 | https://www.nytimes.com/1997/02/17/business/whether-or-not-it-deserves-it-the-music-industry-is-getting-its-own-daily-press.html | Whether or not it deserves it the music industry is getting its own daily press | By Neil Strauss | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/sports/devils-make-do-at-center.html | Devils Make Do At Center | By Alex Yannis | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/arts/dance-in-review-682918.html | Dance in Review | By Jennifer Dunning | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/sports/a-sore-toe-may-mean-wells-s-gout-is-back.html | A Sore Toe May Mean Wellss Gout Is Back | By Jack Curry | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/business/two-internet-start-ups-catch-eye-of-corporate-media-giants.html | Two Internet StartUps Catch Eye of Corporate Media Giants | By Steve Lohr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/world/albright-and-her-french-counterpart-say-glass-is-half-full.html | Albright and Her French Counterpart Say Glass Is Half Full | By Steven Erlanger | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/arts/dance-in-review-670766.html | Dance in Review | By Jennifer Dunning | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/sports/nets-get-better-than-they-give.html | Nets Get Better Than They Give | By Clifton Brown | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/sports/cone-older-and-wiser-is-set-to-change-delivery.html | Cone Older and Wiser Is Set to Change Delivery | By Jack Curry | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/business/image-management-revivals-apple-polishing-20-questions-about-media-marketing.html | Image management revivals and apple polishing 20 questions about media and marketing | By Stuart Elliott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/sports/isles-control-the-ice-the-canadiens-the-net.html | Isles Control the Ice The Canadiens the Net | By Jason Diamos | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/business/small-software-company-nears-pact-with-motorola.html | Small Software Company Nears Pact With Motorola | By John Markoff | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/world/for-bedouin-peace-has-a-bitter-taste.html | For Bedouin Peace Has a Bitter Taste | By Joel Greenberg | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/business/accounts.html | Accounts | By Stuart Elliott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/sports/many-deals-in-the-works-for-mullin.html | Many Deals In the Works For Mullin | By Clifton Brown | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/us/repeal-urged-for-law-on-giving-away-assets-to-get-medicaid.html | Repeal Urged for Law on Giving Away Assets to Get Medicaid | By Robert Pear | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/us/r-k-graham-90-creator-of-a-lens-and-a-sperm-bank.html | R K Graham 90 Creator Of a Lens and a Sperm Bank | By Lawrence Van Gelder | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/world/displaced-russian-has-a-new-faith-but-no-home.html | Displaced Russian Has a New Faith but No Home | By John F Burns | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-02-18 | https://www.nytimes.com/1997/02/18/business/gm-is-speaking-out-on-the-dollar-and-other-issues.html | GM Is Speaking Out on the Dollar and Other Issues | By Keith Bradsher | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/nyregion/a-new-life-opens-after-prison-and-battering.html | A New Life Opens After Prison and Battering | By Jane Gross | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/sports/off-the-net-on-the-stick-into-the-net.html | Off the Net On the Stick Into the Net | By Dave Anderson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/us/d-amato-converted-donations-to-help-new-york-candidates.html | DAmato Converted Donations To Help New York Candidates | By Leslie Wayne | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/science/one-woman-s-decision-against-a-hysterectomy.html | One Womans Decision Against a Hysterectomy | By Natalie Angier | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/sports/in-the-driver-s-seat-without-driver-s-education.html | In the Drivers Seat Without Drivers Education | By Richard Sandomir | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/us/special-counsel-intends-to-leave-whitewater-case.html | SPECIAL COUNSEL INTENDS TO LEAVE WHITEWATER CASE | By Stephen Labaton | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/arts/dance-in-review-682926.html | Dance in Review | By Jennifer Dunning | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/business/dollar-rises-vs-mark-and-yen-foreign-stock-prices-end-mixed.html | Dollar Rises vs Mark and Yen Foreign Stock Prices End Mixed | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/us/chien-shiung-wu-84-dies-top-experimental-physicist.html | ChienShiung Wu 84 Dies Top Experimental Physicist | By William Dicke | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/nyregion/firm-overpaid-by-300000.html | Firm Overpaid by 300000 | By Andy Newman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/nyregion/museums-step-up-their-retailing-to-turn-art-into-revenue.html | Museums Step Up Their Retailing to Turn Art Into Revenue | By Lisa W Foderaro | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/sports/liu-turns-on-offense-and-clinches-league-title.html | LIU Turns On Offense And Clinches League Title | By Tarik ElBashir | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/style/great-costumes-that-can-t-win.html | Great Costumes That Cant Win | By Amy M Spindler | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/nyregion/double-murder-trial-to-begin.html | Double Murder Trial to Begin | By Andy Newman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/us/officers-clearing-in-saudi-bombing-now-under-review.html | OFFICERS CLEARING IN SAUDI BOMBING NOW UNDER REVIEW | By Eric Schmitt | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/science/for-remote-bird-species-the-sex-of-hatchlings-is-no-surprise.html | For Remote Bird Species the Sex of Hatchlings Is No Surprise | By Carol Kaesuk Yoon | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/science/quantum-theorists-trying-to-surpass-digital-computing.html | Quantum Theorists Trying to Surpass Digital Computing | By George Johnson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-18 | https://www.nytimes.com/1997/02/18/opinion/investigate-the-gop-too.html | Investigate the GOP Too | By Fred Wertheimer | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-02-18 | https://www.nytimes.com/1997/02/18/business/ties-to-indonesian-rulers-secure-mother-lode-of-gold-deals.html | Ties to Indonesian Rulers Secure Mother Lode of Gold Deals | By Anthony Depalma | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/opinion/israel-s-red-line-map.html | Israels RedLine Map | By A M Rosenthal | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/sports/mets-and-franco-hope-mcmichael-fits-puzzle.html | Mets and Franco Hope McMichael Fits Puzzle | By Claire Smith | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/us/providence-is-reviving-using-arts-as-the-fuel.html | Providence Is Reviving Using Arts As the Fuel | By Michael Janofsky | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/nyregion/talks-on-sewage-discharge.html | Talks on Sewage Discharge | By Andy Newman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/us/woman-who-left-the-citadel-tells-of-brutal-hazing-ordeal.html | Woman Who Left the Citadel Tells of Brutal Hazing Ordeal | By Adam Nossiter | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/business/despite-election-a-wal-mart-goes-union-in-canada.html | Despite Election a WalMart Goes Union In Canada | By Robyn Meredith | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/nyregion/constitutional-session-runs-into-opposition.html | Constitutional Session Runs Into Opposition | By James Dao | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/nyregion/girl-s-slaying-spurs-inquiry-on-city-lapses.html | Girls Slaying Spurs Inquiry On City Lapses | By Michael Cooper | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/world/allied-friction-in-korea.html | Allied Friction in Korea | By Andrew Pollack | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/world/racial-killing-bursts-a-british-press-taboo.html | Racial Killing Bursts a British Press Taboo | By Warren Hoge | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/science/new-proof-of-asteroid-s-devastation.html | New Proof of Asteroids Devastation | By William J Broad | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/business/plaintiffs-in-business-cases-challenge-group-justice.html | Plaintiffs in Business Cases Challenge Group Justice | By Barry Meier | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/business/compuserve-chief-steps-down-after-troubled-year-at-helm.html | Compuserve Chief Steps Down After Troubled Year at Helm | By Barnaby J Feder | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/books/still-sovereign-of-his-own-art-world.html | Still Sovereign of His Own Art World | By Ralph Blumenthal | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/science/chocolate-lover-or-broccoli-hater-answer-s-on-the-tip-of-your-tongue.html | Chocolate Lover or Broccoli Hater Answers on the Tip of Your Tongue | By Sandra Blakeslee | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/world/salinas-brothers-issue-denials-in-us-drug-trafficking-case.html | Salinas Brothers Issue Denials In US Drug Trafficking Case | By Julia Preston | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/sports/no-disappointment-with-a-scrappy-tie.html | No Disappointment With a Scrappy Tie | By Joe Lapointe | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-18 | https://www.nytimes.com/1997/02/18/nyregion/homeless-man-remembered-as-kind-but-troubled.html | Homeless Man Remembered as Kind but Troubled | By Lizette Alvarez | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/nyregion/the-met-pioneered-with-reproductions.html | The Met Pioneered With Reproductions | By Lisa W Foderaro | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/arts/life-with-mother-really-creepy.html | Life With Mother Really Creepy | By John J OConnor | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/arts/a-sound-thats-fresh-and-spiky.html | A Sound Thats Fresh And Spiky | By James R Oestreich | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/business/healthsouth-may-acquire-horizon-cms.html | HealthSouth May Acquire HorizonCMS | By Milt Freudenheim | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/arts/putting-a-honky-tonk-spin-on-the-pain-of-splitting-up.html | Putting a HonkyTonk Spin On the Pain of Splitting Up | By Jon Pareles | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/nyregion/you-re-broke-at-2-am-atm-s-dont-take-iou-s.html | Youre Broke at 2 AM ATMs Dont Take IOUs | By Kirk Johnson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/nyregion/from-skipping-haircuts-or-coffee-some-find-unusual-means-for-giving.html | From Skipping Haircuts or Coffee Some Find Unusual Means for Giving | By David M Herszenhorn | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/sports/childs-feels-relieved-but-may-miss-game.html | Childs Feels Relieved but May Miss Game | By Tarik ElBashir | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/business/in-terms-of-managing-mutual-funds-must-youth-be-served.html | In terms of managing mutual funds must youth be served | By Floyd Norris | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/theater/tumbling-for-one-last-chance-at-love.html | Tumbling for One Last Chance at Love | By Peter Marks | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/science/some-gadgets-that-are-still-not-ready-for-prime-time.html | Some Gadgets That Are Still Not Ready for Prime Time | By Stephen Manes | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/opinion/russia-has-nothing-to-fear.html | Russia Has Nothing to Fear | By Strobe Talbott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/books/29-years-later-author-wins-a-2d-newbery-medal.html | 29 Years Later Author Wins a 2d Newbery Medal | By Eden Ross Lipson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/us/oscar-adams-72-a-pioneer-as-alabama-top-court-justice.html | Oscar Adams 72 a Pioneer As Alabama Top Court Justice | By Holcomb B Noble | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/style/chronicle-683337.html | CHRONICLE | By Elaine Louie | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/nyregion/abe-or-not-few-give-2-cents-for-1.html | Abe or Not Few Give 2 Cents for 1 | By Clyde Haberman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/style/pajamas-that-look-presentable.html | Pajamas That Look Presentable | By AnneMarie Schiro | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/business/ahmanson-sets-a-5.8-billion-hostile-bid-for-great-western.html | Ahmanson Sets A 58 Billion Hostile Bid for Great Western | By Saul Hansell | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-18 | https://www.nytimes.com/1997/02/18/style/chronicle-683329.html | CHRONICLE | By Elaine Louie | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/nyregion/over-here-a-world-away.html | Over Here a World Away | By Andy Newman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/sports/steelers-keep-the-free-agent-bettis.html | Steelers Keep the Free Agent Bettis | By Timothy W Smith | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/nyregion/us-to-pay-new-york-hospitals-not-to-train-doctors-easing-glut.html | US to Pay New York Hospitals Not to Train Doctors Easing Glut | By Elisabeth Rosenthal | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/business/bayer-shifts-2-big-brands.html | Bayer Shifts 2 Big Brands | By Stuart Elliott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/science/amazon-s-depths-yield-strange-new-world-of-unknown-fish.html | Amazons Depths Yield Strange New World Of Unknown Fish | By Carol Kaesuk Yoon | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/business/communications-pact-to-favor-growing-giants.html | Communications Pact to Favor Growing Giants | By Mark Landler | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/nyregion/5-admit-roles-with-mafia-in-a-trash-hauling-cartel.html | 5 Admit Roles With Mafia In a Trash Hauling Cartel | By Selwyn Raab | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/arts/disney-hall-a-mirage-is-looking-more-real.html | Disney Hall A Mirage Is Looking More Real | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/nyregion/how-3-worried-professors-turned-adelphi-on-its-head.html | How 3 Worried Professors Turned Adelphi on Its Head | By Bruce Lambert | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/business/caribbean-seeks-to-attract-more-airlines.html | Caribbean Seeks to Attract More Airlines | By Mireya Navarro | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/nyregion/20-for-a-piece-of-princeton.html | 20 for a Piece of Princeton | By Andy Newman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/world/china-leaders-return-to-beijing-may-mean-deng-has-worsened.html | China Leaders Return to Beijing May Mean Deng Has Worsened | By David E Sanger | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/us/labor-dares-republicans-to-cut-its-political-clout.html | Labor Dares Republicans To Cut Its Political Clout | By Steven Greenhouse | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/business/publishers-and-book-show-owner-to-co-sponsor-event.html | Publishers and Book Show Owner to CoSponsor Event | By Kenneth N Gilpin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/nyregion/man-sought-in-shooting-of-officer-surrenders.html | Man Sought in Shooting of Officer Surrenders | By Garry PierrePierre | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/books/spy-counterspy-as-both-a-battler-for-a-cause.html | Spy Counterspy As Both a Battler for a Cause | By Richard Bernstein | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/world/zairian-military-jets-bomb-civilians-in-rebel-held-town.html | Zairian Military Jets Bomb Civilians in RebelHeld Town | By James C McKinley Jr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-02-18 | https://www.nytimes.com/1997/02/18/business/sumitomo-ex-trader-wants-company-to-share-scandal-blame.html | Sumitomo ExTrader Wants Company to Share Scandal Blame | By Sheryl Wudunn | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/arts/jefferson-still-a-force-in-the-idea-of-america.html | Jefferson Still a Force In the Idea of America | By Walter Goodman | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/sports/errors-cast-a-cloud-over-acc-referees.html | Errors Cast a Cloud Over ACC Referees | By Barry Jacobs | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/nyregion/secaucus-corridor-emerges-nerve-center-melding-computers-capitalism.html | Secaucus Corridor Emerges as Nerve Center In the Melding of Computers and Capitalism | By Kirk Johnson | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/sports/now-pacing-sideline-pitino-proteges.html | Now Pacing Sideline Pitino Proteges | By Curry Kirkpatrick | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/science/q-a-669610.html | QA | By C Claiborne Ray | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/arts/chess-669628.html | Chess | By Robert Byrne | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/sports/nets-and-mavericks-clean-house-and-start-over.html | Nets and Mavericks Clean House and Start Over | By Selena Roberts | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-18 | https://www.nytimes.com/1997/02/18/style/patterns-671070.html | Patterns | By Constance C R White | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/business/keycorp-to-sell-wyoming-operation-for-135-million.html | KEYCORP TO SELL WYOMING OPERATION FOR 135 MILLION | By Dow Jones | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/business/fabri-centers-agrees-to-pay-3-million-to-settle-charges.html | FabriCenters Agrees to Pay 3 Million to Settle Charges | By Leslie Eaton | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/nyregion/2-agencies-clear-a-doctor.html | 2 Agencies Clear a Doctor | By Terry Pristin | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/us/hopes-rising-for-selenium.html | Hopes Rising for Selenium | By Jane E Brody | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/nyregion/pathmark-and-brooklyn-group-both-profit-as-partners.html | Pathmark and Brooklyn Group Both Profit as Partners | By Sarah Kershaw | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/us/senator-glenn-is-expected-to-step-down.html | Senator Glenn Is Expected To Step Down | By Katharine Q Seelye | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/sports/delving-into-the-mind-of-a-closer.html | Delving Into the Mind of a Closer | By Harvey Araton | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/nyregion/savings-from-allowance-helps-boy-9-to-aid-needy.html | Savings From Allowance Helps Boy 9 to Aid Needy | By Stacey Hirsh | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/theater/pc-is-nothing-more-than-letters-here.html | PC Is Nothing More Than Letters Here | By Peter Marks | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/world/a-general-in-mexicos-drug-war-is-dismissed-on-narcotics-charges.html | A General in Mexicos Drug War Is Dismissed on Narcotics Charges | By Julia Preston | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/books/in-the-tv-wars-winners-losers-and-tantrums.html | In the TV Wars Winners Losers and Tantrums | By Timothy Ferris | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |

| 1997-02-19 | https://www.nytimes.com/1997/02/19/business/circling-the-wagons-with-a-bid-for-great-western.html | Circling the Wagons With a Bid for Great Western | By Saul Hansell | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-02-19 | https://www.nytimes.com/1997/02/19/us/gore-informs-labor-of-new-restrictions-on-us-contractors.html | Gore Informs Labor Of New Restrictions On US Contractors | By Steven Greenhouse | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/us/truck-was-rented-by-oklahoma-bomb-suspect-witnesses-say.html | Truck Was Rented by Oklahoma Bomb Suspect Witnesses Say | By Jo Thomas | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/business/competition-is-set-for-dairy-queen.html | Competition Is Set For Dairy Queen | By Stuart Elliott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/nyregion/casino-development-panel-tightens-its-property-rules.html | Casino Development Panel Tightens Its Property Rules | By Ronald Smothers | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/business/for-some-fliers-there-may-be-silver-lining-short-lived-strike-american-airlines.html | For some fliers there may be a silver lining in the shortlived strike by American Airlines pilots | By Jane L Levere | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/style/chronicle-699179.html | CHRONICLE | By Nadine Brozan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/garden/in-brooklyn-passing-the-torch-of-success.html | In Brooklyn Passing the Torch of Success | By Randy Kennedy | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/opinion/the-albright-question.html | The Albright Question | By Frank Rich | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/business/spinoff-from-digital-to-make-software-tools.html | Spinoff From Digital to Make Software Tools | By Lawrence M Fisher | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/nyregion/a-recall-effort-falls-short.html | A Recall Effort Falls Short | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/business/growing-natural-gas-seller-to-expand-electric-business.html | Growing NaturalGas Seller To Expand Electric Business | By Agis Salpukas | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/nyregion/miller-freeman-expands.html | Miller Freeman Expands | By David W Chen | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/nyregion/madison-ave-site-is-sold.html | Madison Ave Site Is Sold | By David W Chen | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/nyregion/fifth-homeless-man-in-a-week-dies-in-a-shanty-fire.html | Fifth Homeless Man in a Week Dies in a Shanty Fire | By Randy Kennedy | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/nyregion/bronx-melee-erupts-as-firefighters-try-to-stop-a-fight.html | Bronx Melee Erupts as Firefighters Try to Stop a Fight | By Lynette Holloway | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/garden/metropolitan-diary-684490.html | Metropolitan Diary | By Ron Alexander | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/business/stocks-climb-dow-at-high-of-7067.46.html | Stocks Climb Dow at High Of 706746 | By David Barboza | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-02-19 | https://www.nytimes.com/1997/02/19/us/pessimism-is-increasing-over-labor-nominee-s-prospects-for-confirmation.html | Pessimism Is Increasing Over Labor Nominees Prospects for Confirmation | By John M Broder | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/arts/in-a-pianist-s-brahms-a-chopinesque-esprit.html | In a Pianists Brahms A Chopinesque Esprit | By Allan Kozinn | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/nyregion/jet-pilot-knew-chase-target-was-airliner.html | Jet Pilot Knew Chase Target Was Airliner | By Matthew L Wald | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/us/heart-disease-progress-linked-to-treatments.html | HeartDisease Progress Linked to Treatments | By Lawrence K Altman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/sports/the-dealing-may-not-end-at-trader-nets.html | The Dealing May Not End At Trader Nets | By Selena Roberts | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/opinion/jewish-right-arab-left.html | Jewish Right Arab Left | By Thomas L Friedman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/us/d-amato-says-it-was-proper-to-shift-funds.html | DAmato Says It Was Proper To Shift Funds | By Leslie Wayne | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/nyregion/supermarkets-are-few-stores-many.html | Supermarkets Are Few Stores Many | By Sarah Kershaw | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/business/people.html | People | By Stuart Elliott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/business/at-t-bell-atlantic-and-dsc-settle-antitrust-suit.html | ATT BELL ATLANTIC AND DSC SETTLE ANTITRUST SUIT | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/nyregion/bias-charged-against-branch-campus-faculty.html | Bias Charged Against BranchCampus Faculty | By Steven Greenhouse | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/nyregion/it-could-make-any-groundhog-smug.html | It Could Make Any Groundhog Smug | By Bruce Weber | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/nyregion/president-turns-new-york-visit-into-big-money.html | President Turns New York Visit Into Big Money | By Alison Mitchell | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/garden/wine-talk-687308.html | Wine Talk | By Frank J Prial | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/sports/wanted-pro-players-who-think.html | Wanted Pro Players Who Think | By Ira Berkow | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/business/why-is-ogilvy-s-boss-one-of-the-few-women-at-the-top.html | Why Is Ogilvys Boss One of The Few Women at the Top | By Stuart Elliott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/sports/systems-analyst-lemaire-has-his-machine-humming.html | Systems Analyst Lemaire Has His Machine Humming | By Alex Yannis | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/business/marriott-aims-overseas-with-acquisition.html | Marriott Aims Overseas With Acquisition | By Edwin McDowell | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/nyregion/whitman-leads-all-7-rivals.html | Whitman Leads All 7 Rivals | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-02-19 | https://www.nytimes.com/1997/02/19/us/nobel-scientist-pleads-guilty-to-abusing-boy.html | Nobel Scientist Pleads Guilty to Abusing Boy | By Irvin Molotsky | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/business/lehman-s-chief-got-a-34-raise.html | Lehmans Chief Got a 34 Raise | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/sports/gout-gives-wells-pain-but-yanks-are-patient.html | Gout Gives Wells Pain but Yanks Are Patient | By Jack Curry | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/world/zaire-s-military-reported-to-arm-rwandan-exiles-to-fight-rebels.html | Zaires Military Reported to Arm Rwandan Exiles to Fight Rebels | By Howard W French | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/business/applied-industrial-to-acquire-invetech-for-83-million.html | APPLIED INDUSTRIAL TO ACQUIRE INVETECH FOR 83 MILLION | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/theater/theater-in-review-701190.html | Theater in Review | By Wilborn Hampton | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/us/a-trip-to-the-museum-is-far-more-than-what-it-was.html | A Trip to the Museum Is Far More Than What It Was | By Carol Vogel | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/business/bond-prices-slip-a-bit-in-light-day.html | Bond Prices Slip a Bit In Light Day | By Robert Hurtado | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/us/labor-leaders-seek-to-unionize-welfare-recipients-who-must-go-to-work.html | Labor Leaders Seek to Unionize Welfare Recipients Who Must Go to Work | By Steven Greenhouse | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/nyregion/in-surprise-confrontation-during-visit-president-is-criticized-on-welfare-law.html | In Surprise Confrontation During Visit President Is Criticized on Welfare Law | By Adam Nagourney | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/world/south-africa-s-ugly-rugby.html | South Africas Ugly Rugby | By Donald G McNeil Jr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/sports/parcells-quickly-makes-his-presence-felt.html | Parcells Quickly Makes His Presence Felt | By Gerald Eskenazi | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/garden/remembering-an-italian-mother-just-as-she-would-like.html | Remembering an Italian Mother Just as She Would Like | By Suzanne Hamlin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/world/darcy-ribeiro-74-expert-on-brazilian-indian-culture.html | Darcy Ribeiro 74 Expert On Brazilian Indian Culture | By Diana Jean Schemo | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/sports/fogler-and-his-trio-are-leading-the-gamecocks-toward-tournament.html | Fogler and His Trio Are Leading the Gamecocks Toward Tournament | By Thomas George | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/business/service-station-chain-being-sold-in-britain.html | Service Station Chain Being Sold in Britain | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/nyregion/in-harlem-clean-streets-for-the-vip.html | In Harlem Clean Streets For the VIP | By David Gonzalez | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/theater/theater-in-review-701203.html | Theater in Review | By Lawrence Van Gelder | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-19 | https://www.nytimes.com/1997/02/19/sports/gordon-eats-at-a-place-without-slim-jims.html | Gordon Eats at a Place Without Slim Jims | By Joseph Siano | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/arts/blending-pop-with-prayer-for-tibet.html | Blending Pop With Prayer for Tibet | By Jon Pareles | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/business/under-pressure-chief-resigns-at-wmx.html | Under Pressure Chief Resigns at WMX | By Claudia H Deutsch | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/theater/theater-in-review-701173.html | Theater in Review | By Peter Marks | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/business/ccb-to-pay-325.1-million-for-american-federal.html | CCB TO PAY 3251 MILLION FOR AMERICAN FEDERAL | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/nyregion/many-prefer-charter-schools.html | Many Prefer Charter Schools | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/business/heinz-usa-picks-ddb-chicago-unit.html | Heinz USA Picks DDB Chicago Unit | By Stuart Elliott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/sports/when-bodies-collide-look-for-beukeboom.html | When Bodies Collide Look for Beukeboom | By Joe Lapointe | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/us/star-r-says-job-change-is-not-linked-to-state-of-investigation.html | Starr Says Job Change Is Not Linked to State of Investigation | By Stephen Labaton | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/sports/pirates-can-laugh-at-last.html | Pirates Can Laugh at Last | By Tarik ElBashir | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/movies/stirring-up-old-terrors-unforgotten.html | Stirring Up Old Terrors Unforgotten | By Bernard Weinraub | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/garden/sauteed-turkey-and-a-rice-medley-from-the-old-school.html | Sauteed Turkey and a Rice Medley From the Old School | By Marian Burros | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/world/on-the-road-to-capitalism-tax-breakdown-for-russia.html | On the Road to Capitalism Tax Breakdown for Russia | By Michael R Gordon | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/business/usair-declines-to-buy-back-shares-from-british-air.html | USAIR DECLINES TO BUY BACK SHARES FROM BRITISH AIR | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/world/lebanon-seizes-japanese-radicals-sought-in-terror-attacks.html | Lebanon Seizes Japanese Radicals Sought in Terror Attacks | By Douglas Jehl | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/sports/college-basketball-report.html | COLLEGE BASKETBALL REPORT | By Vincent M Mallozzi | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/opinion/logging-and-landslides.html | Logging and Landslides | By David Bayles | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/business/apple-official-resigns-amid-reshuffling.html | Apple Official Resigns Amid Reshuffling | By John Markoff | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/nyregion/moving-to-insure-preservation-2-states-sign-deal-for-sterling-forest.html | Moving to Insure Preservation 2 States Sign Deal for Sterling Forest | By Lynette Holloway | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-02-19 | https://www.nytimes.com/1997/02/19/us/justices-say-ban-on-bias-forbids-retaliation-even-against-ex-employees.html | Justices Say Ban on Bias Forbids Retaliation Even Against ExEmployees | By Linda Greenhouse | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/garden/in-training-for-a-run-on-the-political-stage.html | In Training for a Run on the Political Stage | By Francis X Clines | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/us/new-call-for-support-of-clinton-on-schools.html | New Call For Support Of Clinton On Schools | By Peter Applebome | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/world/flood-of-dominicans-lets-some-enter-us-by-fraud.html | Flood of Dominicans Lets Some Enter US by Fraud | By Larry Rohter | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/world/cowboy-at-un-a-smile-and-a-lasso.html | Cowboy at UN A Smile and a Lasso | By Steven Lee Myers | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/nyregion/vintage-theater-may-get-new-role.html | Vintage Theater May Get New Role | By David W Dunlap | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/personal-health-688525.html | Personal Health | By Jane E Brody | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/nyregion/guilty-plea-in-double-murder.html | Guilty Plea in Double Murder | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/world/us-company-says-it-erred-in-sales-to-russian-arms-lab.html | US Company Says It Erred In Sales to Russian Arms Lab | By David E Sanger | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/nyregion/man-is-linked-to-8-crown-hts-burglaries.html | Man Is Linked to 8 Crown Hts Burglaries | By Michael Cooper | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/style/grilling-out-of-the-backyard-and-into-the-fireplace.html | Grilling Out of the Backyard and Into the Fireplace | By John Willoughby and Chris Schlesinger | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/nyregion/training-site-for-the-poor.html | Training Site for the Poor | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/business/christopher-pettit-dies-at-51-ex-president-of-lehman-bros.html | Christopher Pettit Dies at 51 ExPresident of Lehman Bros | By Peter Truell | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/sports/over-the-rainbow-starks-seals-victory-at-buzzer.html | Over the Rainbow Starks Seals Victory at Buzzer | By Clifton Brown | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/garden/accusations-roil-plan-on-ownership-of-south-africa-s-wine-industry.html | Accusations Roil Plan on Ownership of South Africas Wine Industry | By Frank J Prial | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/arts/earthbound-all-in-the-moonlight.html | Earthbound All in the Moonlight | By Jennifer Dunning | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/sports/langdon-leads-duke-in-dismantling-clemson.html | Langdon Leads Duke In Dismantling Clemson | By Barry Jacobs | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/us/an-unlikely-legislator-overcomes.html | An Unlikely Legislator Overcomes | By Michael Janofsky | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/business/ingalls-wins-citizens-telecom.html | Ingalls Wins Citizens Telecom | By Stuart Elliott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-02-19 | https://www.nytimes.com/1997/02/19/world/north-korea-s-leader-says-cowards-are-welcome-to-leave.html | North Koreas Leader Says Cowards Are Welcome to Leave | By Andrew Pollack | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/business/sun-microsystems-tightens-review.html | Sun Microsystems Tightens Review | By Stuart Elliott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/business/shares-of-horizon-cms-jump-after-takeover-announcement.html | Shares of HorizonCMS Jump After Takeover Announcement | By Milt Freudenheim | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/style/chronicle-702005.html | CHRONICLE | By Nadine Brozan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/style/chronicle-701998.html | CHRONICLE | By Nadine Brozan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/nyregion/librarian-speaks-out-on-primary-colors-suit.html | Librarian Speaks Out on Primary Colors Suit | By Brett Pulley | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/theater/theater-in-review-701181.html | Theater in Review | By Ben Brantley | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/arts/emily-hahn-chronicler-of-her-own-exploits-dies-at-92.html | Emily Hahn Chronicler of Her Own Exploits Dies at 92 | By Dinitia Smith | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/world/israel-leader-on-a-tightrope-over-jerusalem-housing-plan.html | Israel Leader on a Tightrope Over Jerusalem Housing Plan | By Serge Schmemann | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/nyregion/site-sought-as-memorial-for-helmsley.html | Site Sought As Memorial For Helmsley | By Thomas J Lueck | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/opinion/pilots-in-control.html | Pilots in Control | By Frank A Lorenzo | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/sports/delaney-kiphuth-78-athletic-director-at-yale.html | Delaney Kiphuth 78 Athletic Director at Yale | By William N Wallace | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/nyregion/after-whitman-s-criticism-sewage-dumping-is-put-off.html | After Whitmans Criticism Sewage Dumping Is Put Off | By Andrew C Revkin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/arts/stars-come-and-go-but-nbc-s-law-and-order-plugs-away-just-getting-stronger.html | Stars Come and Go but NBCs Law and Order Plugs Away Just Getting Stronger | By Bill Carter | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/us/head-of-senate-judiciary-panel-reconsiders-aba-advisory-role.html | Head of Senate Judiciary Panel Reconsiders ABA Advisory Role | By Neil A Lewis | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/sports/mets-lefty-is-full-of-potential-and-pranks.html | Mets Lefty Is Full of Potential and Pranks | By Claire Smith | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/business/hewlett-packard-profit-up-15-exceeding-estimates.html | HewlettPackard Profit Up 15 Exceeding Estimates | By Lawrence M Fisher | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/sports/cablevision-hangs-on-to-sportschannel.html | Cablevision Hangs On to SportsChannel | By Richard Sandomir | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-02-19 | https://www.nytimes.com/1997/02/19/world/us-will-propose-arms-reductions-in-central-europe.html | US WILL PROPOSE ARMS REDUCTIONS IN CENTRAL EUROPE | By Steven Erlanger | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/garden/food-notes-685143.html | Food Notes | By Florence Fabricant | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-19 | https://www.nytimes.com/1997/02/19/business/2-radio-deals-for-1.6-billion-to-create-giant.html | 2 Radio Deals For 16 Billion To Create Giant | By Allen R Myerson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/business/finally-a-social-security-plan-that-may-achieve-a-consensus.html | Finally a Social Security plan that may achieve a consensus | By Peter Passell | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/business/true-north-communications-publicis-find-way-end-european-joint-venture-amicably.html | True North Communications and Publicis find a way to end a European joint venture amicably | By Stuart Elliott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/prom-queen-remark-stirs-a-tempest.html | Prom Queen Remark Stirs A Tempest | By Neil MacFarquhar | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/books/from-salinger-a-new-dash-of-mystery.html | From Salinger A New Dash Of Mystery | By Michiko Kakutani | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/sports/male-students-help-uconn-s-no-1-basketball-team-get-better.html | Male Students Help UConns No 1 Basketball Team Get Better | By Frank Litsky | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/us/warren-weaver-of-the-times-long-a-political-reporter-74.html | Warren Weaver of The Times Long a Political Reporter 74 | By Irvin Molotsky | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/unions-woo-business-district-workers.html | Unions Woo Business District Workers | By Steven Greenhouse | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/arts/jazz.html | JAZZ | By Ben Ratliff | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/business/union-chiefs-vote-to-oppose-expansion-of-free-trade-pact-unless-it-is-modified.html | Union Chiefs Vote to Oppose Expansion of FreeTrade Pact Unless It Is Modified | By Steven Greenhouse | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/us/high-court-hears-arguments-about-congress-s-power-expand-constitutional-rights.html | High Court Hears Arguments About Congresss Power to Expand Constitutional Rights | By Linda Greenhouse | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/world/deng-xiaoping-is-dead-at-92-architect-of-modern-china.html | DENG XIAOPING IS DEAD AT 92 ARCHITECT OF MODERN CHINA | By Seth Faison | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/arrests-in-theft-of-torches.html | Arrests in Theft of Torches | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/arts/classical-music-721131.html | CLASSICAL MUSIC | By Anthony Tommasini | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/business/gm-may-sell-up-to-20-of-merged-parts-business.html | GM May Sell Up to 20 Of Merged Parts Business | By Robyn Meredith | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-20 | https://www.nytimes.com/1997/02/20/us/high-court-upholds-15-foot-buffer-zone-at-abortion-clinics.html | High Court Upholds 15Foot Buffer Zone At Abortion Clinics | By Linda Greenhouse | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/with-polite-nod-to-one-another-democratic-field-uses-forum-to-attack-mayor.html | With Polite Nod to One Another Democratic Field Uses Forum to Attack Mayor | By Adam Nagourney | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/business/bonds-ease-ignoring-good-price-data.html | Bonds Ease Ignoring Good Price Data | By Robert Hurtado | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/world/successors-in-search-of-a-new-mandate.html | Successors in Search of a New Mandate | By Patrick E Tyler | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/us/shadows-of-death-and-secrets-lengthen-in-king-assassination-case.html | Shadows of Death and Secrets Lengthen in King Assassination Case | By B Drummond Ayres Jr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/suit-on-partnership-benefits.html | Suit on Partnership Benefits | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/sports/speed-jumping-danger-in-extreme.html | Speed Jumping Danger in Extreme | By Barbara Lloyd | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/sports/heart-murmur-causes-delay-in-nets-trade.html | Heart Murmur Causes Delay In Nets Trade | By Selena Roberts | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/business/time-warner-planning-to-sell-stake-in-legal-publisher.html | Time Warner Planning to Sell Stake in Legal Publisher | By Geraldine Fabrikant | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/business/compaq-takes-a-gamble-with-its-new-pc.html | Compaq Takes a Gamble With Its New PC | By Lawrence M Fisher | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/bridge-707627.html | Bridge | By Alan Truscott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/arts/the-pop-life-706485.html | The Pop Life | By Neil Strauss | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/business/public-relations-alliance-formed.html | Public Relations Alliance Formed | By Stuart Elliott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/us/gop-reward-for-its-biggest-donors-3-days-of-rubbing-elbows-with-party-leaders.html | GOP Reward for Its Biggest Donors 3 Days of Rubbing Elbows With Party Leaders | By Katharine Q Seelye | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/possible-plan-to-move-center.html | Possible Plan to Move Center | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/us/abc-admits-walters-had-sunset-stake.html | ABC Admits Walters Had Sunset Stake | By Lawrie Mifflin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/for-sharpton-debates-in-mayor-race-can-be-fun.html | For Sharpton Debates in Mayor Race Can Be Fun | By Elizabeth Kolbert | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/books/leo-rosten-a-writer-who-helped-yiddish-make-its-way-into-english-is-dead-at-88.html | Leo Rosten a Writer Who Helped Yiddish Make Its Way Into English Is Dead at 88 | By Margalit Fox | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-20 | https://www.nytimes.com/1997/02/20/garden/the-global-backyard-weird-is-in.html | The Global Backyard Weird Is In | By Anne Raver | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-02-20 | https://www.nytimes.com/1997/02/20/garden/garden-q-a.html | Garden QA | By Dora Galitzki | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/business/revamping-with-technology-competition-and-us-aid.html | Revamping With Technology Competition and US Aid | By John Tagliabue | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/united-hospital-closing.html | United Hospital Closing | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/sports/knicks-road-trip-will-miss-easy-street.html | Knicks Road Trip Will Miss Easy Street | By Clifton Brown | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/new-york-jury-convicts-three-venezuelan-bankers-of-defrauding-depositors.html | New York Jury Convicts Three Venezuelan Bankers of Defrauding Depositors | By John Sullivan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/sports/ashe-s-name-on-stadium-is-an-ace.html | Ashes Name On Stadium Is an Ace | By Dave Anderson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/sports/player-and-league-share-growing-pains.html | Player and League Share Growing Pains | By Jack Cavanaugh | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/business/goldman-sachs-names-2-vice-chairmen.html | Goldman Sachs Names 2 Vice Chairmen | By Peter Truell | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/world/deng-xiaoping-a-political-wizard-who-put-china-on-the-capitalist-road.html | Deng Xiaoping A Political Wizard Who Put China on the Capitalist Road | By Patrick E Tyler | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/convictions-of-3-in-mob-overturned-in-slayings.html | Convictions Of 3 in Mob Overturned In Slayings | By Lynette Holloway | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/garden/a-hardware-store-with-a-big-ego.html | A Hardware Store With a Big Ego | By Patricia Leigh Brown | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/on-line-guide-agreement.html | OnLine Guide Agreement | By David W Chen | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/sports/lemaire-isn-t-sure-rangers-got-even.html | Lemaire Isnt Sure Rangers Got Even | By Alex Yannis | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/arts/tony-bennett-by-way-of-armstrong-not-sinatra.html | Tony Bennett by Way of Armstrong Not Sinatra | By Stephen Holden | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/bill-would-bolster-rent-control-laws.html | Bill Would Bolster Rent Control Laws | By Raymond Hernandez | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/us/ousted-employee-challenges-military-s-policy-on-homosexuals.html | Ousted Employee Challenges Militarys Policy on Homosexuals | By Melody Petersen | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/international-terminals-to-drop-airport-cart-fee.html | International Terminals To Drop Airport Cart Fee | By Edwin McDowell | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/us/clinton-urges-campaign-against-youth-crime.html | Clinton Urges Campaign Against Youth Crime | By Alison Mitchell | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/x-rated-fraud-uses-internet-to-bilk-users.html | XRated Fraud Uses Internet To Bilk Users | By John M Broder | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/around-west-hartford-crows-cry-is-evermore.html | Around West Hartford Crows Cry Is Evermore | By Evelyn Nieves | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/business/japan-rewards-borrowing-and-the-yen-keeps-falling.html | Japan Rewards Borrowing And the Yen Keeps Falling | By Sheryl Wudunn | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/real-estate-dynasty-is-nearing-the-end.html | Real Estate Dynasty Is Nearing the End | By Charles V Bagli | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/sports/stevens-doesn-t-score-he-just-defends-best.html | Stevens Doesnt Score He Just Defends Best | By Joe Lapointe | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/us/pamela-harriman-estate-bequeathed-to-churchills.html | Pamela Harriman Estate Bequeathed to Churchills | By R W Apple Jr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/business/accounts.html | Accounts | By Stuart Elliott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/business/united-bankshares-to-buy-first-patriot-bankshares.html | UNITED BANKSHARES TO BUY FIRST PATRIOT BANKSHARES | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/business/venezuelan-state-airline-faces-collapse.html | Venezuelan State Airline Faces Collapse | By Diana Jean Schemo | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/arts/bounding-with-vitality-but-not-strain.html | Bounding With Vitality but Not Strain | By Jack Anderson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/world/us-sees-few-changes-in-chinese-relations.html | US Sees Few Changes in Chinese Relations | By Steven Lee Myers | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/world/canada-s-torn-sikhs-in-a-holy-place-unholy-rage.html | Canadas Torn Sikhs In a Holy Place Unholy Rage | By Anthony Depalma | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/should-the-east-end-secede-the-suffolk-county-executive-pleads-for-unity.html | Should the East End Secede The Suffolk County Executive Pleads for Unity | By Dan Barry | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/garden/the-redo-spirit-running-rampant.html | The Redo Spirit Running Rampant | By Julie V Iovine | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/uzbeks-classical-master-reclaims-role-in-queens.html | Uzbeks Classical Master Reclaims Role in Queens | By Celia W Dugger | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/world/tough-side-of-albright-is-awaited-in-moscow.html | Tough Side Of Albright Is Awaited In Moscow | By Alessandra Stanley | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/business/trade-deficit-grew-sharply-last-year.html | Trade Deficit Grew Sharply Last Year | By Robert D Hershey Jr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/business/stocks-fall-as-volatility-continues.html | Stocks Fall As Volatility Continues | By David Barboza | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-02-20 | https://www.nytimes.com/1997/02/20/us/detroit-papers-rehiring-policy-angers-unions.html | Detroit Papers Rehiring Policy Angers Unions | By Iver Peterson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/books/sisters-united-in-success-are-divided-on-the-details.html | Sisters United in Success Are Divided on the Details | By Lena Williams | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/us/starr-offers-broad-defense-of-his-decision-to-resign.html | Starr Offers Broad Defense Of His Decision to Resign | By Stephen Labaton | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/world/hamas-leader-may-be-spared-extradition.html | Hamas Leader May Be Spared Extradition | By Serge Schmemann | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/business/nielsen-alternative-gets-financing-help.html | Nielsen Alternative Gets Financing Help | By Stuart Elliott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/garden/martha-stewart-s-at-kmart-changing-the-sheets.html | Martha Stewarts at Kmart Changing the Sheets | By Jennifer Steinhauer | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/sports/it-s-automatic-for-pulpit-favored-at-2-1-in-fountain.html | Its Automatic for Pulpit Favored at 21 in Fountain | By Joseph Durso | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/style/chronicle-721824.html | CHRONICLE | By Nadine Brozan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/records-melt-like-snowmen-in-springlike-warmth.html | Records Melt Like Snowmen in Springlike Warmth | By Lawrence Van Gelder | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/world/report-foreign-guests-french-tempers-flare.html | Report Foreign Guests French Tempers Flare | By Marlise Simons | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/world/mexico-s-jailed-anti-drug-chief-had-complete-briefings-in-us.html | Mexicos Jailed AntiDrug Chief Had Complete Briefings in US | By Julia Preston | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/sports/cablevision-near-garden-control.html | Cablevision Near Garden Control | By Richard Sandomir | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/arts/jazzy-tapping-on-camera-and-onstage.html | Jazzy Tapping On Camera and Onstage | By Anna Kisselgoff | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/richter-keeps-rangers-in-game.html | Richter Keeps Rangers In Game | By Joe Lapointe | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/a-sudden-rush-to-marry-at-city-hall.html | A Sudden Rush to Marry at City Hall | By Randy Kennedy | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/poor-tracking-of-students-is-partly-blamed-in-2-deaths.html | Poor Tracking of Students Is Partly Blamed in 2 Deaths | By Somini Sengupta | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/vans-in-garment-district.html | Vans in Garment District | By David W Chen | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/sports/wilsons-mission-is-to-turn-iron-gloves-to-gold.html | Wilsons Mission Is to Turn Iron Gloves to Gold | By Claire Smith | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/business/mobil-consolidates-media-account.html | Mobil Consolidates Media Account | By Stuart Elliott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-20 | https://www.nytimes.com/1997/02/20/sports/winning-is-now-miami-s-virtue.html | Winning Is Now Miamis Virtue | By Jere Longman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-02-20 | https://www.nytimes.com/1997/02/20/world/in-looking-to-the-future-hong-kong-and-taiwan-face-new-uncertainties.html | In Looking to the Future Hong Kong And Taiwan Face New Uncertainties | By Edward A Gargan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/garden/when-household-habits-betrayed-the-jews.html | When Household Habits Betrayed the Jews | By Andree Brooks | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/world/pity-the-poor-eurocrat-who-can-do-no-right.html | Pity the Poor Eurocrat Who Can Do No Right | By Craig R Whitney | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/us/for-their-own-safety-police-can-order-people-out-of-cars-routine-stops-court-rules.html | For Their Own Safety Police Can Order People Out of Cars in Routine Stops Court Rules | By Linda Greenhouse | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/township-looks-warily-at-energy-tax-cuts.html | Township Looks Warily at Energy Tax Cuts | By Robert Hanley | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/inspired-by-unexpected-readers-donate-a-little-more.html | Inspired by Unexpected Readers Donate a Little More | By Stacey Hirsh | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/sports/surging-carolina-keeps-wake-down.html | Surging Carolina Keeps Wake Down | By Barry Jacobs | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/business/bell-atlantic-takes-control-of-iusacell.html | Bell Atlantic Takes Control of Iusacell | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/arts/classical-music-721115.html | CLASSICAL MUSIC | By Allan Kozinn | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/us/army-engineer-gave-military-data-to-israel.html | Army Engineer Gave Military Data to Israel | By Keith Bradsher | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/world/new-breed-takes-the-helm-in-beijing-well-educated-technocrats.html | New Breed Takes the Helm in Beijing WellEducated Technocrats | By Nicholas D Kristof | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/garden/when-money-counts.html | When Money Counts | By Marianne Rohrlich | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/world/in-move-aimed-at-helping-defector-north-korea-to-get-food-aid.html | In Move Aimed at Helping Defector North Korea to Get Food Aid | By Andrew Pollack | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/bill-would-penalize-drivers.html | Bill Would Penalize Drivers | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/sports/yanks-buzzing-that-s-entertainment.html | Yanks Buzzing Thats Entertainment | By Jack Curry | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/sports/villanova-brings-st-john-s-back-to-earth.html | Villanova Brings St Johns Back to Earth | By Tarik ElBashir | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-20 | https://www.nytimes.com/1997/02/20/style/chronicle-721832.html | CHRONICLE | By Nadine Brozan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/sports/scorecard-for-garden-s-main-event.html | Scorecard for Gardens Main Event | By Richard Sandomir | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-02-21 | https://www.nytimes.com/1997/02/21/world/zaire-and-rebels-warily-begin-indirect-talks.html | Zaire and Rebels Warily Begin Indirect Talks | By Steven Lee Myers | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/us/clinton-prohibits-hmo-limit-on-advice-to-medicaid-patients.html | Clinton Prohibits HMO Limit on Advice to Medicaid Patients | By Robert Pear | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/arts/art-in-review-741523.html | Art in Review | By Holland Cotter | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/movies/flynt-receives-thumbs-up-by-new-reviewer-aclu.html | Flynt Receives Thumbs Up By New Reviewer ACLU | By Bernard Weinraub | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/arts/what-women-could-do-in-ancient-egypt.html | What Women Could Do in Ancient Egypt | By Holland Cotter | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/us/amendment-to-ban-deficit-is-less-likely.html | Amendment To Ban Deficit Is Less Likely | By David E Rosenbaum | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/us/white-house-to-stop-putting-its-employees-on-party-s-payroll.html | White House to Stop Putting Its Employees on Partys Payroll | By David Stout | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/business/caldor-granted-extension.html | Caldor Granted Extension | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/nyregion/new-trustees-of-adelphi-u-dismiss-embattled-president.html | New Trustees of Adelphi U Dismiss Embattled President | By Bruce Lambert | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/nyregion/a-town-s-strange-bedfellows-unite-behind-chinese-refugees.html | A Towns Strange Bedfellows Unite Behind Chinese Refugees | By Ian Fisher | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/arts/two-who-define-today-amble-in-the-past.html | Two Who Define Today Amble In the Past | By Michael Kimmelman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/movies/eerie-visions-with-a-mood-of-menace.html | Eerie Visions With a Mood Of Menace | By Janet Maslin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/us/bit-actor-to-star-in-a-new-role-mr-chairman.html | Bit Actor to Star in a New Role Mr Chairman | By Elaine Sciolino | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/world/alphonse-nkubito-dies-at-42-ex-rwandan-justice-minister.html | Alphonse Nkubito Dies at 42 ExRwandan Justice Minister | By Robert Mcg Thomas Jr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/arts/the-resurging-video-reclaimed-and-reoriented.html | The Resurging Video Reclaimed and Reoriented | By Roberta Smith | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/theater/on-stage-and-off.html | On Stage and Off | By William Grimes | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/nyregion/on-citizenship-in-sickness-and-in-health.html | In Citizenship In Sickness and in Health | By Clyde Haberman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/world/guerrilla-group-s-commander-joins-talks-in-peru-hostage-crisis.html | Guerrilla Groups Commander Joins Talks in Peru Hostage Crisis | By Calvin Sims | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-02-21 | https://www.nytimes.com/1997/02/21/nyregion/shattered-by-the-shooting-that-made-her-a-hero.html | Shattered by the Shooting That Made Her a Hero | By David M Herszenhorn | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/style/chronicle-732117.html | CHRONICLE | By Nadine Brozan | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/sports/van-gundy-is-in-good-shape-for-contract-extension.html | Van Gundy Is in Good Shape for Contract Extension | By Mike Wise | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/arts/art-in-review-741540.html | Art in Review | By Grace Glueck | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/us/bullet-in-king-killing-may-get-scrutiny.html | Bullet in King Killing May Get Scrutiny | By B Drummond Ayres Jr | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/style/chronicle-742899.html | CHRONICLE | By Nadine Brozan | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/nyregion/sentence-in-arson-long-ago.html | Sentence in Arson Long Ago | By Terry Pristin | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/arts/union-at-the-modern-agrees-to-a-three-year-contract.html | Union on the Modern Agrees To a ThreeYear Contract | By Carol Vogel | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/sports/dorm-days-uconn-players-leave-fame-at-the-gym.html | Dorm Days UConn Players Leave Fame at the Gym | By Robin Finn | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/sports/new-start-for-belle-new-start-for-indians.html | New Start For Belle New Start For Indians | By Murray Chass | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/sports/baerga-turns-new-leaf-in-his-life-style.html | Baerga Turns New Leaf in His Life Style | By Claire Smith | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/nyregion/pataki-to-seek-waiver-on-requiring-work-for-food-stamps.html | Pataki to Seek Waiver on Requiring Work for Food Stamps | By Raymond Hernandez | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/world/for-albright-in-moscow-a-chorus-of-nato-nyets.html | For Albright in Moscow a Chorus of NATO Nyets | By Steven Erlanger | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/opinion/leave-standards-to-the-states.html | Leave Standards to the States | By Tommy G Thompson | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/nyregion/harsher-hit-and-run-penalty.html | Harsher HitandRun Penalty | By Terry Pristin | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/movies/out-in-space-old-truths-are-new-age.html | Out in Space Old Truths Are New Age | By Janet Maslin | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/nyregion/student-18-who-was-smoking-in-bed-dies-in-blaze.html | Student 18 Who Was Smoking in Bed Dies in Blaze | By Lawrence Van Gelder | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/business/world-bank-chief-asks-slimmer-staffs-and-better-lending.html | World Bank Chief Asks Slimmer Staffs and Better Lending | By Richard W Stevenson | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/arts/art-in-review-741515.html | Art in Review | By Grace Glueck | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/arts/art-in-review-741558.html | Art in Review | By Grace Glueck | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-02-21 | https://www.nytimes.com/1997/02/21/world/us-won-t-offer-trade-testimony-on-cuba-embargo.html | US WONT OFFER TRADE TESTIMONY ON CUBA EMBARGO | By David E Sanger | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/movies/a-gallery-of-no-goods-up-to-none.html | A Gallery Of NoGoods Up to None | By Stephen Holden | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/nyregion/assisted-living-quarters-for-the-aged-are-on-the-rise.html | AssistedLiving Quarters for the Aged Are on the Rise | By Rachelle Garbarine | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/arts/daredevils-in-both-rock-and-sports.html | Daredevils In Both Rock And Sports | By Jon Pareles | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/nyregion/fore-plan-for-golf-atop-port-authority-bus-terminal.html | Fore Plan for Golf Atop Port Authority Bus Terminal | By David W Chen | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/world/albright-offers-russia-plan-to-ease-concerns-on-nato.html | Albright Offers Russia Plan To Ease Concerns on NATO | By Michael R Gordon | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/arts/art-in-review-741507.html | Art in Review | By Grace Glueck | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/nyregion/those-who-left-recall-deng-with-gratitude.html | Those Who Left Recall Deng With Gratitude | By Norimitsu Onishi | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/opinion/ken-starr-s-problem.html | Ken Starrs Problem | By Anthony Lewis | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/world/it-s-that-feeling-of-being-watched.html | Its That Feeling of Being Watched | By Marlise Simons | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/business/struggling-borland-to-cut-work-force-and-shift-product-focus.html | Struggling Borland to Cut Work Force and Shift Product Focus | By Lawrence M Fisher | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/nyregion/attack-is-waged-on-plan-to-pay-for-fewer-doctors.html | Attack Is Waged on Plan to Pay for Fewer Doctors | By Elisabeth Rosenthal | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/world/china-plans-deliberately-simple-funeral-for-deng.html | China Plans Deliberately Simple Funeral for Deng | By Patrick E Tyler | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/sports/nets-trade-satisfies-at-least-two-patrons.html | Nets Trade Satisfies at Least Two Patrons | By George Vecsey | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/sports/fielder-and-torre-s-easy-day.html | Fielder And Torres Easy Day | By Jack Curry | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/us/federal-board-sees-valve-flaw-in-boeing-737-s.html | Federal Board Sees Valve Flaw In Boeing 737s | By Matthew L Wald | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/business/reports-of-mild-economic-advances-raise-inflation-jitters.html | Reports of Mild Economic Advances Raise Inflation Jitters | By Robert Hurtado | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-21 | https://www.nytimes.com/1997/02/21/arts/putting-an-angel-s-face-on-betrayal.html | Putting an Angels Face on Betrayal | By John J OConnor | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/books/soul-of-croatia-is-bared-in-its-teeth.html | Soul of Croatia Is Bared in Its Teeth | By Michiko Kakutani | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/business/researcher-says-how-ceo-s-act-is-linked-to-order-in-the-family.html | Researcher Says How CEOs Act Is Linked To Order in the Family | By Judith H Dobrzynski | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/us/judge-to-rule-in-ages-old-indian-land-dispute.html | Judge to Rule in AgesOld Indian Land Dispute | By James Brooke | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/sports/quiet-man-deserves-the-attention.html | Quiet Man Deserves The Attention | By Harvey Araton | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/world/on-one-flight-across-china-a-generation-gap-divides-deng-s-mourners.html | On One Flight Across China a Generation Gap Divides Dengs Mourners | By Patrick E Tyler | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/sports/jackson-is-back-with-pacers.html | Jackson Is Back With Pacers | By Clifton Brown | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/business/apartment-investment-agrees-to-buy-53-stake-in-nhp.html | APARTMENT INVESTMENT AGREES TO BUY 53 STAKE IN NHP | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/us/judge-in-oklahoma-attack-backs-us-on-6-witnesses.html | Judge in Oklahoma Attack Backs US on 6 Witnesses | By Jo Thomas | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/nyregion/success-not-seen-in-schools.html | Success Not Seen in Schools | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/business/wall-street-hopes-tandy-can-learn-from-past-mistakes-stick-with-what-it-does-best.html | Wall Street hopes Tandy can learn from past mistakes and stick with what it does best | By Jennifer Steinhauer | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/nyregion/video-wall-at-museum.html | Video Wall at Museum | By David W Chen | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/business/bull-stumbles-as-dow-falls-below-7000.html | Bull Stumbles As Dow Falls Below 7000 | By David Barboza | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/theater/in-desire-a-glimpse-of-heaven.html | In Desire A Glimpse Of Heaven | By Ben Brantley | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/nyregion/dissidents-lose-in-vote-to-curb-union-s-chief.html | Dissidents Lose in Vote To Curb Unions Chief | By Thomas J Lueck | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/business/three-states-settle-with-prudential-on-sales-practices-for-life-policies.html | Three States Settle With Prudential On Sales Practices for Life Policies | By Joseph B Treaster | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/business/david-a-mccann-67-magazine-publisher.html | David A McCann 67 Magazine Publisher | By Iver Peterson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/theater/guzzling-detergent-eating-cactus-yum.html | Guzzling Detergent Eating Cactus Yum | By Peter Marks | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/sports/new-nets-look-fine-in-defeat.html | New Nets Look Fine In Defeat | By Selena Roberts | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-21 | https://www.nytimes.com/1997/02/21/sports/messier-graves-and-who-how-about-nemchinov.html | Messier Graves and Who How About Nemchinov | By Alex Yannis | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-02-21 | https://www.nytimes.com/1997/02/21/us/envoy-named-in-fatal-crash-surrenders-to-the-police.html | Envoy Named In Fatal Crash Surrenders To the Police | By Steven Lee Myers | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/arts/art-in-review-741574.html | Art in Review | By Holland Cotter | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/nyregion/judge-voids-election-plan-for-council-in-hempstead.html | Judge Voids Election Plan For Council In Hempstead | By John T McQuiston | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/us/a-figure-of-infamy-is-held-in-a-2d-outrage.html | A Figure of Infamy Is Held in a 2d Outrage | By Mireya Navarro | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/sports/nets-send-mccloud-to-lakers.html | Nets Send McCloud To Lakers | By Selena Roberts | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/business/sierra-reconsiders-offer-for-physician-corporation.html | SIERRA RECONSIDERS OFFER FOR PHYSICIAN CORPORATION | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/nyregion/trenton-approves-bill-overhauling-welfare-system.html | TRENTON APPROVES BILL OVERHAULING WELFARE SYSTEM | By Jennifer Preston | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/nyregion/welfare-overhaul-approved.html | Welfare Overhaul Approved | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/arts/math-gets-friendly-with-fewer-numbers-and-a-flair-for-fun.html | Math Gets Friendly With Fewer Numbers And a Flair for Fun | By Malcolm W Browne | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/world/beijing-after-deng-paramount-indifference.html | Beijing After Deng Paramount Indifference | By Seth Faison | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/world/zaire-s-rebels-win-new-converts.html | Zaires Rebels Win New Converts | By James C McKinley Jr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/nyregion/prosecutor-plans-special-grand-jury-in-fatal-beating-of-girl.html | Prosecutor Plans Special Grand Jury in Fatal Beating of Girl | By Michael Cooper | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/world/deng-s-legacy-finishing-long-march-to-capitalism.html | Dengs Legacy Finishing Long March to Capitalism | By Sheryl Wudunn | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/opinion/get-real-on-food-stamps.html | Get Real On Food Stamps | By Bob Herbert | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/sports/tie-tie-tie-this-one-keeps-devils-tied-for-2d.html | Tie Tie Tie This One Keeps Devils Tied for 2d | By Charlie Nobles | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/opinion/muzzled-by-beijing.html | Muzzled by Beijing | By A M Rosenthal | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/arts/antonio-de-almeida-conductor-and-offenbach-s-champion-69.html | Antonio de Almeida Conductor And Offenbachs Champion 69 | By Allan Kozinn | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-02-21 | https://www.nytimes.com/1997/02/21/nyregion/harlem-unit-under-inquiry-and-charges-are-possible.html | Harlem Unit Under Inquiry And Charges Are Possible | By Brett Pulley | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/nyregion/pataki-is-summoned-for-jury-duty.html | Pataki Is Summoned for Jury Duty | By Lynette Holloway | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/nyregion/205-more-buses-ordered-to-handle-free-transfers.html | 205 More Buses Ordered To Handle Free Transfers | By Garry PierrePierre | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/movies/home-video-728446.html | Home Video | By Peter M Nichols | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/us/us-subsidiaries-of-foreign-companies-gave-heavily-to-gop.html | US Subsidiaries of Foreign Companies Gave Heavily to GOP | By Don van Natta Jr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/world/chinese-exiles-wonder-how-wind-will-blow.html | Chinese Exiles Wonder How Wind Will Blow | By Richard Bernstein | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/sports/crash-test-statistics-a-mystery-to-buyers.html | Crash Test Statistics A Mystery to Buyers | By Matthew L Wald | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/sports/nothing-dramatic-but-knicks-start-road-trip-well.html | Nothing Dramatic but Knicks Start Road Trip Well | By Mike Wise | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/arts/for-children.html | For Children | By Laurel Graeber | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/us/cash-and-unlimited-gifts-are-american-way-lott-says.html | Cash and Unlimited Gifts Are American Way Lott Says | By Katharine Q Seelye | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/nyregion/safeguards-at-hospitals.html | Safeguards at Hospitals | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/movies/a-black-man-accused-a-town-destroyed.html | A Black Man Accused A Town Destroyed | By Janet Maslin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/arts/62-dealers-and-a-batch-of-surprises.html | 62 Dealers and a Batch of Surprises | By Grace Glueck | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/sports/johnson-wants-to-go-out-swinging.html | Johnson Wants to Go Out Swinging | By Claire Smith | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/sports/yet-another-lukas-colt-will-challenge-pulpit.html | Yet Another Lukas Colt Will Challenge Pulpit | By Joseph Durso | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/nyregion/nature-near-waterfront.html | Nature Near Waterfront | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/us/president-speaks-out-on-nominee-for-labor.html | President Speaks Out On Nominee For Labor | By Michael Wines | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/world/clinton-says-mexico-s-firmness-is-bright-side-of-drug-scandal.html | Clinton Says Mexicos Firmness Is Bright Side of Drug Scandal | By James Bennet | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/business/ford-will-travel-high-road-with-adless-schindler-s-list.html | Ford Will Travel High Road With Adless Schindlers List | By Stuart Elliott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-02-21 | https://www.nytimes.com/1997/02/21/us/us-panel-urges-study-of-medical-marijuana.html | US Panel Urges Study of Medical Marijuana | By Warren E Leary | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/us/head-of-panel-is-optimistic-on-bailout-for-capital.html | Head of Panel Is Optimistic On Bailout For Capital | By Neil A Lewis | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-21 | https://www.nytimes.com/1997/02/21/arts/restaurants-627348.html | Restaurants | By Ruth Reichl | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/nyregion/charles-schinitsky-dies-at-80-helped-children-gain-rights.html | Charles Schinitsky Dies at 80 Helped Children Gain Rights | By Holcomb B Noble | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/arts/the-met-presents-the-season-s-first-aida.html | The Met Presents the Seasons First Aida | By Anthony Tommasini | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/nyregion/curfew-siren-blares-no-more.html | Curfew Siren Blares No More | By Terry Pristin | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/world/mexican-use-of-army-to-fight-drugs-worries-us.html | Mexican Use of Army to Fight Drugs Worries US | By Julia Preston | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/arts/new-works-teeming-with-fauna.html | New Works Teeming With Fauna | By Allan Kozinn | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/opinion/too-many-lawyers-wait-until-2005.html | Too Many Lawyers Wait Until 2005 | By Richard Dooling | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/nyregion/child-welfare-supervisors-in-queens-charge-improper-pressures-to-close-cases.html | ChildWelfare Supervisors in Queens Charge Improper Pressures to Close Cases | By Joe Sexton | TX 4-439-684 | TX 6-681-618 | |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/us/slaughter-touches-a-farming-town.html | Slaughter Touches a Farming Town | By Sam Howe Verhovek | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/nyregion/delayed-but-good-deeds-get-done.html | Delayed but Good Deeds Get Done | By David M Herszenhorn | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/arts/limon-troupe-to-represent-us-at-festival-in-sarajevo.html | Limon Troupe to Represent US at Festival in Sarajevo | By Jennifer Dunning | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/business/chapter-11-exit-at-smith-corona.html | Chapter 11 Exit At Smith Corona | By Dow Jones | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/us/site-change-is-a-labor-coup.html | Site Change Is a Labor Coup | By Steven Greenhouse | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/business/open-market-to-buy-folio-for-45-million.html | OPEN MARKET TO BUY FOLIO FOR 45 MILLION | By Dow Jones | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/business/real-goose-bumps-for-scholastic-as-its-share-price-plunges-40.html | Real Goose Bumps for Scholastic As Its Share Price Plunges 40 | By Trip Gabriel | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/nyregion/man-arrested-for-leaflets.html | Man Arrested for Leaflets | By Terry Pristin | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/nyregion/hmos-reportedly-delayed-paying-hospitals-and-doctors.html | HMOs Reportedly Delayed Paying Hospitals and Doctors | By Milt Freudenheim | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |

| 1997-02-22 | https://www.nytimes.com/1997/02/22/nyregion/couple-charged-with-abuse-of-7-children.html | Couple Charged With Abuse of 7 Children | By Ronald Smothers | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/sports/yanks-sigh-as-wells-finally-toes-rubber.html | Yanks Sigh as Wells Finally Toes Rubber | By Jack Curry | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/business/operators-of-juice-bars-hope-to-match-success-of-the-coffee-chains.html | Operators of Juice Bars Hope to Match Success Of the Coffee Chains | By Jennifer Steinhauer | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/world/you-vs-us-is-over-albright-tells-wary-russians.html | You vs Us Is Over Albright Tells Wary Russians | By Steven Erlanger | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/nyregion/new-studies-show-pcb-s-persist-in-hudson-and-are-entering-air.html | New Studies Show PCBs Persist In Hudson and Are Entering Air | By Andrew C Revkin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/nyregion/from-hope-to-despair-and-suicide-for-a-teen-age-immigrant.html | From Hope to Despair and Suicide for a TeenAge Immigrant | By Rachel L Swarns | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/sports/new-nets-out-of-sync-in-2d-game-together.html | New Nets Out of Sync in 2d Game Together | By Selena Roberts | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/nyregion/safir-dismisses-officer-in-case-of-illegal-use-of-choke-hold.html | Safir Dismisses Officer in Case Of Illegal Use Of Choke Hold | By David Kocieniewski | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/opinion/the-south-s-hidden-heritage.html | The Souths Hidden Heritage | By Eric Foner | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/nyregion/decorum-in-the-court.html | Decorum in the Court | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/world/belgrade-opposition-takes-control-of-the-city-council.html | Belgrade Opposition Takes Control of the City Council | By Jane Perlez | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/sports/gretzky-gets-a-goal-but-ranger-drought-goes-on.html | Gretzky Gets a Goal but Ranger Drought Goes On | By Alex Yannis | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/sports/patterson-set-to-pursue-gatti-and-his-title.html | Patterson Set to Pursue Gatti and His Title | By Timothy W Smith | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/world/manfred-klafter-77-aided-holocaust-survivors.html | Manfred Klafter 77 Aided Holocaust Survivors | By Joel Greenberg | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/world/world-forestry-talks-end-in-division-on-whether-to-curb-logging.html | World Forestry Talks End In Division on Whether to Curb Logging | By Paul Lewis | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/us/files-hint-of-illegal-venezuelan-link-to-democrats.html | Files Hint of Illegal Venezuelan Link to Democrats | By John Sullivan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/us/how-donor-with-asian-ties-knitted-access-and-success.html | How Donor With Asian Ties Knitted Access and Success | By Christopher Drew | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-02-22 | https://www.nytimes.com/1997/02/22/sports/iona-avenges-a-defeat-and-gains-top-seeding.html | Iona Avenges a Defeat And Gains Top Seeding | By Tarik ElBashir | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/arts/pianist-as-an-explorer-in-the-land-of-jazz.html | Pianist as an Explorer in the Land of Jazz | By Peter Watrous | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/us/in-turnaround-starr-says-he-ll-complete-his-inquiry-as-whitewater-prosecutor.html | IN TURNAROUND STARR SAYS HELL COMPLETE HIS INQUIRY AS WHITEWATER PROSECUTOR | By Stephen Labaton | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/us/beliefs-759341.html | Beliefs | By Peter Steinfels | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/nyregion/about-1496-coyotes-to-go.html | About 1496 Coyotes To Go | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/world/with-big-broom-new-president-prods-nicaragua.html | With Big Broom New President Prods Nicaragua | By Larry Rohter | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/world/condolence-calls-put-rare-light-on-deng-s-family.html | Condolence Calls Put Rare Light on Dengs Family | By Seth Faison | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/business/united-grain-rejects-hostile-takeover-bid.html | UNITED GRAIN REJECTS HOSTILE TAKEOVER BID | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/business/the-fearless-average-investor.html | The Fearless Average Investor | PATRICK J LYONS | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/world/despite-scandal-us-plans-to-certify-mexico-drug-fight.html | Despite Scandal US Plans To Certify Mexico Drug Fight | By Christopher S Wren | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/movies/politics-as-pleasure-a-wall-falls.html | Politics as Pleasure A Wall Falls | By Alan Riding | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/theater/misfits-and-lowlifes-with-attitude.html | Misfits and Lowlifes With Attitude | By Peter Marks | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/opinion/the-next-42d-street.html | The Next 42d Street | By Frank Rich | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/sports/islanders-big-stretch-begins-poorly.html | Islanders Big Stretch Begins Poorly | By Jason Diamos | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/business/investing-manager-is-part-of-sec-s-soft-dollar-inquiry.html | Investing Manager Is Part of SECs Soft Dollar Inquiry | By Peter Truell | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/world/again-britain-must-free-men-who-were-wrongly-convicted.html | Again Britain Must Free Men Who Were Wrongly Convicted | By Youssef M Ibrahim | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/nyregion/12-characters-in-search-of-a-soap-opera-again.html | 12 Characters in Search of a Soap Opera Again | By Sarah Kershaw | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/sports/uconn-sets-the-tone-with-weights-and-hard-work.html | UConn Sets the Tone With Weights and Hard Work | By Frank Litsky | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/arts/moshing-to-idiom-hopping-tunes.html | Moshing to IdiomHopping Tunes | By Jon Pareles | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-02-22 | https://www.nytimes.com/1997/02/22/us/robert-herman-82-physicist-who-predicted-big-bang-echo.html | Robert Herman 82 Physicist Who Predicted Big Bang Echo | By Ford Burkhart | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/business/737-warning-draws-a-shrug-from-public.html | 737 Warning Draws a Shrug From Public | By Edwin McDowell | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/us/some-ground-beef-is-contaminated-in-deboning-us-says.html | Some Ground Beef Is Contaminated in Deboning US Says | By Marian Burros | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/sports/the-knicks-get-overpowered-at-their-own-game.html | The Knicks Get Overpowered at Their Own Game | By Mike Wise | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/arts/fiery-dazzle-then-sadness.html | Fiery Dazzle Then Sadness | By Jennifer Dunning | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/world/north-korea-inches-toward-talks-to-finally-end-50-53-war.html | North Korea Inches Toward Talks to Finally End 5053 War | By Andrew Pollack | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/sports/high-school-report.html | HIGH SCHOOL REPORT | By Grant Glickson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/sports/day-to-test-a-pair-of-delicate-met-arms.html | Day to Test A Pair Of Delicate Met Arms | By Claire Smith | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/business/mafco-holdings-to-buy-mafco-consolidated-shares.html | MAFCO HOLDINGS TO BUY MAFCO CONSOLIDATED SHARES | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/business/adt-vs-chase-testing-limits-of-bank-s-role-in-takeovers.html | ADT vs Chase Testing Limits Of Banks Role In Takeovers | By Charles V Bagli | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/business/us-bond-prices-stage-a-cautious-rally.html | US Bond Prices Stage a Cautious Rally | By Robert Hurtado | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/opinion/revenge-of-the-baby-bells.html | Revenge Of the Baby Bells | By Erik R Olbeter and Lawrence Chimerine | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/us/us-seeking-deportation-of-rebel-turned-informer.html | US Seeking Deportation Of Rebel Turned Informer | By Tim Golden | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/nyregion/state-college-offers-ph-d.html | State College Offers Ph D | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/sports/bowe-goes-marching-back-home.html | Bowe Goes Marching Back Home | By Ira Berkow | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/us/democrats-to-return-more-money-received-from-improper-sources.html | Democrats to Return More Money Received From Improper Sources | By Alison Mitchell | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/nyregion/hempstead-election-ruling-is-called-political.html | Hempstead Election Ruling Is Called Political | By John T McQuiston | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/nyregion/pataki-says-waiving-of-food-stamp-rules-doesnt-signal-economic-problems.html | Pataki Says Waiving of Food Stamp Rules Doesnt Signal Economic Problems | By Raymond Hernandez | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-22 | https://www.nytimes.com/1997/02/22/business/stocks-end-day-mixed-dow-up-4.24.html | Stocks End Day Mixed Dow Up 424 | By David Barboza | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-02-22 | https://www.nytimes.com/1997/02/22/arts/from-a-juilliard-troupe-works-of-taylor-and-york.html | From a Juilliard Troupe Works of Taylor and York | By Anna Kisselgoff | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/nyregion/getting-to-the-turnpike.html | Getting to the Turnpike | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/nyregion/bridge-749265.html | Bridge | By Alan Truscott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/us/parents-give-tv-ratings-mixed-reviews.html | Parents Give TV Ratings Mixed Reviews | By Lawrie Mifflin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/nyregion/miles-to-go-in-this-old-armory.html | Miles to Go In This Old Armory | By David Gonzalez | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/theater/master-of-many-arts.html | Master of Many Arts | By Mel Gussow | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/opinion/japan-hasnt-really-failed.html | Japan Hasnt Really Failed | By Edward J Lincoln | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-22 | https://www.nytimes.com/1997/02/22/business/recent-changes-at-wmx-satisfy-dissident-for-now.html | Recent Changes at WMX Satisfy Dissident for Now | By Claudia H Deutsch | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/us-and-private-cutbacks-mean-hard-times-at-pantries.html | US and Private Cutbacks Mean Hard Times at Pantries | By Stewart Ain | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/weekinreview/what-do-two-rights-make.html | What Do Two Rights Make | By Linda Greenhouse | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/books/books-in-brief-nonfiction-630330.html | Books in Brief Nonfiction | By Lynn Karpen | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/albert-shanker-68-combative-leader-of-teachers-dies.html | Albert Shanker 68 Combative Leader Of Teachers Dies | By Joseph Berger | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/movies/look-what-the-cat-just-dragged-in.html | Look What the Cat Just Dragged In | By Laurel Graeber | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/style/take-back-your-mink-mattel-decrees.html | Take Back Your Mink Mattel Decrees | By Keith Bradsher | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/sports/finding-relief-in-the-fat-old-men-of-summer.html | Finding Relief in the Fat Old Men of Summer | By Robert Lipsyte | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/arts/finding-the-comedy-in-yesterdays-oddballs.html | Finding the Comedy In Yesterdays Oddballs | By John Patrick Shanley | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/long-island-journal-704377.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/books/toward-a-visible-woman.html | Toward a Visible Woman | By Gardner McFall | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/world/under-beirut-s-rubble-remnants-of-5000-years-of-civilization.html | Under Beiruts Rubble Remnants of 5000 Years of Civilization | By Douglas Jehl | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/entrepreneurial-training-for-ex-employees.html | Entrepreneurial Training for ExEmployees | By Penny Singer | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/in-nutley-mementos-of-a-very-straight-shooter.html | In Nutley Mementos of a Very Straight Shooter | By Julie Beglin | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/what-news-on-the-rialto-a-theater-is-saved.html | What News on the Rialto A Theater Is Saved | By George James | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/no-dogs-or-lawyers-need-apply.html | No Dogs or Lawyers Need Apply | By Gregg Geller | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/magazine/makeup-goes-multicultural.html | Makeup Goes Multicultural | By Mary Tannen | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/a-slump-in-the-recording-industry-not-here-in-hoboken.html | A Slump in the Recording Industry Not Here in Hoboken | By Bill Kent | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/style/kathleen-o-brien-and-jay-dillon.html | Kathleen OBrien and Jay Dillon | By Lois Smith Brady | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/sports/jackson-leaves-torch-in-texas.html | Jackson Leaves Torch in Texas | By Selena Roberts | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/realestate/widening-route-7-from-norwalk-to-new-milford.html | Widening Route 7 From Norwalk to New Milford | By Eleanor Charles | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/from-the-boardwalk-love-at-first-bite.html | From the Boardwalk Love at First Bite | By Diane Nottle | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/to-pick-and-choose-among-the-newcomers.html | To Pick and Choose Among the Newcomers | By Joan Lee Faust | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/opinion/keepers-of-the-dismal-faith.html | Keepers of the Dismal Faith | By Alan Ehrenhalt | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/us/democrats-show-some-flexibility-on-capital-gains.html | DEMOCRATS SHOW SOME FLEXIBILITY ON CAPITAL GAINS | By Richard W Stevenson | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/weekinreview/a-soft-money-party.html | A Soft Money Party | By Alison Mitchell | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/realestate/help-getting-a-mortgage.html | Help Getting a Mortgage | By Tracie Rozhon | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/realestate/even-in-winter-the-market-for-summer-rentals-is-hot.html | Even in Winter The Market for Summer Rentals Is Hot | By Tracie Rozhon | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/arts/a-star-system-that-leaves-no-one-in-a-shadow.html | A Star System That Leaves No One in a Shadow | By Christopher Reardon | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/sports/us-soccer-teams-should-not-be-the-visitors-at-home.html | US Soccer Teams Should Not Be the Visitors at Home | By Denise Kiernan | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/business/when-mr-coffee-says-hello.html | When Mr Coffee Says Hello | By John Merchant | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-02-23 | https://www.nytimes.com/1997/02/23/arts/songs-of-slavery-lifted-by-a-chorus-of-horns.html | Songs of Slavery Lifted by a Chorus of Horns | By Theodore Rosengarten | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/us/labor-to-recruit-elderly-protesters.html | Labor to Recruit Elderly Protesters | By Steven Greenhouse | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/books/freeland-love-it-or-leave-it.html | Freeland Love It or Leave It | By Peter S Prescott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/business/quiet-spinoffs-talk-the-loudest-in-returns.html | Quiet Spinoffs Talk the Loudest in Returns | By Sana Siwolop | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/books/books-in-brief-nonfiction-630322.html | Books in Brief Nonfiction | By J D Biersdorfer | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/travel/renting-a-home-luck-and-skill.html | Renting a Home Luck and Skill | By Betsy Wade | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/sports/pettitte-s-relationship-with-god-comes-first.html | Pettittes Relationship With God Comes First | By Jack Curry | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/arts/an-average-guy-with-a-hit-tv-show.html | An Average Guy With a Hit TV Show | By Aaron Barnhart | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/the-state-of-brooklyn.html | The State of Brooklyn | By David Rohde | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/weekinreview/mobile-homes-go-upscale-one-pet-per-plot-please.html | Mobile Homes Go Upscale One Pet Per Plot Please | By Kevin Sack | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/raw-sewage-great-timing-an-election-year-tale.html | Raw Sewage Great Timing An Election Year Tale | By Jennifer Preston | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/magazine/feeding-frenzy.html | Feeding Frenzy | By Marjorie Rosen | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/books/the-booming-voice-of-liberalism.html | The Booming Voice of Liberalism | By Norman Stone | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/automobiles/snags-in-parts-delivery-keep-toyotas-off-road.html | Snags in Parts Delivery Keep Toyotas Off Road | By Marshall Schuon | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/officer-kills-cook-in-a-raid-on-a-social-club-in-queens.html | Officer Kills Cook in a Raid On a Social Club in Queens | By David Kocieniewski | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/arts/me-a-star-nahhh-really-well-if-you-say-so.html | Me A Star Nahhh Really Well if You Say So | By Gerald Nachman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/arts/two-marian-andersons-both-real.html | Two Marian Andersons Both Real | By David Mermelstein | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/movies/taking-the-children-720909.html | TAKING THE CHILDREN | By Peter M Nichols | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/travel/foggy-bottom-bids-for-tourists.html | Foggy Bottom Bids for Tourists | By Steven Lee Myers | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/realestate/twin-gothic-towers-that-changed-city-s-geography.html | Twin Gothic Towers That Changed Citys Geography | By Christopher Gray | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-23 | https://www.nytimes.com/1997/02/23/realestate/chapter-and-verse-about-title.html | Chapter And Verse About Title | By Jay Romano | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-02-23 | https://www.nytimes.com/1997/02/23/sports/jets-to-begin-parcells-era-with-an-unusual-get-together-with-players.html | Jets to Begin Parcells Era With an Unusual GetTogether With Players | By Gerald Eskenazi | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/advocate-of-big-changes-at-public-schools.html | Advocate of Big Changes at Public Schools | By Nancy Polk | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/books/caught-in-the-net.html | Caught in the Net | By Jonathan Carroll | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/style/can-i-interest-you-in-a-few-tenors.html | Can I Interest You in a Few Tenors | By Anita Gates | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/movies/taking-the-children-720933.html | TAKING THE CHILDREN | By Anita Gates | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/t-magazine/the-swimsuit-issues.html | The Swimsuit Issues | By Michael Crawford | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/arts/no-longer-an-island-musically-cuba-adds-to-caribbean-mix.html | No Longer an Island Musically Cuba Adds to Caribbean Mix | By Peter Watrous | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/books/goddesses-harlots-and-other-male-fantasies.html | Goddesses Harlots and Other Male Fantasies | By Natalie Angier | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/movies/some-keep-shining-but-most-just-fade-to-gray.html | Some Keep Shining but Most Just Fade to Gray | By Peter M Nichols | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/magazine/mama-le-cirque.html | Mama Le Cirque | By Molly ONeill | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/books/the-worst-was-yet-to-come.html | The Worst Was Yet to Come | By Fritz Stern | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/sports/miami-loses-a-big-man-but-can-knicks-win-the-division.html | Miami Loses a Big Man but Can Knicks Win the Division | By Mike Wise | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/a-fighter-for-trees-and-their-lands.html | A Fighter for Trees and Their Lands | By Michael Pollak | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/business/for-todays-mba-s-a-serious-bit-of-levity.html | For Todays MBAs A Serious Bit of Levity | By Martha Nolan McKenzie | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/travel/istanbul.html | Istanbul | By Stephen Kinzer | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/florio-decides-he-wont-run-for-governor.html | Florio Decides He Wont Run For Governor | By Jennifer Preston | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/world/new-mayor-of-belgrade-a-serbian-chameleon.html | New Mayor of Belgrade A Serbian Chameleon | By Jane Perlez | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/the-baths-are-getting-closer-to-a-trip-to-the-showers.html | The Baths Are Getting Closer to a Trip to the Showers | By Mark Francis Cohen | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/travel/q-and-a-669695.html | Q and A | By Paul Freireich | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/on-guard-don-t-mess-with-me.html | On Guard Dont Mess With Me | By David Bouchier | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/business/morgan-stanley-s-clunker-of-an-offering.html | Morgan Stanleys Clunker of An Offering | By Leslie Eaton | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/alzheimer-s-fight-in-her-mother-s-name.html | Alzheimers Fight in Her Mothers Name | By Pia Lindstrom | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/books/books-in-brief-fiction.html | Books in Brief Fiction | By Edie Jarolim | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/safety-minded-playground-keeps-thrills.html | SafetyMinded Playground Keeps Thrills | By Janet Allon | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/movies/taking-the-children-720925.html | TAKING THE CHILDREN | By Nora Kerr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/slopes-turn-gravity-into-an-ally-for-some.html | Slopes Turn Gravity Into an Ally for Some | By Susan Pearsall | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By David Diamond | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/record-falls-and-the-city-luxuriates-for-a-while.html | Record Falls And the City Luxuriates For a While | By Abby Goodnough | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/building-will-plug-into-the-future.html | Building Will Plug Into the Future | By Janet Allon | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/business/diary-761095.html | DIARY | By Hubert B Herring | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/theater/seeking-a-theater-varied-as-a-rainbow.html | Seeking a Theater Varied as a Rainbow | By Sylviane Gold | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/magazine/clinton-crazy.html | Clinton Crazy | By Philip Weiss | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/travel/the-hybrid-style-of-san-german.html | The Hybrid Style of San German | By Christopher Hall | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/german-specialties-hearty-and-rustic.html | German Specialties Hearty and Rustic | By Joanne Starkey | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/inspirational-respiration.html | Inspirational Respiration | Text and Photographs By Michael Rogol | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/sports/he-crossed-color-barrier-but-in-another-s-shadow.html | He Crossed Color Barrier But In Anothers Shadow | By Ira Berkow | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/tv/family-sleuths.html | Family Sleuths | By Andrea Higbie | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/ragtime-madrigals-and-songs-by-brahms.html | Ragtime Madrigals And Songs by Brahms | By Robert Sherman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-02-23 | https://www.nytimes.com/1997/02/23/sports/paradise-moves-indoors-for-sporting-enthusiast.html | Paradise Moves Indoors For Sporting Enthusiast | By Nelson Bryant | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/look-out-for-wires-on-the-roads.html | Look Out for Wires on the Roads | By Shari L Goldstein | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/magazine/four-girls-abducted-raped-murdered-a-country-on-trial.html | Four Girls Abducted Raped Murdered A Country on Trial | By Timothy W Ryback | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/recognizing-achievements.html | Recognizing Achievements | By Herbert Hadad | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/sports/gatti-leaves-little-doubt-in-rematch-with-patterson.html | Gatti Leaves Little Doubt In Rematch With Patterson | By Timothy W Smith | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/business/funds-watch.html | FUNDS WATCH | By Carole Gould | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/travel/a-chalet-of-one-s-own.html | A Chalet of Ones Own | By Elizabeth WissnerGross | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/in-support-group-early-alzheimer-s-sufferers.html | In Support Group Early Alzheimers Sufferers | By Linda Saslow | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/state-trying-to-beat-beetles-clock.html | State Trying to Beat Beetles Clock | By David Rohde | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/mt-vernon-reorganizes-schools.html | Mt Vernon Reorganizes Schools | By F Romall Smalls | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/personal-tales-of-300-years-of-life-in-connecticut.html | Personal Tales of 300 Years of Life in Connecticut | By Alberta Eiseman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/anger-is-vented-vent-is-shifted.html | Anger Is Vented Vent Is Shifted | By Jane H Lii | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/critics-of-stealth-mall-find-officials-too-quiet-on-plans.html | Critics of Stealth Mall Find Officials Too Quiet on Plans | By David Rohde | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/world/peace-is-up-to-north-korea-albright-tells-front-line-troops.html | Peace Is Up to North Korea Albright Tells FrontLine Troops | By Steven Erlanger | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/travel/advertising-for-cruises-to-reflect-real-costs.html | Advertising for Cruises to Reflect Real Costs | By Betsy Wade | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/realestate/a-new-lead-player-who-is-changing-the-game.html | A New Lead Player Who Is Changing the Game | By John Holusha | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/weekinreview/how-yiddish-shlepped-to-conquer.html | How Yiddish Shlepped to Conquer | By Richard F Shepard | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/if-meter-is-your-metier.html | If Meter Is Your Metier | By Charlie Leduff | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/youth-to-play-in-grammy-jazz-band.html | Youth to Play in Grammy Jazz Band | By Roberta Hershenson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/drug-council-proposes-switch-to-managed-care.html | Drug Council Proposes Switch to Managed Care | By Karen Demasters | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/books/mad-love.html | Mad Love | By Michael Wood | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/books/hello-thornton-and-other-wilder-100th-celebrations.html | Hello Thornton and Other Wilder 100th Celebrations | By Melinda Tuhus | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/arts/entering-the-met-through-a-side-door.html | Entering the Met Through a Side Door | By Anthony Tommasini | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/books/australia-not-that-boring.html | Australia Not That Boring | By Bruno Maddox | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/weekinreview/mexico-s-drug-czar-busted.html | Mexicos Drug Czar Busted | By Julia Preston | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/increasingly-grandparents-raise-their-children-s-children.html | Increasingly Grandparents Raise Their Childrens Children | By Julie Beglin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/a-shaggy-dog-story-for-the-gurney-set.html | A Shaggy Dog Story For the Gurney Set | By Alvin Klein | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/loss-of-eagle-offspring-leads-to-hunt-for-cause.html | Loss of Eagle Offspring Leads to Hunt for Cause | By Anne C Fullam | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/wwwlet-s-look-new-jersey.html | wwwlets looknew jersey | By Constance L Hays | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/us/harassment-complaints-and-cutbacks-trouble-washington-s-libraries.html | Harassment Complaints and Cutbacks Trouble Washingtons Libraries | By Peter T Kilborn | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/li-vines-704296.html | LI Vines | By Howard G Goldberg | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/us/in-latest-atlanta-bombing-5-are-injured-at-a-gay-bar.html | In Latest Atlanta Bombing 5 Are Injured at a Gay Bar | By Kevin Sack | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/state-s-ratings-of-schools-raise-hackles-in-the-suburbs.html | States Ratings of Schools Raise Hackles in the Suburbs | By Joseph Berger | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/westchester-guide-708291.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/the-law-order-and-life-on-the-streets.html | The Law Order And Life On the Streets | By Andi Rierden | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/reader-s-digest-grant-aids-second-school.html | Readers Digest Grant Aids Second School | By Lynne Ames | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/business/for-a-passionate-few-nothing-s-as-good-as-gold.html | For a Passionate Few Nothings as Good as Gold | By Marcia Vickers | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/us/immigration-rules-enrage-russian-envoy-in-seattle.html | Immigration Rules Enrage Russian Envoy in Seattle | By Carey Goldberg | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-23 | https://www.nytimes.com/1997/02/23/sports/meeting-pleases-steinbrenner-and-fielder.html | Meeting Pleases Steinbrenner and Fielder | By Jack Curry | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/sports/in-canada-troubling-times-for-the-national-sport-and-the-nation.html | In Canada Troubling Times for the National Sport and the Nation | By Joe Lapointe | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/realestate/du-pont-shuts-the-door-on-its-private-offices.html | Du Pont Shuts the Door on Its Private Offices | By Maureen Milford | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/us/once-visionary-disney-calls-future-a-thing-of-the-past.html | Once Visionary Disney Calls Future a Thing of the Past | By Seth Schiesel | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/new-dimensions-in-working-with-fiber.html | New Dimensions in Working With Fiber | By William Zimmer | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/opinion/needed-another-wealth.html | Needed Another Wealth | By Karl E Meyer | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/world/china-s-rulers-face-key-test-power-of-army.html | Chinas Rulers Face Key Test Power of Army | By Patrick E Tyler | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/opinion/bread-israel-islam.html | Bread Israel Islam | By Thomas L Friedman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/money-lawyers-and-the-first-pm.html | Money Lawyers and the First PM | By William Zimmer | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/automobiles/back-from-down-under.html | Back From Down Under | By Peter Passell | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/sports/attention-paid-to-bad-boys-can-do-good.html | Attention Paid to Bad Boys Can Do Good | By Claire Smith | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/immigrant-s-death-becomes-an-issue-in-mayoral-race.html | Immigrants Death Becomes An Issue in Mayoral Race | By Clifford J Levy | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/bail-and-other-terrestrial-matters.html | Bail and Other Terrestrial Matters | By Dan Barry | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/travel/riding-the-strong-dollar-for-all-it-s-worth.html | Riding the Strong Dollar For All Its Worth | By David E Sanger | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/books/the-ties-that-bind.html | The Ties That Bind | By Michael Elliott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/arts/mergings-of-history-myth-and-dream.html | Mergings of History Myth and Dream | By Holland Cotter | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/loitering-or-job-hunting.html | Loitering or Job Hunting | By Charlie Leduff | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/books/books-in-brief-fiction-630276.html | Books in Brief Fiction | By Jim Gladstone | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/sports/pulpit-proves-he-s-worthy-of-the-derby.html | Pulpit Proves Hes Worthy Of the Derby | By Joseph Durso | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-02-23 | https://www.nytimes.com/1997/02/23/realestate/how-a-state-initiative-helps-create-new-jobs.html | How a State Initiative Helps Create New Jobs | By Rachelle Garbarine | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/sports/devils-unbeaten-streak-is-struck-down.html | Devils Unbeaten Streak Is Struck Down | By Charlie Nobles | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/legislators-and-kneejerk-actions.html | Legislators and KneeJerk Actions | By Kenneth P Marion | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/style/with-instant-landscaping-beauty-yes-but-at-a-price.html | With Instant Landscaping Beauty Yes but at a Price | By Cass Peterson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/books/new-noteworthy-paperbacks-630250.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/theater/remembering-prejudice-of-a-different-sort.html | Remembering Prejudice of a Different Sort | By Alex Witchel | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/weekinreview/the-future-works-sometimes.html | The Future Works Sometimes | By Edward Rothstein | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/us/mother-wins-health-care-for-paralyzed-son-in-the-marines.html | Mother Wins Health Care for Paralyzed Son in the Marines | By Daniel J Yovich | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/regional-indian-dishes-in-mount-kisco.html | Regional Indian Dishes in Mount Kisco | By M H Reed | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/magazine/keeping-your-powder-dry.html | Keeping Your Powder Dry | By William Safire | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/taking-their-seats-on-the-street.html | Taking Their Seats on The Street | By David J Dent | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/arts/mailing-it-in-art-by-air.html | Mailing It In Art by Air | By Grace Glueck | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/always-at-the-crossroads.html | Always at the Crossroads | By Alvin Klein | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/handsome-decor-for-a-price-in-new-canaan.html | Handsome Decor for a Price in New Canaan | By Patricia Brooks | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/style/for-once-a-focus-on-the-fringe.html | For Once A Focus on The Fringe | By David M Herszenhorn | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/movies/have-mafia-movies-been-done-to-death.html | Have Mafia Movies Been Done to Death | By Bill Rodriguez | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/making-the-pitch-for-musicals.html | Making the Pitch for Musicals | By Alvin Klein | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/tv/establishing-a-soap-is-no-day-at-the-beach.html | Establishing a Soap Is No Day at the Beach | By Justine Elias | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/uconn-capitalizing-on-salt-water-connections.html | UConn Capitalizing on Salt Water Connections | By Julie Miller | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/a-tough-deputy-switches-modes-from-negotiation-to-re-election.html | A Tough Deputy Switches Modes From Negotiation to ReElection | By David Firestone | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-23 | https://www.nytimes.com/1997/02/23/weeki nreview/zaire-arms-its-refugees.html | Zaire Arms Its Refugees | By Howard W French | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregi on/archer-winsten-92-movie-reviewer-at-the-post-dies.html | Archer Winsten 92 Movie Reviewer at The Post Dies | By Robert Mcg Thomas Jr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/world/ a-father-of-collectives-now-inspires-collectors.html | A Father of Collectives Now Inspires Collectors | By Seth Faison | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/weeki nreview/accounting-for-taste.html | Accounting for Taste | By Sandra Blakeslee | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/books/ books-in-brief-fiction-630306.html | Books in Brief Fiction | By Mark Lindquist | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/busine ss/a-scorecard-doesnt-help-in-the-money-fund-game.html | A Scorecard Doesnt Help In the MoneyFund Game | By Virginia Munger Kahn | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/magaz ine/the-telephone-lottery.html | The Telephone Lottery | By James Gleick | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregi on/household-hints-to-lighten-chores.html | Household Hints to Lighten Chores | By Edward R Lipinski | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/arts/th e-limits-of-bait-and-switch.html | The Limits Of Bait And Switch | By Bernard Holland | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/weeki nreview/where-it-pays-not-to-teach.html | Where It Pays Not to Teach | By Elisabeth Rosenthal | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/busine ss/move-over-funds-generic-401-k-accounts-gain.html | Move Over Funds Generic 401k Accounts Gain | By Edward Wyatt | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregi on/no-show-for-the-showy-the-flower-show-is-canceled.html | No Show for the Showy The Flower Show Is Canceled | By Anne Raver | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/style/b rioche-and-buzz-at-power-lit-101.html | Brioche and Buzz at Power Lit 101 | By Frank Bruni | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/books/ rituals-of-identity.html | Rituals of Identity | By Christine Schwartz Hartley | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregi on/goodbye-peep-show-subway-barber-gets-a-new-view.html | Goodbye Peep Show Subway Barber Gets a New View | By Anthony Ramirez | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregi on/filling-gap-left-by-caldor.html | Filling Gap Left by Caldor | By David Rohde | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregi on/life-in-the-exclusion-lane.html | Life in the Exclusion Lane | By Bill Kent | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregi on/fyi-729213.html | FYI | By Daniel B Schneider | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/busine ss/the-bad-boys-start-watching-their-pockets.html | The Bad Boys Start Watching Their Pockets | By Geraldine Fabrikant | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/busine ss/patching-the-cracks-in-the-rock.html | Patching the Cracks in the Rock | By Joseph B Treaster | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/busine ss/shedding-light-on-a-neglected-genius.html | Shedding Light on a Neglected Genius | By Ramin P Jaleshgari | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-02-23 | https://www.nytimes.com/1997/02/23/world/turkey-finds-european-union-door-slow-to-open.html | Turkey Finds European Union Door Slow to Open | By Stephen Kinzer | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/realestate/in-rural-southold-preservationists-as-developers.html | In Rural Southold Preservationists as Developers | By Diana Shaman | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/travel/onward-and-downward.html | Onward and Downward | By Wd Wetherell | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/a-stamford-landmark-s-facade-at-the-center-of-a-battle.html | A Stamford Landmarks Facade at the Center of a Battle | By Jack Cavanaugh | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/sports/selig-swears-his-job-isn-t-what-most-think-it-is.html | Selig Swears His Job Isnt What Most Think It Is | By Murray Chass | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/business/new-round-in-fight-over-mortgage-fee.html | New Round In Fight Over Mortgage Fee | By Carol Marie Cropper | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/robert-w-sarnoff-78-leader-of-rca-in-a-decade-of-diversification.html | Robert W Sarnoff 78 Leader of RCA in a Decade of Diversification | By Nr Kleinfield | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/movies/taking-two-bosnian-women-s-case-to-the-world.html | Taking Two Bosnian Womens Case to the World | By Judith Miller | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/magazine/the-islamist-who-runs-turkey-delicately.html | The Islamist Who Runs Turkey Delicately | By Stephen Kinzer | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/travel/a-french-home-humble-but-sweet.html | A French Home Humble but Sweet | By Susan Allport | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/weekinreview/giving-terror-the-silent-treatment.html | Giving Terror the Silent Treatment | By Elaine Sciolino | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/pataki-appoints-a-professor-as-cuny-board-chairman.html | Pataki Appoints a Professor As CUNY Board Chairman | By Karen W Arenson | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/us/explosives-missing-at-airport.html | Explosives Missing at Airport | By Matthew L Wald | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/burger-burger-burger-how-a-fast-food-landmark-almost-vanished.html | Burger Burger Burger How a Fast Food Landmark Almost Vanished | By Barbara Stewart | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/county-s-economy-emerging-with-vigor.html | Countys Economy Emerging With Vigor | By Elsa Brenner | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/not-everyone-is-smiling-at-st-luke-s-clinic-plan.html | Not Everyone Is Smiling at St Lukes Clinic Plan | By Jane H Lii | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/weekinreview/the-rehabilitation-of-morning-in-america.html | The Rehabilitation of Morning in America | By Louis Uchitelle | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/magazine/beck-s-fugue.html | Becks Fugue | By Gerald Marzorati | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |

| 1997-02-23 | https://www.nytimes.com/1997/02/23/tv/movies-this-week-658936.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/second-stage-to-get-a-new-stage-more-room-for-actors-and-subscribers.html | Second Stage to Get a New Stage More Room for Actors and Subscribers | By Anthony Ramirez | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/business/watching-for-banks-in-the-parade-of-financial-mergers.html | Watching for Banks in the Parade of Financial Mergers | By Peter Truell | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/business/latin-markets-again-run-with-the-bulls.html | Latin Markets Again Run With the Bulls | By Dan Colarusso | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/winter-salads-flavored-with-beets-and-celery-root.html | Winter Salads Flavored With Beets and Celery Root | By Moira Hodgson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/deja-vu.html | Deja Vu | By Fran Schumer | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/emerging-photographers-capture-images-radiating-power.html | Emerging Photographers Capture Images Radiating Power | By Phyllis Braff | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/books/intimate-strangers.html | Intimate Strangers | By Kathryn Harrison | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/books/body-building.html | Body Building | By David Papineau | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/bar-and-basketball-team-share-anger-over-shelter.html | Bar and Basketball Team Share Anger Over Shelter | By Jane H Lii | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/sports/robinson-s-image-goes-to-market.html | Robinsons Image Goes to Market | By Richard Sandomir | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/breasts-as-more-than-decoration.html | Breasts as More Than Decoration | By Lynne Ames | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/how-to-create-a-garden-in-four-days-work-hard-and-don-t-sleep.html | How to Create a Garden in Four Days Work Hard and Dont Sleep | By Carrie Budoff | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/realestate/a-historic-village-with-seagoing-past.html | A Historic Village With Seagoing Past | By Vivien Kellerman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/coming-soon-and-better-late-than-never.html | Coming Soon and Better Late Than Never | By Alvin Klein | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/weekinreview/regardless-of-counsel-clinton-s-woes-go-on.html | Regardless of Counsel Clintons Woes Go On | By Stephen Labaton | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/us/accusations-of-misdeeds-on-donations-are-denied.html | Accusations Of Misdeeds On Donations Are Denied | By Laurence Zuckerman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/archives/a-magazine-looks-at-the-plus-side-of-the-fashion-world.html | A Magazine Looks at the Plus Side Of the Fashion World | By Stephen Henderson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-23 | https://www.nytimes.com/1997/02/23/weekinreview/who-won-not-these-guys.html | Who Won Not These Guys | By Warren E Leary | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/books/acting-up.html | Acting Up | By Malachy McCourt | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/board-would-trump-trump-with-a-historic-district.html | Board Would Trump Trump With a Historic District | By Anthony Ramirez | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/winning-battle-with-eating-disorders-leads-to-first-novel.html | Winning Battle With Eating Disorders Leads to First Novel | By Barbara Kaplan Lane | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/world/delay-seen-in-restoring-nato-role-for-france.html | Delay Seen In Restoring NATO Role For France | By Craig R Whitney | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/sports/rangers-frustrated-by-own-poor-play.html | Rangers Frustrated by Own Poor Play | By Alex Yannis | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/public-schools-but-of-course.html | Public Schools But of Course | By Robert Lipsyte | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/weekinreview/maybe-a-strike-wouldn-t-have-cost-that-much.html | Maybe a Strike Wouldnt Have Cost That Much | By Adam Bryant | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/books/books-in-brief-fiction.html | Books in Brief Fiction | By Ruth Coughlin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/world/drug-ties-taint-2-mexican-governors.html | Drug Ties Taint 2 Mexican Governors | By Sam Dillon and Craig Pyes | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/us/threat-of-contempt-charges-in-house-inquiry.html | Threat of Contempt Charges in House Inquiry | By Tim Weiner | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/furthering-the-cause-of-new-zionism.html | Furthering the Cause of New Zionism | By Donna Greene | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/rallying-to-save-a-legacy.html | Rallying to Save a Legacy | By Andrea K Walker | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/dismissed-officer-to-tell-story-his-way.html | Dismissed Officer to Tell Story His Way | By David Kocieniewski | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/axis-is-nexus-for-film-makers.html | Axis Is Nexus For Film Makers | By Marina Isola | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/aging-victim-of-spousal-abuse-finds-some-support.html | Aging Victim of Spousal Abuse Finds Some Support | By Stacey Hirsh | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/us/irs-bans-deducting-medical-cost-of-marijuana.html | IRS Bans Deducting Medical Cost Of Marijuana | By David E Rosenbaum | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/us/scientist-reports-first-cloning-ever-of-adult-mammal.html | SCIENTIST REPORTS FIRST CLONING EVER OF ADULT MAMMAL | By Gina Kolata | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/books/books-in-brief-fiction.html | Books in Brief Fiction | By Barbara Fisher | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/study-hopes-to-explain-decrease-in-shore-birds.html | Study Hopes to Explain Decrease in Shore Birds | By Karen Demasters | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-23 | https://www.nytimes.com/1997/02/23/magaz ine/the-bride-wore-white-and-black.html | The Bride Wore White  and Black | By Susan Shapiro | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-02-23 | https://www.nytimes.com/1997/02/23/magaz ine/a-new-latitude.html | A new latitude | By Holly Brubach | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/books/ jeeves-and-the-great-white-way.html | Jeeves and the Great White Way | By Tony Hendra | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/us/jam es-tierney-74-rights-leader.html | James Tierney 74 Rights Leader | By Holcomb B Noble | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/travel/ menus-of-the-rich-and-famous.html | Menus of the Rich and Famous | By Dennis Ray Wheaton | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/busine ss/fastening-your-seat-belt-for-a-bumpy-marriage.html | Fastening Your Seat Belt For a Bumpy Marriage | By Bruce Felton | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/books/ allah-s-messenger.html | Allahs Messenger | By Jill Nelson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/opinio n/pitcher-in-the-rye.html | Pitcher in the Rye | By Maureen Dowd | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/travel/ cornwall-in-the-winter.html | Cornwall in the Winter | By Paula Boyer Rougny | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/us/rew ards-and-penalties-vary-in-states-welfare-programs.html | Rewards and Penalties Vary in States Welfare Programs | By Robert Pear | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregi on/elimination-of-overtime-threatens-training-plan-for-li-air-controllers.html | Elimination of Overtime Threatens Training Plan for LI Air Controllers | By Matthew L Wald | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/arts/qu ebec-s-little-girl-conquering-the-globe.html | Quebecs Little Girl Conquering the Globe | By Anthony Depalma | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregi on/probation-class-aims-to-prevent-life-in-crime.html | Probation Class Aims To Prevent Life in Crime | By Tom Callahan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/magaz ine/what-s-fashion-for.html | Whats Fashion For | By Constance Cr White | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregi on/snails-and-puppy-dog-tails-or-sugar-and-spice.html | Snails and Puppy Dog Tails Or Sugar and Spice | By Kate Stone Lombardi | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregi on/new-quartet-at-sarah-lawrence.html | New Quartet at Sarah Lawrence | By Robert Sherman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregi on/taking-steps-to-improve-the-serving-staff.html | Taking Steps to Improve the Serving Staff | By Richard J Scholem | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/sports/ cheers-and-tears-for-a-job-well-done.html | Cheers and Tears For a Job Well Done | By Robin Finn | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/movie s/bringing-home-the-horror-of-the-holocaust.html | Bringing Home the Horror of the Holocaust | By Caryn James | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/magaz ine/100-years-of-broken-rules.html | 100 Years of Broken Rules | By Susan Cheever | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregi on/two-hands-to-one-and-the-long-way-back.html | Two Hands to One and the Long Way Back | By Leslie Kandell | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-23 | https://www.nytimes.com/1997/02/23/business/just-drive-a-used-pc-off-the-lot-and-save.html | Just Drive a Used PC Off the Lot and Save | By Laurie J Flynn | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/world/nora-beloff-british-reporter-78.html | Nora Beloff British Reporter 78 | By Eric Pace | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/sports/when-ali-performed-a-knockout-on-film.html | When Ali Performed A Knockout on Film | By Dave Anderson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/sports/boone-would-rather-see-any-team-but-his-royals-finish-in-last-place.html | Boone Would Rather See Any Team but His Royals Finish in Last Place | By Murray Chass | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/balancing-budgets-on-the-scales-of-justice.html | Balancing Budgets on the Scales of Justice | By Joe Sharkey | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/playing-in-the-neighborhood-729620.html | PLAYING IN THE NEIGHBORHOOD | By Dan Gaba | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/sports/human-face-of-the-garden-didnt-last.html | Human Face Of the Garden Didnt Last | By George Vecsey | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/plan-to-reduce-nitrogen-in-sound-is-criticized-by-sewer-officials.html | Plan to Reduce Nitrogen in Sound Is Criticized by Sewer Officials | By John Rather | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/getting-to-know-you.html | Getting to Know You | By Ellen Gilligan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/books/a-summer-in-camelot.html | A Summer in Camelot | By Judith Viorst | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/sports/lafontaine-may-leave-a-game-he-loves.html | LaFontaine May Leave a Game He Loves | By Jason Diamos | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/arts/emblems-for-reminding-the-living-of-the-dead.html | Emblems for Reminding The Living of the Dead | By Mitchell Owens | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/tv/hollywood-legend.html | Hollywood Legend | By Yolanda A Andrews | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/weekinreview/the-communist-dynasty-had-its-run-now-what.html | The Communist Dynasty Had Its Run Now What | By Nicholas D Kristof | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/the-magic-of-clowns-with-a-serious-side.html | The Magic of Clowns With a Serious Side | By Richard Weizel | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/sports/red-storm-gets-what-it-deserves-a-victory.html | Red Storm Gets What It Deserves A Victory | By Tarik ElBashir | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/the-brigands-of-the-clams.html | The Brigands of the Clams | By Charlie Leduff | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/arts-group-wins-eviction-battle.html | Arts Group Wins Eviction Battle | By Andrew Jacobs | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/from-a-partnership-of-elements-to-a-show-of-playfulness.html | From a Partnership of Elements to a Show of Playfulness | By Vivien Raynor | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/rush-is-on-in-riverhead-and-bay-shore-to-build-aquarium.html | Rush Is On  in Riverhead and Bay Shore  to Build Aquarium | By Kelly Ann Smith | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/sports/progress-for-2-mets-pitchers.html | Progress For 2 Mets Pitchers | By Claire Smith | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/connecticut-guide-709808.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-23 | https://www.nytimes.com/1997/02/23/movies/taking-the-children-720917.html | TAKING THE CHILDREN | By Patricia S McCormick | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/business/head-of-morgan-stanley-merger-team-suffers-heart-attack.html | Head of Morgan Stanley Merger Team Suffers Heart Attack | By Peter Truell | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/opinion/new-and-improved-not-quite.html | New and Improved Not Quite | By Paul Offner | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/nyregion/union-accepts-a-pay-cut.html | Union Accepts a Pay Cut | By Andy Newman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/business/chubb-expected-to-sell-life-unit-and-real-estate.html | Chubb Expected To Sell Life Unit And Real Estate | By Joseph B Treaster | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/arts/a-window-into-schubert-s-emotional-life.html | A Window Into Schuberts Emotional Life | By Bernard Holland | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/nyregion/question-of-succession-in-union-leader-s-death.html | Question of Succession In Union Leaders Death | By Frank Bruni | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/arts/new-york-gambles-on-staging-grammys.html | New York Gambles On Staging Grammys | By Neil Strauss | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/nyregion/pistol-is-light-but-as-powerful-as-police-s.html | Pistol Is Light but as Powerful as Polices | By David M Herszenhorn | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/opinion/closure-on-vince-foster.html | Closure On Vince Foster | By Anthony Lewis | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/world/family-pays-price-of-a-rebel-s-fervor.html | Family Pays Price of a Rebels Fervor | By Calvin Sims | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/nyregion/bridge-781916.html | Bridge | By Alan Truscott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/arts/still-goofy-still-sharp.html | Still Goofy Still Sharp | By Caryn James | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/nyregion/albert-shanker-68-combative-leader-who-transformed-teachers-union-dies.html | Albert Shanker 68 Combative Leader Who Transformed Teachers Union Dies | By Joseph Berger | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/business/free-on-line-time-for-a-price-ads-that-just-dont-go-away.html | Free OnLine Time for a Price Ads That Just Dont Go Away | By Seth Schiesel | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/nyregion/housing-projects-in-new-york-city-face-big-changes.html | HOUSING PROJECTS IN NEW YORK CITY FACE BIG CHANGES | By Clifford J Levy | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/business/personnel-changes-at-3-agencies.html | Personnel Changes At 3 Agencies | By Stuart Elliott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-02-24 | https://www.nytimes.com/1997/02/24/world/campus-mood-is-unlike-89-but-lid-is-kept-on-anyway.html | Campus Mood Is Unlike 89 But Lid Is Kept On Anyway | By Seth Faison | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/business/accounts.html | Accounts | By Stuart Elliott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/nyregion/robert-sarnoff-78-rca-chairman-dies.html | Robert Sarnoff 78 RCA Chairman Dies | By N R Kleinfield | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/nyregion/harassment-suit-opens.html | Harassment Suit Opens | By Andy Newman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/business/what-is-a-grammy-worth.html | What Is a Grammy Worth | By Kris Goodfellow | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/sports/pulpit-is-ready-to-take-his-next-steps-to-the-derby.html | Pulpit Is Ready to Take His Next Steps to the Derby | By Joseph Durso | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/sports/mets-look-at-wilson-s-son-and-see-a-talented-enigma.html | Mets Look at Wilsons Son And See a Talented Enigma | By Claire Smith | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/nyregion/police-actions-in-club-killing-ignite-protests.html | Police Actions In Club Killing Ignite Protests | By Norimitsu Onishi | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/sports/victory-puts-villanova-in-a-satisfying-position.html | Victory Puts Villanova In a Satisfying Position | By Malcolm Moran | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/nyregion/tuberculosis-rate-drops.html | Tuberculosis Rate Drops | By Andy Newman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/sports/kittles-s-role-shift-brings-help-off-bench.html | Kittless Role Shift Brings Help Off Bench | By Selena Roberts | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/nyregion/regulators-dan-quayle-could-love.html | Regulators Dan Quayle Could Love | By Elizabeth Kolbert | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/opinion/overseas-attacks-on-corruption.html | Overseas Attacks on Corruption | By Tina Rosenberg | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/us/with-cloning-of-a-sheep-the-ethical-ground-shifts.html | With Cloning of a Sheep the Ethical Ground Shifts | By Gina Kolata | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/sports/iona-wins-regular-season-maac-title.html | Iona Wins RegularSeason MAAC Title | By Tarik ElBashir | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/arts/enigmas-from-the-clouds.html | Enigmas From the Clouds | By Jennifer Dunning | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/arts/fossils-as-the-focus-of-an-ethics-debate.html | Fossils as the Focus of an Ethics Debate | By Walter Goodman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/us/union-is-losing-battle-with-an-island-resort.html | Union Is Losing Battle With an Island Resort | By Kevin Sack | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/sports/torre-faces-tough-choices.html | Torre Faces Tough Choices | By Jack Curry | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/arts/walter-sorell-91-who-wrote-about-dance-and-culture.html | Walter Sorell 91 Who Wrote About Dance and Culture | By Jack Anderson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-24 | https://www.nytimes.com/1997/02/24/world/murderer-s-sex-tapes-put-canadian-lawyer-at-risk.html | Murderers Sex Tapes Put Canadian Lawyer at Risk | By Anthony Depalma | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/us/secrecy-gives-way-to-spotlight-for-scientist.html | Secrecy Gives Way to Spotlight for Scientist | By Youssef M Ibrahim | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/business/librarians-seeking-a-good-book-turn-to-him.html | Librarians Seeking a Good Book Turn To Him | By Susan Degrane | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/style/chronicle-782181.html | CHRONICLE | By Nadine Brozan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/sports/in-this-game-losing-is-the-route-to-success.html | In This Game Losing Is the Route to Success | By Harvey Araton | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/opinion/the-truth-teller.html | The Truth Teller | By Bob Herbert | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/opinion/clintons-data-base.html | Clintons Data Base | By William Safire | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/sports/ewing-leads-knicks-escape-from-la.html | Ewing Leads Knicks Escape From LA | By Mike Wise | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/business/a-reminder-of-the-passion-of-the-amateur-and-of-his-value-to-multimedia.html | A reminder of the passion of the amateur and of his value to multimedia | By Denise Caruso | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/business/consultants-setting-up-on-the-web.html | Consultants Setting Up On the Web | By Sreenath Sreenivasan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/us/cloned-animals-offer-companies-a-faster-path-to-new-drugs.html | Cloned Animals Offer Companies a Faster Path to New Drugs | By Lawrence M Fisher | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/sports/sparked-by-pilon-s-annual-goal-islanders-stay-within-sight-of-playoffs.html | Sparked by Pilons Annual Goal Islanders Stay Within Sight of Playoffs | By Jason Diamos | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/arts/in-performance-classical-music-781843.html | IN PERFORMANCE CLASSICAL MUSIC | By Paul Griffiths | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/business/a-differing-view-of-the-spread-of-technology.html | A Differing View of the Spread of Technology | By John Markoff | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/business/egyptians-find-status-in-costly-cellular-phones.html | Egyptians Find Status in Costly Cellular Phones | By Emad Mekay | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/nyregion/mother-of-girl-missing-a-year-won-t-face-murder-charges.html | Mother of Girl Missing a Year Wont Face Murder Charges | By Lizette Alvarez | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/world/albright-struts-across-a-world-stage-radiating-star-quality.html | Albright Struts Across a World Stage Radiating Star Quality | By Steven Erlanger | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/business/recalling-three-waves-of-newspaper-strikes-after-the-devastation-in-detroit.html | Recalling three waves of newspaper strikes after the devastation in Detroit | By Iver Peterson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-24 | https://www.nytimes.com/1997/02/24/arts/in-performance-dance-780189.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-02-24 | https://www.nytimes.com/1997/02/24/nyregion/palestinian-69-carried-travel-papers-and-a-gun.html | Palestinian 69 Carried Travel Papers and a Gun | By Don van Natta Jr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/us/though-poles-apart-clinton-and-lott-hear-each-other.html | Though Poles Apart Clinton And Lott Hear Each Other | By Todd S Purdum | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/us/clear-agreement-elusive-on-fixing-737-s-rudders.html | Clear Agreement Elusive On Fixing 737s Rudders | By Matthew L Wald | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/world/russia-s-staff-of-life-is-now-a-bone-of-contention.html | Russias Staff of Life Is Now a Bone of Contention | By Michael Specter | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/sports/all-hail-the-conquering-and-nonplused-hero.html | All Hail the Conquering And Nonplused Hero | By Jack Curry | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/us/voices-in-each-party-call-for-special-counsel-on-fund-raising.html | Voices in Each Party Call for Special Counsel on Fund Raising | By Stephen Labaton | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/sports/knicks-pass-a-survival-test.html | Knicks Pass a Survival Test | By Clifton Brown | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/business/in-hmo-era-the-house-call-is-by-telephone.html | In HMO Era The House Call Is by Telephone | By Milt Freudenheim | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/nyregion/a-fabled-view-yields-to-panic-and-horror.html | A Fabled View Yields To Panic and Horror | By Frank Bruni | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/world/geoffrey-swaebe-86-former-envoy-to-belgium.html | Geoffrey Swaebe 86 Former Envoy to Belgium | By Robert Mcg Thomas Jr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/world/us-and-chinese-seen-near-a-deal-on-human-rights.html | US AND CHINESE SEEN NEAR A DEAL ON HUMAN RIGHTS | By Patrick E Tyler | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/nyregion/priest-hurt-during-a-trick-but-wont-give-up-the-magic.html | Priest Hurt During a Trick But Wont Give Up the Magic | BY Melody Petersen | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/business/e-trade-group-to-a-wpp-unit.html | ETrade Group To a WPP Unit | By Stuart Elliott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/us/fbi-examining-war-memorial-foundation.html | FBI Examining War Memorial Foundation | By David Stout | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/business/drug-makers-test-thalidomide-treatment-for-inflammations-that-accompany-serious.html | Drug makers test Thalidomide as a treatment for inflammations that accompany serious diseases | By Sabra Chartrand | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/business/press-politics-and-consensus-in-new-old-south.html | Press Politics and Consensus in New Old South | By Iver Peterson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-02-24 | https://www.nytimes.com/1997/02/24/world/israeli-premier-hires-a-lawyer-in-appointment-scandal.html | Israeli Premier Hires a Lawyer in Appointment Scandal | By Serge Schmemann | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/world/mexico-stages-manhunt-for-its-top-ex-prosecutor-suspected-body-planting.html | Mexico Stages Manhunt for Its Top ExProsecutor Suspected in BodyPlanting Conspiracy | By Julia Preston | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/us/radcliffe-women-once-docile-prod-harvard-sharply-on-equality-of-sexes.html | Radcliffe Women Once Docile Prod Harvard Sharply on Equality of Sexes | By Sara Rimer | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/arts/visions-of-ballet-as-a-multiracial-art-have-been-slow-to-spread-in-the-us.html | Visions of Ballet as a Multiracial Art Have Been Slow to Spread in the US | By Jennifer Dunning | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/business/awards-presented-by-2-groups.html | Awards Presented By 2 Groups | By Stuart Elliott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/nyregion/teacher-worries-about-evaluation-and-pupil-s-future.html | Teacher Worries About Evaluation And Pupils Future | By Jacques Steinberg | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/nyregion/hearing-on-a-freight-merger.html | Hearing on a Freight Merger | By Andy Newman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/arts/poof-pulling-ratings-out-of-a-hat.html | Poof Pulling Ratings Out of a Hat | By John J OConnor | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/nyregion/noting-good-fortune-and-seeking-to-share-it.html | Noting Good Fortune and Seeking to Share It | By Stacey Hirsh | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/nyregion/stiffer-rules-pushed-for-beginning-drivers-in-new-jersey.html | Stiffer Rules Pushed for Beginning Drivers in New Jersey | By Abby Goodnough | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/business/internet-advertising-growing-slowly.html | Internet Advertising Growing Slowly | By Peter C T Elsworth | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/style/chronicle-782173.html | CHRONICLE | By Nadine Brozan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/sports/all-that-is-left-is-for-the-marlins-to-win.html | All That Is Left Is for the Marlins to Win | By Murray Chass | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/sports/gatti-fighting-his-way-off-the-late-late-show.html | Gatti Fighting His Way Off the Late Late Show | By Timothy W Smith | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/us/biotechnology-company-join-those-urging-labels-genetically-altered-products.html | Biotechnology Company to Join Those Urging Labels on Genetically Altered Products | By Barnaby J Feder | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/nyregion/not-the-way-it-used-to-be.html | Not the Way It Used to Be | By Andy Newman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/arts/prizing-observation-more-than-confession.html | Prizing Observation More Than Confession | By Jon Pareles | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/nyregion/from-abroad-and-nearby-in-wrong-spot.html | From Abroad And Nearby In Wrong Spot | By Pam Belluck | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/nyregion/protecting-bird-habitats.html | Protecting Bird Habitats | By Andy Newman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-02-24 | https://www.nytimes.com/1997/02/24/world/leader-once-purged-by-deng-is-barred-from-his-funeral.html | Leader Once Purged by Deng Is Barred From His Funeral | By Patrick E Tyler | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/business/could-pixar-make-it-without-disney.html | Could Pixar Make It Without Disney | By Steve Lohr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/nyregion/metal-detectors-common-at-other-city-landmarks-are-not-used.html | Metal Detectors Common at Other City Landmarks Are Not Used | By Norimitsu Onishi | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/nyregion/man-charged-with-raping-date-he-met-from-e-mail.html | Man Charged With Raping Date He Met From EMail | By Michael Cooper | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/sports/a-steamroller-amid-the-gentry.html | A Steamroller Amid the Gentry | By Curry Kirkpatrick | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/sports/rangers-come-up-dry-and-drought-continues.html | Rangers Come Up Dry And Drought Continues | By Joe Lapointe | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/nyregion/shots-send-empire-state-crowd-fleeing.html | Shots Send Empire State Crowd Fleeing | By Robert D McFadden | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/sports/ucla-is-on-time-and-target-vs-duke.html | UCLA Is On Time And Target Vs Duke | By Tom Friend | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/business/esquire-editor-resigns-after-story-is-pulled.html | Esquire Editor Resigns After Story Is Pulled | By Constance L Hays | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/world/donation-of-organs-is-unusual-in-china.html | Donation Of Organs Is Unusual In China | By Seth Faison | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/business/big-brouhaha-erupts-when-advertising-age-takes-few-shots-miller-lite-campaign.html | A big brouhaha erupts when Advertising Age takes a few shots at a Miller Lite campaign | By Stuart Elliott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-24 | https://www.nytimes.com/1997/02/24/books/aldrich-ames-brilliant-or-bumbling.html | Aldrich Ames Brilliant or Bumbling | By Christopher LehmannHaupt | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/rock-band-s-promise-was-bright-until-gunman-shattered-their-hope.html | Rock Bands Promise Was Bright Until Gunman Shattered Their Hope | By Frank Bruni | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/new-york-study-finds-uninsured-are-on-the-rise.html | New York Study Finds Uninsured Are on the Rise | By Elisabeth Rosenthal | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/science/q-a-782483.html | Q  A | By C Claiborne Ray | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/business/reckson-associates-in-deal.html | Reckson Associates in Deal | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/sports/alfonzo-spending-another-camp-living-the-questions.html | Alfonzo Spending Another Camp Living the Questions | By Claire Smith | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/is-harbor-tunnel-worth-the-billions.html | Is Harbor Tunnel Worth the Billions | By Thomas J Lueck | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/a-little-side-trip-on-a-business-trip.html | A Little Side Trip On a Business Trip | By Lawrence Van Gelder | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-25 | https://www.nytimes.com/1997/02/25/science/workaday-world-of-stock-breeding-clones-blockbuster.html | Workaday World Of Stock Breeding Clones Blockbuster | By Gina Kolata | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/mayor-shifts-the-focus-from-city-crime-to-gun-control-laws.html | Mayor Shifts the Focus From City Crime to Gun Control Laws | By David Firestone | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/aids-program-finds-a-home.html | AIDS Program Finds a Home | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/world/sex-slayings-alarm-france-on-the-peril-of-repeat-offenders.html | Sex Slayings Alarm France on the Peril of Repeat Offenders | By Marlise Simons | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/sports/a-broadcaster-s-brand-new-game.html | A Broadcasters BrandNew Game | By Murray Chass | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/business/approval-of-settlement-urged-in-prudential-fraud-case.html | Approval of Settlement Urged in Prudential Fraud Case | By Joseph B Treaster | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/heads-of-suny-colleges-fight-budget-cuts-sought-by-pataki.html | Heads of SUNY Colleges Fight Budget Cuts Sought by Pataki | By Karen W Arenson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/terrible-misfortune-on-a-chance-visit.html | Terrible Misfortune On a Chance Visit | By Pam Belluck | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/sports/for-final-four-weeks-kotite-was-lame-duck.html | For Final Four Weeks Kotite Was Lame Duck | By Gerald Eskenazi | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/science/scientists-rethinking-the-role-of-chromosomal-leader-tape.html | Scientists Rethinking the Role Of Chromosomal Leader Tape | By Gina Kolata | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/arts/chess-782513.html | Chess | By Robert Byrne | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/business/longtime-makers-sporting-goods-consider-possibility-that-their-game-has-passed.html | Longtime makers of sporting goods consider the possibility that their game has passed them by | By Jerry Schwartz | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/from-teacher-to-gunman-us-visit-ends-in-fatal-rage.html | From Teacher to Gunman US Visit Ends in Fatal Rage | By N R Kleinfield | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/tourists-see-a-sad-fluke-not-a-menace.html | Tourists See A Sad Fluke Not a Menace | By Clyde Haberman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/books/the-making-of-a-myth-who-rode-into-the-sunset.html | The Making of a Myth Who Rode Into the Sunset | By Michiko Kakutani | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/business/quarterly-edition-of-money-planned-for-asian-readers.html | Quarterly Edition of Money Planned for Asian Readers | By Constance L Hays | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/business/success-in-cloning-hardly-insures-profit.html | Success in Cloning Hardly Insures Profit | By Lawrence M Fisher | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/navy-yard-seeks-growth.html | Navy Yard Seeks Growth | By Thomas J Lueck | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-02-25 | https://www.nytimes.com/1997/02/25/business/applied-magnetics-begins-1.76-billion-read-rite-bid.html | Applied Magnetics Begins 176 Billion ReadRite Bid | By Charles V Bagli | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/us/vast-negligence-reported-in-granting-of-citizenship.html | Vast Negligence Reported In Granting of Citizenship | By Eric Schmitt | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/us/majority-leader-proposes-a-panel-on-inflation-index.html | MAJORITY LEADER PROPOSES A PANEL ON INFLATION INDEX | By Richard W Stevenson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/sports/van-gundy-likes-what-he-sees-but-craves-more.html | Van Gundy Likes What He Sees but Craves More | By Mike Wise | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/arts/once-a-trapeze-artist-always-a-heart-stopper.html | Once a Trapeze Artist Always a HeartStopper | By John J OConnor | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/not-just-a-new-ferry-terminal-but-a-fanciful-one.html | Not Just a New Ferry Terminal but a Fanciful One | By Clifford J Levy | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/sports/nets-need-healthy-sub-for-williams.html | Nets Need Healthy Sub For Williams | By Tarik ElBashir | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/us/unusual-government-alert-warns-of-a-possible-bomb.html | Unusual Government Alert Warns of a Possible Bomb | By Sam Howe Verhovek | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/science/a-dam-open-grand-canyon-roars-again.html | A Dam Open Grand Canyon Roars Again | By William K Stevens | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/school-board-in-harlem-is-removed.html | School Board In Harlem Is Removed | By Somini Sengupta | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/us/us-to-make-water-available-to-homes-near-laboratory-leak.html | US To Make Water Available To Homes Near Laboratory Leak | By John T McQuiston | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/looking-for-work-stopping-to-view.html | Looking for Work Stopping to View | By Lizette Alvarez | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/sports/us-women-on-road-to-world-cup.html | US Women on Road to World Cup | By Alex Yannis | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/business/jacques-coe-103-dies-oldest-active-broker.html | Jacques Coe 103 Dies Oldest Active Broker | By James Feron | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/giuliani-hires-media-firm-for-campaign.html | Giuliani Hires Media Firm for Campaign | By David Firestone | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/world/as-peru-talks-begin-fujimori-casts-some-blame.html | As Peru Talks Begin Fujimori Casts Some Blame | By Calvin Sims | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/world/a-farm-that-could-sweeten-a-nation-s-bitter-crop.html | A Farm That Could Sweeten a Nations Bitter Crop | By Suzanne Daley | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-02-25 | https://www.nytimes.com/1997/02/25/us/officials-look-for-any-links-in-bombings-in-atlanta.html | Officials Look For Any Links In Bombings In Atlanta | | By Kevin Sack | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/sports/college-basketball-report.html | COLLEGE BASKETBALL REPORT | | By Vincent M Mallozzi | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/business/w-r-grace-finds-buyer-for-specialty-polymers-unit.html | W R GRACE FINDS BUYER FOR SPECIALTY POLYMERS UNIT | | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/sports/showing-up-is-not-enough-one-meet-director-says.html | Showing Up Is Not Enough One Meet Director Says | | By Frank Litsky | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/style/patterns-786586.html | Patterns | | By Constance C R White | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/us/face-to-face-meetings-fill-in-cyberspace-gaps.html | FacetoFace Meetings Fill In Cyberspace Gaps | | By Carey Goldberg | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/arts/panel-pushes-for-revival-of-spending-on-the-arts.html | Panel Pushes For Revival Of Spending On the Arts | | By Judith Miller | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/sports/the-kings-hall-of-fame-no-account.html | The Kings Hall of Fame NoAccount | | By Dave Anderson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/science/surprising-new-particle-appears-or-on-the-other-hand-maybe-not.html | Surprising New Particle Appears Or on the Other Hand Maybe Not | | By David Kestenbaum | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/business/eurotunnel-gets-delay-in-debt-repayments.html | Eurotunnel Gets Delay In Debt Repayments | | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/science/for-your-games-a-joystick-that-pushes-back.html | For Your Games a Joystick That Pushes Back | | By Stephen Manes | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/world/seoul-dusts-off-an-old-law-for-a-familiar-threat.html | Seoul Dusts Off an Old Law for a Familiar Threat | | By Andrew Pollack | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/sports/rangers-can-all-shoulder-the-blame.html | Rangers Can All Shoulder the Blame | | By Joe Lapointe | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/style/chronicle-798495.html | CHRONICLE | | By Nadine Brozan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/opinion/but-he-was-a-killer.html | But He Was a Killer | | By A M Rosenthal | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/business/disney-in-10-year-5-film-deal-with-pixar.html | Disney In 10Year 5Film Deal With Pixar | | By Steve Lohr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/business/secrecy-at-scholastic-may-have-been-in-vain.html | Secrecy At Scholastic May Have Been in Vain | | By Floyd Norris | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/sports/nets-begin-basking-in-cathode-ray-glow.html | Nets Begin Basking In CathodeRay Glow | | By Richard Sandomir | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

Page 24603 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/citizen-pataki-embraces-his-civic-duty-as-a-juror-but-is-exempted.html | Citizen Pataki Embraces His Civic Duty as a Juror but Is Exempted | By Joseph Berger | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/union-has-federal-approval.html | Union Has Federal Approval | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/business/niketown-account-placed-in-review.html | Niketown Account Placed in Review | By Jerry Schwartz | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/business/his-first-visit-is-likely-to-be-last.html | His First Visit Is Likely to Be Last | BY Neil MacFarquhar | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/business/2-us-utilities-to-buy-british-company-for-2.4-billion.html | 2 US Utilities to Buy British Company for 24 Billion | By Agis Salpukas | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/sports/hot-corner-heats-up-earlier-than-usual.html | Hot Corner Heats Up Earlier Than Usual | By Jack Curry | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/business/president-of-us-chamber-will-resign-after-21-years.html | President of US Chamber Will Resign After 21 Years | By Robert D Hershey Jr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/us/president-asks-experts-for-advice-on-the-new-reality-of-cloning.html | President Asks Experts for Advice on the New Reality of Cloning | By Todd S Purdum | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/youths-charged-in-killing.html | Youths Charged in Killing | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/us/army-knew-in-91-of-chemical-weapons-dangers-in-iraq.html | Army Knew in 91 of Chemical Weapons Dangers in Iraq | By Philip Shenon | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/arts/a-case-of-rape-memory-and-dna.html | A Case of Rape Memory and DNA | By Walter Goodman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/evicted-family-gets-help-in-avoiding-homelessness.html | Evicted Family Gets Help in Avoiding Homelessness | By David M Herszenhorn | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/science/ancient-graves-of-armed-women-hint-at-amazons.html | Ancient Graves Of Armed Women Hint at Amazons | By John Noble Wilford | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/sports/orangemen-win-again-but-boeheim-is-unhappy.html | Orangemen Win Again But Boeheim Is Unhappy | By Malcolm Moran | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/world/south-korean-apologizes-for-scandals.html | South Korean Apologizes For Scandals | By Andrew Pollack | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/sports/the-potato-catcher-makes-his-return.html | The Potato Catcher Makes His Return | By Ira Berkow | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/loans-for-rained-out-farms.html | Loans for RainedOut Farms | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/in-trump-revision-highway-stays-and-park-goes.html | In Trump Revision Highway Stays and Park Goes | By David W Dunlap | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/business/virginia-towers-acquired.html | Virginia Towers Acquired | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/books/writer-on-the-rebound.html | Writer on the Rebound | By Celestine Bohlen | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-25 | https://www.nytimes.com/1997/02/25/us/ceremonies-honor-fliers-shot-down-by-cuban-jets.html | Ceremonies Honor Fliers Shot Down By Cuban Jets | By Larry Rohter | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/business/if-you-cant-remember-d-day-gm-s-luxury-nameplate-wants-you.html | If You Cant Remember DDay GMs Luxury Nameplate Wants You | By Robyn Meredith | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/business/accounts.html | Accounts | By Jerry Schwartz | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/world/russia-atom-aides-buy-ibm-supercomputer-despite-us-curbs.html | Russia Atom Aides Buy IBM Supercomputer Despite US Curbs | By Michael R Gordon | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/sports/boston-harbor-cracks-bone-and-will-not-run-in-derby.html | Boston Harbor Cracks Bone And Will Not Run in Derby | By Joseph Durso | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/students-and-teachers-remember-ennis-cosby.html | Students and Teachers Remember Ennis Cosby | By Janny Scott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/style/chronicle-798517.html | CHRONICLE | By Nadine Brozan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/opinion/what-did-asian-donors-want.html | What Did Asian Donors Want | By Robert E Lighthizer | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/arts/a-hollywood-story-a-hollywood-ending.html | A Hollywood Story a Hollywood Ending | By Bernard Weinraub | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/loophole-let-gun-buyer-in-florida-evade-waiting-period-for-foreigners.html | Loophole Let Gun Buyer in Florida Evade Waiting Period for Foreigners | By Clifford Krauss | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/style/a-fall-preview-sleekly-feminine-but-without-frills.html | A Fall Preview Sleekly Feminine but Without Frills | By AnneMarie Schiro | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/style/chronicle-798509.html | CHRONICLE | By Nadine Brozan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/business/dow-climbs-76.58-to-end-above-7000.html | Dow Climbs 7658 to End Above 7000 | By David Barboza | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/science/a-long-secret-weapon-of-millipede-is-unveiled.html | A LongSecret Weapon Of Millipede Is Unveiled | By Les Line | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/raising-money-for-whitman.html | Raising Money for Whitman | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/science/updating-some-kid-stuff-for-serious-children.html | Updating Some Kid Stuff for Serious Children | By L R Shannon | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/us/supreme-court-to-review-sharp-limits-on-membership-in-credit-unions.html | Supreme Court to Review Sharp Limits on Membership in Credit Unions | By Linda Greenhouse | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/business/bonds-slip-on-caution-by-investors.html | Bonds Slip On Caution By Investors | By Robert Hurtado | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/us/clinton-despite-the-controversy-is-still-on-the-fund-raising-trail.html | Clinton Despite the Controversy Is Still on the FundRaising Trail | By James Bennet | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-25 | https://www.nytimes.com/1997/02/25/style/might-as-well-be-spring.html | Might as Well Be Spring | By AnneMarie Schiro | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/seniors-take-joke-seriously.html | Seniors Take Joke Seriously | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/us/inquiry-into-gifts-to-democrats-widens.html | Inquiry Into Gifts to Democrats Widens | By Christopher Drew | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/dean-witter-layoffs-presage-a-merger.html | Dean Witter Layoffs Presage a Merger | By Peter Truell | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/business/energy-ventures-agrees-to-acquire-texas-arai.html | ENERGY VENTURES AGREES TO ACQUIRE TEXAS ARAI | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/world/little-progress-in-talks-yet-albright-is-hopeful-on-china-ties.html | Little Progress in Talks Yet Albright Is Hopeful on China Ties | By Steven Erlanger | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/us/us-may-drop-mexico-as-ally-fighting-drugs.html | US May Drop Mexico as Ally Fighting Drugs | By Sam Dillon | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/the-gunman-premeditated-the-attack-officials-say.html | The Gunman Premeditated The Attack Officials Say | By Matthew Purdy | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/sports/o-neill-might-not-be-ready-to-go-on-opening-day.html | ONeill Might Not Be Ready to Go on Opening Day | By Jack Curry | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/street-cleaners-in-partnership-vote-to-join-teamsters-union.html | Street Cleaners in Partnership Vote to Join Teamsters Union | By Steven Greenhouse | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/us/study-faults-president-s-plan-for-tuition-aid.html | Study Faults Presidents Plan for Tuition Aid | By Peter Applebome | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/slain-girl-s-mother-in-plea-agreement.html | Slain Girls Mother in Plea Agreement | By Charisse Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/business/the-publisher-of-army-times-hires-furman-selz-to-sell-it.html | The Publisher of Army Times Hires Furman Selz to Sell It | By Mark Landler | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/business/japan-blood-supplier-facing-hiv-penalty-to-be-acquired.html | Japan Blood Supplier Facing HIV Penalty to Be Acquired | By Andrew Pollack | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/world/thousands-join-leaders-in-bidding-deng-farewell.html | Thousands Join Leaders in Bidding Deng Farewell | By Seth Faison | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/business/murdoch-and-echostar-to-create-big-satellite-tv-operation.html | Murdoch and Echostar to Create Big Satellite TV Operation | By James Sterngold | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/whitman-scales-back-borrowing-plan-for-pension-funds.html | Whitman Scales Back Borrowing Plan for Pension Funds | By Jennifer Preston | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/us/should-babies-eat-less-fat.html | Should Babies Eat Less Fat | By Susan Gilbert | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-26 | https://www.nytimes.com/1997/02/26/sports/surgery-sidelines-martin-for-davis.html | Surgery Sidelines Martin For Davis | By Robin Finn | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-02-26 | https://www.nytimes.com/1997/02/26/garden/a-new-sense-of-adventure-sweeps-the-dining-scene.html | A New Sense of Adventure Sweeps the Dining Scene | By Ruth Reichl | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/nyregion/empire-state-gunman-s-note-kill-zionists.html | Empire State Gunmans Note Kill Zionists | By Matthew Purdy | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/business/wake-brief-american-airlines-strike-some-second-thoughts-about-consolidators.html | In wake of brief American Airlines strike some second thoughts about consolidators tickets | By Edwin McDowell | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/garden/an-actor-s-backstage-kitchen-hold-the-ginger-and-fish.html | An Actors Backstage Kitchen Hold the Ginger and Fish | By Marian Burros | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/us/democratic-strategists-took-a-lesson-from-republicans.html | Democratic Strategists Took a Lesson From Republicans | By Tim Weiner | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/business/gruntal-executives-to-lead-leveraged-buyout-of-firm.html | Gruntal Executives to Lead Leveraged Buyout of Firm | By Agis Salpukas | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/business/deal-by-murdoch-for-satellite-tv-startles-industry.html | DEAL BY MURDOCH FOR SATELLITE TV STARTLES INDUSTRY | By Mark Landler | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/arts/of-froth-grace-and-vigor-to-the-music-of-delibes.html | Of Froth Grace and Vigor To the Music of Delibes | By Anna Kisselgoff | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/us/pentagon-now-says-it-knew-of-chemical-weapons-risk.html | Pentagon Now Says It Knew Of Chemical Weapons Risk | By Philip Shenon | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/nyregion/port-authority-auctions-art.html | Port Authority Auctions Art | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/world/the-london-tube-in-the-dumps-could-be-put-up-for-sale.html | The London Tube in the Dumps Could Be Put Up for Sale | By Warren Hoge | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/arts/tony-williams-51-drummer-renowned-as-a-jazz-innovator.html | Tony Williams 51 Drummer Renowned as a Jazz Innovator | By Peter Watrous | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/arts/a-warning-as-science-catches-up-on-cloning.html | A Warning As Science Catches Up On Cloning | By Caryn James | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/arts/music-in-review-816183.html | Music in Review | By Anthony Tommasini | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/arts/theater-in-review-816299.html | Theater in Review | By D J R Bruckner | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/arts/when-egos-squirm-under-the-eye-of-death.html | When Egos Squirm Under the Eye of Death | By Ben Brantley | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-02-26 | https://www.nytimes.com/1997/02/26/us/senate-backs-family-planning-aid-overseas.html | Senate Backs FamilyPlanning Aid Overseas | By Katharine Q Seelye | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/us/pushing-the-envelope-on-favors-for-donations.html | Pushing the Envelope On Favors for Donations | By R W Apple Jr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/world/in-washington-saudis-try-to-ease-tensions-on-bombing-inquiry.html | In Washington Saudis Try to Ease Tensions on Bombing Inquiry | By Steven Lee Myers | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/arts/theater-in-review-816280.html | Theater in Review | By Peter Marks | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/us/fbi-lab-s-role-in-impeachment-reviewed.html | FBI Labs Role in Impeachment Reviewed | By Neil A Lewis | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/business/primeco-switches-to-richards-group.html | Primeco Switches To Richards Group | By Glenn Collins | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/sports/clock-ticks-louder-for-kings-richmond.html | Clock Ticks Louder For Kings Richmond | By Harvey Araton | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/nyregion/calls-for-stricter-gun-control-laws-increase-in-aftermath-of-shooting.html | Calls for Stricter Gun Control Laws Increase in Aftermath of Shooting | By Frank Bruni | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/business/dell-earnings-soar-with-sales-growth-triple-pc-industry-s.html | Dell Earnings Soar With Sales Growth Triple PC Industrys | By Lawrence M Fisher | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/nyregion/airport-buses-to-go-private.html | Airport Buses to Go Private | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/business/new-mutual-fund-prospectus-being-prepared-by-the-sec.html | New Mutual Fund Prospectus Being Prepared by the SEC | By Edward Wyatt | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/nyregion/torricelli-hires-ex-diplomat-who-lost-security-clearance.html | Torricelli Hires ExDiplomat Who Lost Security Clearance | By Robert Hanley | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/sports/jets-paid-for-being-losers-in-revenue.html | Jets Paid For Being Losers In Revenue | By Richard Sandomir | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/arts/polka-so-cheerful-so-competitive.html | Polka So Cheerful So Competitive | By George James | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/us/high-court-hears-arguments-on-whistleblower-lawsuits.html | High Court Hears Arguments on Whistleblower Lawsuits | By Linda Greenhouse | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/us/an-author-and-explorer-in-the-world-of-children.html | An Author and Explorer in the World of Children | By Mary B W Tabor | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/nyregion/pataki-signs-a-bill-barring-ultimate-fighting.html | Pataki Signs a Bill Barring Ultimate Fighting | By James Dao | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/business/clear-channel-agrees-to-buy-eller-media.html | Clear Channel Agrees to Buy Eller Media | By Kenneth N Gilpin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/opinion/parlez-vous-usa.html | ParlezVous USA | By Thomas L Friedman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-26 | https://www.nytimes.com/1997/02/26/business/bond-prices-edge-lower-after-auction.html | Bond Prices Edge Lower After Auction | By Robert Hurtado | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/world/palestinian-killed-in-west-bank-by-an-undercover-israeli-patrol.html | Palestinian Killed in West Bank By an Undercover Israeli Patrol | By Serge Schmemann | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/business/accounts.html | Accounts | By Glenn Collins | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/garden/food-notes-799637.html | Food Notes | By Florence Fabricant | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/us/lott-joins-call-for-an-outside-investigation.html | Lott Joins Call For an Outside Investigation | By Adam Clymer | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/nyregion/12-million-face-lift-for-bloomingdales.html | 12 Million Face Lift For Bloomingdales | By Lisa W Foderaro | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/business/theragenics-in-marketing-deal-with-johnson-johnson.html | THERAGENICS IN MARKETING DEAL WITH JOHNSON  JOHNSON | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/arts/theater-in-review-816302.html | Theater in Review | By D J R Bruckner | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/nyregion/fund-raiser-swells-whitman-s-coffers.html | Fund Raiser Swells Whitmans Coffers | By Jennifer Preston | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/nyregion/age-limits-set-for-two-jobs.html | Age Limits Set for Two Jobs | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/world/in-the-land-of-the-small-it-isn-t-easy-being-tall.html | In the Land of the Small It Isnt Easy Being Tall | By Howard W French | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/movies/a-mayor-who-s-intent-on-keeping-his-job.html | A Mayor Whos Intent On Keeping His Job | By Janet Maslin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/business/internet-newsletter-writer-settles-charges.html | Internet Newsletter Writer Settles Charges | By Leslie Eaton | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/opinion/albright-comes-home.html | Albright Comes Home | By Frank Rich | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/arts/music-in-review-816191.html | Music in Review | By James R Oestreich | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/sports/loyal-ewing-has-van-gundy-clause.html | Loyal Ewing Has Van Gundy Clause | By Mike Wise | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/books/the-semiotics-of-rubber-bullets-in-israeli-society.html | The Semiotics of Rubber Bullets in Israeli Society | By Richard Bernstein | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/business/as-credit-unions-boom-financial-rivals-cry-foul.html | As Credit Unions Boom Financial Rivals Cry Foul | By Kenneth N Gilpin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/garden/where-vines-stair-step-up-the-hills.html | Where Vines StairStep Up the Hills | By Frank J Prial | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/us/clinton-pressed-plan-to-reward-donors.html | Clinton Pressed Plan to Reward Donors | By Alison Mitchell | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-26 | https://www.nytimes.com/1997/02/26/garden/eating-well.html | Eating Well | By Marian Burros | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/garden/metropolitan-diary-801313.html | Metropolitan Diary | By Ron Alexander | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/sports/knicks-go-south-when-life-gets-tough-out-west.html | Knicks Go South When Life Gets Tough Out West | By Mike Wise | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/business/bondholders-win-a-round-at-marvel.html | Bondholders Win A Round At Marvel | By Floyd Norris | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/nyregion/brooklyn-gas-in-belfast.html | Brooklyn Gas in Belfast | By Agis Salpukas | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/business/kimberly-clark-plans-split-of-stock-and-sale-of-3-mills.html | KimberlyClark Plans Split Of Stock and Sale of 3 Mills | By Glenn Collins | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/us/ups-is-first-to-quiet-noisy-jet-engines.html | UPS Is First to Quiet Noisy Jet Engines | By Matthew L Wald | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/opinion/a-step-too-far.html | A Step Too Far | By Daniel Callahan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/us/an-abortion-rights-advocate-says-he-lied-about-procedure.html | An Abortion Rights Advocate Says He Lied About Procedure | By David Stout | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/nyregion/birds-are-poisoned-at-a-park.html | Birds Are Poisoned at a Park | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/nyregion/distant-hands-that-provide-illegal-arms.html | Distant Hands That Provide Illegal Arms | By David Gonzalez | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/business/guilty-plea-by-ex-executive-of-archer-daniels.html | Guilty Plea by ExExecutive of Archer Daniels | By Kurt Eichenwald | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/world/2-democrats-say-mexico-is-no-us-ally-in-drug-war.html | 2 Democrats Say Mexico Is No US Ally In Drug War | By Christopher S Wren | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/business/disney-chief-says-hiring-of-ovitz-was-a-mistake.html | Disney Chief Says Hiring of Ovitz Was a Mistake | By James Sterngold | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/nyregion/new-tenants-for-a-popular-silicon-alley-building.html | New Tenants for a Popular Silicon Alley Building | By Mervyn Rothstein | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/style/chronicle-805572.html | CHRONICLE | By Nadine Brozan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/business/great-western-postpones-shareholders-meeting.html | GREAT WESTERN POSTPONES SHAREHOLDERS MEETING | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/nyregion/a-ban-on-human-cloning-is-urged.html | A Ban on Human Cloning Is Urged | By Raymond Hernandez | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/sports/payton-takes-a-number-as-mets-injuries-mount.html | Payton Takes a Number as Mets Injuries Mount | By Claire Smith | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/us/personal-health-802042.html | Personal Health | By Jane E Brody | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-26 | https://www.nytimes.com/1997/02/26/sports/gaston-stirs-up-a-storm-not-olerud.html | Gaston Stirs Up a Storm Not Olerud | By Claire Smith | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-02-26 | https://www.nytimes.com/1997/02/26/nyregion/observation-deck-draws-thousands-as-it-reopens.html | Observation Deck Draws Thousands as It Reopens | By Bruce Weber | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/sports/milbury-shows-that-tough-guys-have-heart.html | Milbury Shows That Tough Guys Have Heart | By Jason Diamos | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/nyregion/victim-s-parents-to-sue-iran.html | Victims Parents to Sue Iran | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/nyregion/internet-comes-to-rescue-web-site-for-devil-dogs.html | Internet Comes to Rescue Web Site for Devil Dogs | By David W Chen | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/world/with-iran-s-aid-guerrillas-gain-against-israelis.html | With Irans Aid Guerrillas Gain Against Israelis | By Douglas Jehl | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/world/small-fish-big-taste-the-dorade-royale-lands-in-new-york.html | Small Fish Big Taste The Dorade Royale Lands in New York | By Suzanne Hamlin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/world/mexico-says-critical-report-on-drugs-would-hurt-ties.html | Mexico Says Critical Report On Drugs Would Hurt Ties | By Julia Preston | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/world/absence-of-foreign-guests-shows-beijing-s-attitude.html | Absence of Foreign Guests Shows Beijings Attitude | By Seth Faison | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/us/new-study-faults-pentagon-s-gay-policy.html | New Study Faults Pentagons Gay Policy | By Philip Shenon | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/garden/they-used-to-call-me-oprah-s-boyfriend.html | They Used to Call Me Oprahs Boyfriend | By Michel Marriott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/world/secretary-to-mexican-patriarch-discloses-links-to-drug-barons.html | Secretary to Mexican Patriarch Discloses Links to Drug Barons | By Sam Dillon With Christine Biederman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/us/fence-sitter-will-support-amendment-on-budget.html | FenceSitter Will Support Amendment On Budget | By David E Rosenbaum | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/business/new-agencies-for-2-accounts.html | New Agencies for 2 Accounts | By Glenn Collins | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/us/nationwide-terrorist-alert-leads-to-two-innocent-men.html | Nationwide Terrorist Alert Leads to Two Innocent Men | By Sam Howe Verhovek | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/sports/new-nets-starting-to-click.html | New Nets Starting To Click | By Tarik ElBashir | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/opinion/study-cloning-don-t-ban-it.html | Study Cloning Dont Ban It | By Daniel J Kevles | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/business/martin-slate-51-director-of-federal-pension-benefit-agency.html | Martin Slate 51 Director of Federal Pension Benefit Agency | By David Cay Johnston | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-02-26 | https://www.nytimes.com/1997/02/26/us/some-democratic-fund-raisers-say-they-sold-access-to-clinton.html | Some Democratic FundRaisers Say They Sold Access to Clinton | By Don van Natta Jr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/business/caterpillar-acquisition.html | Caterpillar Acquisition | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/sports/leonard-s-corner-keeps-game-plan-draped-in-secrecy.html | Leonards Corner Keeps Game Plan Draped in Secrecy | By Clifton Brown | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/business/centennial-technologies-soars-though-delisting-is-next-week.html | Centennial Technologies Soars Though Delisting Is Next Week | By Floyd Norris | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/business/4th-quarter-retail-earnings-generally-beat-forecasts.html | 4thQuarter Retail Earnings Generally Beat Forecasts | By Jennifer Steinhauer | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/nyregion/city-council-gives-tattooing-its-mark-of-approval.html | City Council Gives Tattooing Its Mark of Approval | By Randy Kennedy | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/world/andrei-sinyavsky-71-dies-writer-was-sent-to-gulag.html | Andrei Sinyavsky 71 Dies Writer Was Sent to Gulag | By Alan Riding | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/business/connecticut-banks-merge.html | Connecticut Banks Merge | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/us/florida-man-put-bomb-at-peres-speech-police-say.html | Florida Man Put Bomb at Peres Speech Police Say | By Kevin Sack | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/nyregion/zimmer-joins-a-law-firm.html | Zimmer Joins a Law Firm | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/business/fcb-technology-chosen-by-autodesk.html | FCB Technology Chosen by Autodesk | By Glenn Collins | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/world/as-deng-joins-the-immortals-jiang-vows-to-keep-the-faith.html | As Deng Joins the Immortals Jiang Vows to Keep the Faith | By Patrick E Tyler | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/nyregion/for-a-building-a-bit-unusual-ideas-to-match.html | For a Building A Bit Unusual Ideas to Match | By Thomas J Lueck | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/business/giant-food-stores-goes-to-gray-kirk.html | Giant Food Stores Goes to Gray Kirk | By Glenn Collins | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/movies/michael-jackson-as-potent-aphrodisiac.html | Michael Jackson as Potent Aphrodisiac | By Stephen Holden | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/sports/devils-get-gilmour-from-maple-leafs.html | Devils Get Gilmour From Maple Leafs | By Alex Yannis | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/nyregion/a-whirl-beyond-the-white-house-for-stephanopoulos.html | A Whirl Beyond the White House for Stephanopoulos | By Elisabeth Bumiller | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/business/solid-profits-from-retailers-spur-a-late-day-dow-rally.html | Solid Profits From Retailers Spur a LateDay Dow Rally | By David Barboza | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-26 | https://www.nytimes.com/1997/02/26/business/america-online-reaches-big-marketing-deal-with-tel-save.html | America Online Reaches Big Marketing Deal With TelSave | By Steve Lohr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/sports/sugar-ray-can-t-try-the-marines.html | Sugar Ray Cant Try The Marines | By George Vecsey | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/business/big-demand-for-executives-last-year.html | Big Demand For Executives Last Year | By Judith H Dobrzynski | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/business/bancorp-hawaii-to-pay-183-million-for-cu-bancorp.html | BANCORP HAWAII TO PAY 183 MILLION FOR CU BANCORP | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/style/chronicle-816582.html | CHRONICLE | By Nadine Brozan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/nyregion/read-this-democrat-s-lips.html | Read This Democrats Lips | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/business/new-tourism-ads-try-to-show-the-french-are-fun-after-all.html | New tourism ads try to show the French are fun after all | By Glenn Collins | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/us/5-indicted-in-2.6-million-embezzling-case-at-a-sioux-college.html | 5 Indicted in 26 Million Embezzling Case at a Sioux College | By Fred Mogul | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/sports/cone-to-get-the-start-on-april-1-torre-says.html | Cone to Get The Start On April 1 Torre Says | By Jack Curry | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/us/2-years-late-congress-gets-report-on-crime-at-colleges.html | 2 Years Late Congress Gets Report on Crime at Colleges | By Irvin Molotsky | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/business/united-auto-buys-dealerships-in-florida-and-new-york.html | UNITED AUTO BUYS DEALERSHIPS IN FLORIDA AND NEW YORK | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/nyregion/fund-s-donors-hope-for-record-close.html | Funds Donors Hope for Record Close | By David M Herszenhorn | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/garden/eating-tuna-on-the-ginza-without-ever-leaving-home.html | Eating Tuna on the Ginza Without Ever Leaving Home | By Marian Burros | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-26 | https://www.nytimes.com/1997/02/26/arts/theater-in-review-816272.html | Theater in Review | By Anita Gates | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/nyregion/court-outlaws-new-york-district-drawn-up-to-aid-hispanic-voters.html | Court Outlaws New York District Drawn Up to Aid Hispanic Voters | By Clifford J Levy | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/garden/will-a-new-frogdesigner-make-frankfurt-chirp.html | Will a New Frogdesigner Make Frankfurt Chirp | By Elaine Louie | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/nyregion/robert-kenneth-straus-91-heir-who-served-in-agencies.html | Robert Kenneth Straus 91 Heir Who Served in Agencies | By Wolfgang Saxon | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/nyregion/music-industry-celebrates-and-new-york-joins-in.html | Music Industry Celebrates And New York Joins In | By Michel Marriott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-27 | https://www.nytimes.com/1997/02/27/us/moynihan-in-gesture-cancels-fund-raiser-for-re-election.html | Moynihan in Gesture Cancels Fund Raiser for Reelection | By Leslie Wayne | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/sports/ordonez-will-sit-out-a-few-days-to-rest-his-arm.html | Ordonez Will Sit Out a Few Days to Rest His Arm | By Claire Smith | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/business/prices-tumble-on-testimony-by-greenspan.html | Prices Tumble On Testimony By Greenspan | By Robert Hurtado | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/business/3com-plans-to-acquire-us-robotics.html | 3Com Plans To Acquire US Robotics | By Lawrence M Fisher | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/sports/devils-deal-one-banner-at-a-time.html | Devils Deal One Banner At a Time | By George Vecsey | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/nyregion/board-seems-to-clear-way-for-school-repairs.html | Board Seems to Clear Way for School Repairs | By Jacques Steinberg | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/business/sales-to-sfx-broadcasting.html | Sales to SFX Broadcasting | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/nyregion/art-in-a-new-frame-internet-exhibition.html | Art in a New Frame Internet Exhibition | By David W Chen | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/sports/steinbrenner-a-meddler-torre-says-in-his-book.html | Steinbrenner a Meddler Torre Says in His Book | By Jack Curry | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/business/2-agencies-get-samsung-work.html | 2 Agencies Get Samsung Work | By Dana Canedy | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/business/frankel-assignment-from-oldsmobile.html | Frankel Assignment From Oldsmobile | By Dana Canedy | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/opinion/clonalities.html | Clonalities | By William Safire | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/us/president-defends-his-role-in-raising-campaign-funds.html | President Defends His Role In Raising Campaign Funds | By James Bennet | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/us/immigration-s-automation-plan-criticized.html | Immigrations Automation Plan Criticized | By Eric Schmitt | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/business/greenspan-warns-again-that-stocks-may-be-too-high.html | GREENSPAN WARNS AGAIN THAT STOCKS MAY BE TOO HIGH | By Richard W Stevenson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/sports/gilmour-ignites-devils-offense-in-a-hot-debut.html | Gilmour Ignites Devils Offense In a Hot Debut | By Jason Diamos | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/nyregion/mortician-charged-in-thefts.html | Mortician Charged in Thefts | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/business/class-action-lawsuits-investors-are-not-turning-exactly-congress-planned.html | Classaction lawsuits by investors are not turning out exactly as Congress planned | By Leslie Eaton | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/us/a-clinton-friend-and-former-official-survives-to-fight-new-political-battles.html | A Clinton Friend and Former Official Survives to Fight New Political Battles | By Todd S Purdum | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-02-27 | https://www.nytimes.com/1997/02/27/business/xerox-chief-meets-analysts-and-promises-97-profit-rise.html | Xerox Chief Meets Analysts And Promises 97 Profit Rise | By Claudia H Deutsch | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/nyregion/ruling-ended-use-of-race-to-redraw-districts.html | Ruling Ended Use of Race to Redraw Districts | By Neil A Lewis | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/business/claims-counterclaims-fly-two-giants-battle-for-supremacy-antihistamine-market.html | Claims and counterclaims fly as two giants battle for supremacy in the antihistamine market | By Dana Canedy | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/sports/coach-s-style-helps-lift-20-6-hawks.html | Coachs Style Helps Lift 206 Hawks | By Jere Longman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/business/enron-utility-merger-approved-in-move-to-expand-nationwide.html | Enron Utility Merger Approved In Move to Expand Nationwide | By Agis Salpukas | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/garden/making-a-star-of-key-s-spangled-banner.html | Making a Star of Keys Spangled Banner | By Irvin Molotsky | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/business/people.html | People | By Dana Canedy | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/sports/helmets-lagging-behind-in-gaining-acceptance.html | Helmets Lagging Behind In Gaining Acceptance | By Barbara Lloyd | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/nyregion/2-flight-007-settlements.html | 2 Flight 007 Settlements | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/theater/new-directors-at-regional-theaters-find-scrounging-for-money-is-part-of-the-job.html | New Directors at Regional Theaters Find Scrounging for Money Is Part of the Job | By Bruce Weber | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/style/chronicle-835374.html | CHRONICLE | By Nadine Brozan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/us/reno-resists-pressure-for-special-prosecutor.html | Reno Resists Pressure for Special Prosecutor | By Stephen Labaton | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/nyregion/shopping-cart-solution.html | ShoppingCart Solution | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/style/chronicle-835390.html | CHRONICLE | By Nadine Brozan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/garden/scanning-the-web-when-home-sites-are-worth-a-click.html | Scanning the Web When Home Sites Are Worth a Click | By Terry Trucco | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/sports/before-the-first-bell-rings-the-jabbing-begins.html | Before the First Bell Rings the Jabbing Begins | By Clifton Brown | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/arts/new-tv-magazine-new-band-new-fuhrman.html | New TV Magazine New Band New Fuhrman | By Walter Goodman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/garden/wondrous-bugs-and-fantasy-landscapes-at-flower-shows.html | Wondrous Bugs and Fantasy Landscapes at Flower Shows | By Anne Raver | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-02-27 | https://www.nytimes.com/1997/02/27/sports/indians-plan-to-endure-as-players-go.html | Indians Plan to Endure as Players Go | By Murray Chass | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/world/jewish-housing-for-east-jerusalem-approved.html | Jewish Housing for East Jerusalem Approved | By Serge Schmemann | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/us/us-acts-to-simplify-labels-on-medicine.html | US Acts to Simplify Labels on Medicine | By David Stout | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/nyregion/gifts-lag-as-campaign-reaches-its-final-days.html | Gifts Lag as Campaign Reaches Its Final Days | By Stacey Hirsh | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/garden/a-pair-of-muses-above-it-all.html | A Pair of Muses Above It All | By Christopher Mason | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/sports/a-dissatisfied-campbell-takes-look-at-robitaille.html | A Dissatisfied Campbell Takes Look at Robitaille | By Vincent M Mallozzi | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/world/swiss-to-share-control-of-holocaust-fund-with-jewish-groups.html | Swiss to Share Control of Holocaust Fund With Jewish Groups | By Alan Cowell | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/nyregion/ann-taylor-on-the-move.html | Ann Taylor on the Move | By Mervyn Rothstein | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/us/republicans-budget-amendment-is-headed-for-defeat-in-the-senate.html | Republicans Budget Amendment Is Headed for Defeat in the Senate | By David E Rosenbaum | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/garden/when-money-counts.html | When Money Counts | By Marianne Rohrlich | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/world/koreans-divided-on-leader-s-apology.html | Koreans Divided on Leaders Apology | By Andrew Pollack | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/opinion/why-play-a-numbers-game.html | Why Play a Numbers Game | By Joel Popkin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/sports/storm-takes-to-boards-to-hold-off-seton-hall.html | Storm Takes to Boards To Hold Off Seton Hall | By Tarik ElBashir | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/business/surprises-for-everyone-in-a-new-analysis-of-affirmative-action.html | Surprises for everyone in a new analysis of affirmative action | By Peter Passell | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/sports/cal-abrams-part-of-lore-of-dodgers-is-dead-at-72.html | Cal Abrams Part Of Lore Of Dodgers Is Dead at 72 | By Richard Goldstein | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/nyregion/empire-state-gunman-gave-no-hint-of-anger-his-hosts-say.html | Empire State Gunman Gave No Hint of Anger His Hosts Say | By Matthew Purdy | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/business/publicis-bloom-promotes-2-in-dallas.html | PublicisBloom Promotes 2 in Dallas | By Dana Canedy | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/world/china-press-now-lacks-tea-leaves.html | China Press Now Lacks Tea Leaves | By Seth Faison | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/world/turkish-poet-is-lauded-but-stays-exiled-in-death.html | Turkish Poet Is Lauded but Stays Exiled in Death | By Stephen Kinzer | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-02-27 | https://www.nytimes.com/1997/02/27/garden/garden-q-a.html | Garden QA | By Dora Galitzki | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/us/abortion-rights-backers-defend-stance-on-late-term-procedure.html | AbortionRights Backers Defend Stance on LateTerm Procedure | By Katharine Q Seelye | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/world/france-blasts-european-parliament-for-attacking-immigration-bill.html | France Blasts European Parliament for Attacking Immigration Bill | By Craig R Whitney | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/arts/tv-notes.html | TV Notes | By Bill Carter | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/sports/huskies-end-at-27-0-and-keep-promises.html | Huskies End at 270 And Keep Promises | By Frank Litsky | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/us/evidence-of-a-planet-is-inaccurate-scientist-says.html | Evidence Of a Planet Is Inaccurate Scientist Says | By John Noble Wilford | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/us/torricelli-in-spotlight-and-on-the-spot.html | Torricelli in Spotlight and on the Spot | By Brett Pulley | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/world/student-s-death-widens-protests-in-kenya.html | Students Death Widens Protests in Kenya | By James C McKinley Jr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/theater/well-you-see-doctor-someone-s-stolen-dad-s-argyle-socks.html | Well You See Doctor Someones Stolen Dads Argyle Socks | By Ben Brantley | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/nyregion/italian-dressing.html | Italian Dressing | By Mervyn Rothstein | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/nyregion/jokes-come-easily-worries-about-consequences-soon-follow.html | Jokes Come Easily Worries About Consequences Soon Follow | By Jane Gross | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/sports/foundation-pushes-robinson-s-legacy.html | Foundation Pushes Robinsons Legacy | By Richard Sandomir | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/sports/knicks-scramble-out-of-jam-in-overtime.html | Knicks Scramble Out of Jam In Overtime | By Mike Wise | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/sports/ruben-rivera-s-injury-worse-surgery-likely.html | Ruben Riveras Injury Worse Surgery Likely | By Jack Curry | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/business/greenspan-speaks-and-stocks-plunge.html | Greenspan Speaks and Stocks Plunge | By David Barboza | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/opinion/stocks-and-socks.html | Stocks And Socks | By Maureen Dowd | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/world/ion-cioaba-62-of-romania-self-styled-king-of-all-gypsies.html | Ion Cioaba 62 of Romania SelfStyled King of All Gypsies | By Robert Mcg Thomas Jr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/business/shedding-state-companies-if-sometimes-reluctantly.html | Shedding State Companies If Sometimes Reluctantly | By Donald G McNeil Jr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-27 | https://www.nytimes.com/1997/02/27/us/gulf-war-panel-will-investigate-warning-lapse.html | Gulf War Panel Will Investigate Warning Lapse | By Philip Shenon | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/nyregion/crime-in-region-is-dropping-but-some-pockets-defy-trend.html | Crime in Region Is Dropping But Some Pockets Defy Trend | By William Glaberson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/nyregion/some-help-in-running-a-business-nearly-solo.html | Some Help In Running A Business Nearly Solo | By David W Chen | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/world/journalists-prepare-to-take-on-serb-president.html | Journalists Prepare to Take On Serb President | By Jane Perlez | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/garden/dr-frankenstein-s-furniture-makes-house-calls.html | Dr Frankensteins Furniture Makes House Calls | By Maria Ricapito | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/nyregion/alzheimer-s-homes-open.html | Alzheimers Homes Open | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/arts/expanding-the-trite-to-reveal-new-poetry.html | Expanding The Trite To Reveal New Poetry | By Anna Kisselgoff | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/books/life-with-father-incestuous-and-soul-deadening.html | Life With Father Incestuous and SoulDeadening | By Christopher LehmannHaupt | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/style/chronicle-835382.html | CHRONICLE | By Nadine Brozan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/garden/seeing-fashion-in-an-old-light.html | Seeing Fashion In an Old Light | By Elaine Louie | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/nyregion/navy-blames-air-controller-in-f-16-encounter.html | Navy Blames Air Controller in F16 Encounter | By Matthew L Wald | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/nyregion/new-report-dulls-shine-of-economy-in-new-york.html | New Report Dulls Shine Of Economy In New York | By Kirk Johnson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/world/space-station-faces-a-delay-over-russia-s-lack-of-money.html | Space Station Faces a Delay Over Russias Lack of Money | By Warren E Leary | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/garden/out-of-the-past-a-modern-vision.html | Out of the Past A Modern Vision | By Elaine Louie | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/us/files-detail-big-effort-to-raise-money.html | Files Detail Big Effort to Raise Money | By Tim Weiner | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/arts/for-a-moody-poet-of-folk-an-unmournful-tribute.html | For a Moody Poet of Folk an Unmournful Tribute | By Neil Strauss | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/nyregion/mercer-county-weighs-in.html | Mercer County Weighs In | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/business/laidlaw-to-record-550-million-gain-in-2d-quarter.html | LAIDLAW TO RECORD 550 MILLION GAIN IN 2D QUARTER | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/garden/building-to-learn-in-mexico.html | Building to Learn In Mexico | By Elaine Louie | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-02-27 | https://www.nytimes.com/1997/02/27/business/a-warning-investors-have-ignored-before.html | A Warning Investors Have Ignored Before | By Floyd Norris | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/us/us-officials-dispute-police-about-failure-to-find-bomb.html | US Officials Dispute Police About Failure To Find Bomb | By Kevin Sack | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/business/investors-fear-a-fast-food-price-cut-war.html | Investors Fear a FastFood PriceCut War | By Glenn Collins | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/opinion/the-call-of-duty.html | The Call of Duty | By Roger S Kintzel | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/arts/big-night-for-love-songs-at-the-garden.html | Big Night for Love Songs at the Garden | By Jon Pareles | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/business/job-insecurity-of-workers-is-a-big-factor-in-fed-policy.html | Job Insecurity of Workers Is a Big Factor in Fed Policy | By Louis Uchitelle | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/nyregion/cable-system-is-sabotaged.html | Cable System Is Sabotaged | By Terry Pristin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/nyregion/bridge-826162.html | Bridge | By Alan Truscott | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/business/mcdonald-to-cut-prices-to-stem-slide-in-us-market.html | McDonalds To Cut Prices To Stem Slide In US Market | By Barnaby J Feder | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/nyregion/smuggled-chinese-immigrants-released-from-prison.html | Smuggled Chinese Immigrants Released From Prison | By Ian Fisher | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/business/regal-beloit-to-buy-marathon-electric-for-240-million.html | REGALBELOIT TO BUY MARATHON ELECTRIC FOR 240 MILLION | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-27 | https://www.nytimes.com/1997/02/27/garden/bringing-up-baby-in-a-don-t-touch-that-world.html | Bringing Up Baby in a DontTouchThat World | By Bob Morris | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/business/isis-cites-promising-results-in-drug-for-crohn-s-disease.html | Isis Cites Promising Results in Drug for Crohns Disease | By Lawrence M Fisher | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/business/women-minorities-are-courted-auto-makers-which-now-recognize-their-buying-power.html | Women and minorities are courted by auto makers which now recognize their buying power | By Robyn Meredith | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/business/patriot-american-hospitality-agrees-to-buy-5-hotels.html | PATRIOT AMERICAN HOSPITALITY AGREES TO BUY 5 HOTELS | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/arts/sunday-in-the-park-with-fred-visualizing-olmsted-s-legacy.html | Sunday in the Park With Fred Visualizing Olmsteds Legacy | By Herbert Muschamp | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/arts/tv-weekend-854999.html | TV WEEKEND | By John J OConnor | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/nyregion/counting-the-blessings-of-a-mayor-who-makes-blessings-count.html | Counting the Blessings of a Mayor Who Makes Blessings Count | By David Firestone | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-02-28 | https://www.nytimes.com/1997/02/28/nyregion/annual-charity-drive-winding-up-with-second-highest-total.html | Annual Charity Drive Winding Up With SecondHighest Total | By David M Herszenhorn | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/arts/home-video-841358.html | Home Video | By Peter M Nichols | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/nyregion/gifted-programs-criteria-vary-widely.html | Gifted Programs Criteria Vary Widely | By Pam Belluck | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/business/triton-energy-settles-indonesia-bribery-case-for-300000.html | Triton Energy Settles Indonesia Bribery Case for 300000 | By Leslie Eaton | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/movies/intrigue-amid-lonely-vistas-of-snow.html | Intrigue Amid Lonely Vistas of Snow | By Janet Maslin | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/arts/forgotten-wanderer-back-from-oblivion.html | Forgotten Wanderer Back From Oblivion | By Holland Cotter | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/business/american-express-names-apparent-successor-to-chief.html | American Express Names Apparent Successor to Chief | By Saul Hansell | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/nyregion/banks-flush-getting-eager-to-lend.html | Banks Flush Getting Eager to Lend | By Tracie Rozhon | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/business/bill-would-forbid-visitors-to-buy-or-carry-gun-in-us.html | Bill Would Forbid Visitors To Buy or Carry Gun in US | By Adam Clymer | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/business/people.html | People | By Robyn Meredith | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/arts/billy-in-all-his-sad-purity.html | Billy in All His Sad Purity | By Anthony Tommasini | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/us/cuomo-says-hud-needs-added-5.6-billion-for-subsidies.html | Cuomo Says HUD Needs Added 56 Billion for Subsidies | By Michael Janofsky | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/movies/seduction-a-skill-that-gets-results.html | Seduction A Skill That Gets Results | By Janet Maslin | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/movies/suspense-filled-puzzle-draped-in-a-dark-mood.html | SuspenseFilled Puzzle Draped in a Dark Mood | By Stephen Holden | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/business/james-river-will-sell-timberlands-to-john-hancock-unit.html | JAMES RIVER WILL SELL TIMBERLANDS TO JOHN HANCOCK UNIT | By Dow Jones | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/nyregion/if-groundhogs-were-boastful-i-hate-to-say-i-told-you-so.html | If Groundhogs Were Boastful I Hate to Say I Told You So | By Lawrence Van Gelder | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/business/the-market-struggles-with-3com-s-bid-for-us-robotics.html | The market struggles with 3Coms bid for US Robotics | By Seth Schiesel | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/books/rock-and-roll-riches-innocent-cinderella-story-or-a-deal-with-the-devil.html | RockandRoll Riches Innocent Cinderella Story or a Deal With the Devil | By Stephen Holden | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/us/dancing-the-balanced-budget-waltz.html | Dancing the BalancedBudget Waltz | By David E Rosenbaum | TX 4-439-684 | 1997-04-07 TX 6-681-618 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-02-28 | https://www.nytimes.com/1997/02/28/nyregion/apparel-chain-signs-lease-on-5th-ave.html | Apparel Chain Signs Lease on 5th Ave | By Lisa W Foderaro | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/sports/ruling-says-only-padres-can-negotiate-for-irabu.html | Ruling Says Only Padres Can Negotiate for Irabu | By Jack Curry | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/business/managers-at-leslie-s-poolmart-to-buy-company.html | MANAGERS AT LESLIES POOLMART TO BUY COMPANY | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/business/at-t-to-pare-executive-ranks-and-merge-units-in-revamping.html | ATT to Pare Executive Ranks And Merge Units in Revamping | By Mark Landler | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/world/deal-making-charges-overshadow-west-bank-housing-plans.html | DealMaking Charges Overshadow West Bank Housing Plans | By Serge Schmemann | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/style/chronicle-842516.html | CHRONICLE | By Nadine Brozan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/business/nuccio-bertone-82-designer-of-sports-cars-dies-in-italy.html | Nuccio Bertone 82 Designer Of Sports Cars Dies in Italy | By John Tagliabue | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/arts/dada-dearest-an-artist-alone-with-her-calling.html | Dada Dearest An Artist Alone With Her Calling | By Michael Kimmelman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/nyregion/sagan-is-remembered-at-service-as-scholar-with-faith-in-science.html | Sagan Is Remembered at Service As Scholar With Faith in Science | By David M Herszenhorn | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/nyregion/defense-company-charged.html | Defense Company Charged | By Andy Newman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/sports/knicks-low-on-gas-as-trip-nears-end.html | Knicks Low On Gas As Trip Nears End | By Mike Wise | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/theater/on-stage-and-off.html | On Stage and Off | By William Grimes | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/world/vienna-philharmonic-lets-women-join-in-harmony.html | Vienna Philharmonic Lets Women Join in Harmony | By Jane Perlez | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/sports/strong-finish-by-st-john-s-is-a-big-boost-for-tourney.html | Strong Finish By St Johns Is a Big Boost For Tourney | By Tarik ElBashir | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/opinion/freedom-is-asian.html | Freedom Is Asian | By Am Rosenthal | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/on/investment-banker-sublets.html | Investment Banker Sublets | By Mervyn Rothstein | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/nyregion/french-luxury-hotel-planned-for-west-side-of-manhattan.html | French Luxury Hotel Planned for West Side of Manhattan | By Charles V Bagli | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/us/series-of-lawsuits-on-tobacco-are-subjects-of-split-decisions.html | Series of Lawsuits on Tobacco Are Subjects of Split Decisions | By Barnaby J Feder | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/sports/maclean-s-memorable-day-and-night.html | MacLeans Memorable Day   And Night | By Alex Yannis | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-02-28 | https://www.nytimes.com/1997/02/28/sports/in-a-hot-one-duke-wears-down-maryland.html | In a Hot One Duke Wears Down Maryland | By Barry Jacobs | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/movies/uneasy-riders-with-plenty-to-fear.html | Uneasy Riders With Plenty to Fear | By Stephen Holden | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/opinion/why-were-they-shot.html | Why Were They Shot | By Bob Herbert | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/business/fund-family-shows-pitfalls-of-statistics.html | Fund Family Shows Pitfalls of Statistics | By Edward Wyatt | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/sports/gatling-doubtful-as-nets-shoot-for-3d-victory-in-row.html | Gatling Doubtful as Nets Shoot for 3d Victory in Row | By Selena Roberts | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/style/chronicle-854700.html | CHRONICLE | By Nadine Brozan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/arts/art-in-review-853976.html | Art in Review | By Roberta Smith | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/opinion/turning-people-into-product.html | Turning People Into Product | By Brent Staples | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/nyregion/salomon-official-chosen-for-board-of-regents.html | Salomon Official Chosen for Board of Regents | By Raymond Hernandez | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/style/chronicle-854689.html | CHRONICLE | By Nadine Brozan | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/sports/mets-aim-to-outwait-whatever-ails-them.html | Mets Aim To Outwait Whatever Ails Them | By Claire Smith | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/business/milbank-tweed-is-accused-of-a-conflict.html | Milbank Tweed Is Accused of a Conflict | By Kurt Eichenwald | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/nyregion/road-relocation-opposed.html | Road Relocation Opposed | By Andy Newman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/arts/art-in-review-853992.html | Art in Review | By Holland Cotter | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/business/hw-mccall-chemical-bank-ex-president-is-dead-at-89.html | HW McCall Chemical Bank ExPresident Is Dead at 89 | By Kenneth N Gilpin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/opinion/campaign-reform-made-whole.html | Campaign Reform Made Whole | By Henry A Waxman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/nyregion/pataki-adds-650-million-to-estimate-of-revenues.html | Pataki Adds 650 Million To Estimate Of Revenues | By James Dao | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/theater/southern-jewish-angst-as-one-liners.html | Southern Jewish Angst as OneLiners | By Ben Brantley | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-28 | https://www.nytimes.com/1997/02/28/nyregion/west-side-market-rehires-workers-ending-a-boycott.html | West Side Market Rehires Workers Ending a Boycott | By Rachel L Swarns | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/arts/art-in-review-853984.html | Art in Review | By Roberta Smith | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/us/clinton-defense-fund-is-shrinking-rapidly.html | Clinton Defense Fund Is Shrinking Rapidly | By Stephen Labaton | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/us/pentagon-reveals-it-lost-most-logs-on-chemical-arms.html | PENTAGON REVEALS IT LOST MOST LOGS ON CHEMICAL ARMS | By Philip Shenon | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/sports/steinbrenner-softens-and-might-extend-fielder-s-contract.html | Steinbrenner Softens And Might Extend Fielders Contract | By Jack Curry | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/world/on-bosnia-s-ethnic-fault-lines-it-s-still-tense-but-world-is-silent.html | On Bosnias Ethnic Fault Lines Its Still Tense but World Is Silent | By Chris Hedges | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/us/democratic-math-at-a-coffee-10-texans-and-500000-goal.html | Democratic Math at a Coffee 10 Texans and 500000 Goal | By Don van Natta Jr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/us/response-to-a-furor-ho-hums.html | Response To a Furor HoHums | By Carey Goldberg | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/opinion/with-exquisite-cruelty.html | With Exquisite Cruelty | By Anthony Lewis | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/nyregion/tattooing-may-be-regulated.html | Tattooing May Be Regulated | By Andy Newman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/world/as-law-takes-effect-irish-embrace-divorce-at-arm-s-length.html | As Law Takes Effect Irish Embrace Divorce at Arms Length | By James F Clarity | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/nyregion/computers-and-education.html | Computers and Education | By David W Chen | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/arts/mixing-business-with-music-and-moves.html | Mixing Business With Music And Moves | By Jennifer Dunning | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/business/retailer-to-bid-240-million-for-barney-s.html | Retailer to Bid 240 Million For Barneys | By Jennifer Steinhauer | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/movies/al-pacino-as-gangster-a-guy-who-s-not-wise.html | Al Pacino as Gangster A Guy Whos Not Wise | By Janet Maslin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/nyregion/confidence-is-expressed-on-drawing-new-district.html | Confidence Is Expressed On Drawing New District | By Jonathan P Hicks | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/nyregion/scalping-law-is-backed.html | Scalping Law Is Backed | By Andy Newman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/business/2-agencies-name-new-managers.html | 2 Agencies Name New Managers | By Robyn Meredith | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/world/arafat-and-his-foes-seek-common-palestinian-ground.html | Arafat and His Foes Seek Common Palestinian Ground | By Joel Greenberg | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-02-28 | https://www.nytimes.com/1997/02/28/business/technology-companies-stocks-hit-by-biggest-selloff-since-july.html | Technology Companies Stocks Hit by Biggest Selloff Since July | By David Barboza | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/world/a-discovery-puts-humans-in-siberia-ages-ago.html | A Discovery Puts Humans In Siberia Ages Ago | By John Noble Wilford | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/arts/a-new-show-full-of-plots-and-types.html | A New Show Full of Plots and Types | By Caryn James | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/nyregion/radon-testing-bill-passed.html | Radon Testing Bill Passed | By Andy Newman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/us/expanding-children-s-health-care.html | Expanding Childrens Health Care | By Adam Clymer | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/world/too-much-fun-at-the-kremlin-aides-lose-jobs.html | Too Much Fun At the Kremlin Aides Lose Jobs | By Alessandra Stanley | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/arts/separating-the-varied-colors-within-the-voice-of-the-violin.html | Separating the Varied Colors Within the Voice of the Violin | By Paul Griffiths | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/us/broadcast-industry-defends-its-tv-rating-system.html | Broadcast Industry Defends Its TV Rating System | By John M Broder | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/arts/no-money-no-problem-it-s-all-free.html | No Money No Problem Its All Free | By Neil Strauss | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/arts/art-in-review-853968.html | Art in Review | By Michael Kimmelman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/sports/electric-powered-car-is-on-drawing-board.html | ElectricPowered Car Is on Drawing Board | By Michelle Krebs | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/arts/for-children.html | For Children | By Laurel Graeber | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/arts/art-in-review-853933.html | Art in Review | By Grace Glueck | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/nyregion/police-remove-encampment-of-homeless.html | Police Remove Encampment Of Homeless | By Sarah Kershaw | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/business/morgan-stanley-leaders-pay-exceeds-10-million.html | Morgan Stanley Leaders Pay Exceeds 10 Million | By Peter Truell | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/sports/could-jordan-be-cloned-not-exactly.html | Could Jordan Be Cloned Not Exactly | By Dave Anderson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/world/in-china-s-far-west-tensions-with-ethnic-muslims-boil-over-in-riots-and-bombings.html | In Chinas Far West Tensions With Ethnic Muslims Boil Over in Riots and Bombings | By Patrick E Tyler | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/business/celebrity-cruises-narrows-search-to-5.html | Celebrity Cruises Narrows Search to 5 | By Robyn Meredith | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/theater/the-hunger-of-the-hunt-for-a-man.html | The Hunger Of the Hunt For a Man | By Peter Marks | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-28 | https://www.nytimes.com/1997/02/28/arts/art in-review-853950.html | Art in Review | By Michael Kimmelman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-02-28 | https://www.nytimes.com/1997/02/28/nyregion/one-is-killed-as-school-van-crushes-car.html | One Is Killed as School Van Crushes Car | By Lizette Alvarez | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/nyregion/japanese-computer-giant-goes-where-the-talent-is.html | Japanese Computer Giant Goes Where the Talent Is | By Kirk Johnson | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/us/bail-revoked-for-felon-who-visited-white-house.html | Bail Revoked for Felon Who Visited White House | By Ronald Smothers | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/sports/temperamental-star-is-told-to-be-defensive.html | Temperamental Star Is Told to Be Defensive | By Jere Longman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/world/the-welsh-on-easy-street-turn-backs-on-tories.html | The Welsh on Easy Street Turn Backs on Tories | By Warren Hoge | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/nyregion/town-rejects-female-officer.html | Town Rejects Female Officer | By Andy Newman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/arts/a-surprise-and-then-a-collection.html | A Surprise and Then a Collection | By Grace Glueck | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/us/leaders-in-senate-demand-fbi-files-on-cia-nominee.html | LEADERS IN SENATE DEMAND FBI FILES ON CIA NOMINEE | By Tim Weiner | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/business/thermo-fibertek-to-buy-black-clawson-for-110-million.html | THERMO FIBERTEK TO BUY BLACK CLAWSON FOR 110 MILLION | By Dow Jones | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/sports/howard-and-hamilton-cut-in-jets-salary-saving-move.html | Howard and Hamilton Cut In Jets SalarySaving Move | By Timothy W Smith | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/sports/kwan-has-fallen-but-she-can-get-up.html | Kwan Has Fallen but She Can Get Up | By Robin Finn | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/arts/restaurants-627321.html | Restaurants | By Ruth Reichl | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/business/icahn-ends-rjr-nabisco-proxy-fight.html | Icahn Ends RJR Nabisco Proxy Fight | By Glenn Collins | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/business/bonds-extend-losses-to-4th-day-on-fear-of-rate-increase.html | Bonds Extend Losses to 4th Day on Fear of Rate Increase | By Robert Hurtado | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/us/national-tests-show-students-have-improved-in-math.html | National Tests Show Students Have Improved in Math | By Peter Applebome | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/us/fbi-seizes-documents-at-us-thai-group-tied-to-democratic-fund-raising.html | FBI Seizes Documents at USThai Group Tied to Democratic Fund Raising | By Neil A Lewis | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/business/newly-popular-corporate-investment-banned-as-tax-dodge.html | Newly Popular Corporate Investment Banned as Tax Dodge | By Robert D Hershey Jr | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |

| 1997-02-28 | https://www.nytimes.com/1997/02/28/sports/a-hard-hitting-profile-of-robinson-by-espn.html | A HardHitting Profile Of Robinson by ESPN | By Richard Sandomir | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/nyregion/new-york-s-chancellor-seeking-wider-access-to-gifted-program.html | New Yorks Chancellor Seeking Wider Access to Gifted Program | By Somini Sengupta | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/movies/where-art-thou-decorum.html | Where Art Thou Decorum | By Stephen Holden | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/nyregion/the-history-central-park-almost-buried.html | The History Central Park Almost Buried | By Clyde Haberman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/world/by-belittling-russia-s-military-ex-general-tries-to-save-it.html | By Belittling Russias Military ExGeneral Tries to Save It | By Michael R Gordon | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/arts/art-in-review-853941.html | Art in Review | By Grace Glueck | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/us/us-reporting-sharp-decrease-in-aids-deaths.html | US Reporting Sharp Decrease In AIDS Deaths | By Lawrence K Altman | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/movies/a-french-hit-man-returns-this-time-in-uncut-form.html | A French Hit Man Returns This Time in Uncut Form | By Janet Maslin | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/business/stock-funds-still-register-big-inflows.html | Stock Funds Still Register Big Inflows | By Edward Wyatt | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-02-28 | https://www.nytimes.com/1997/02/28/sports/playoff-prices-not-rangers-are-on-the-rise.html | Playoff Prices Not Rangers Are on the Rise | By Jason Diamos | TX 4-439-684 | 1997-04-07 | TX 6-681-618 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/sports/a-dodger-who-faced-barriers-too.html | A Dodger Who Faced Barriers Too | By Harvey Araton | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/nyregion/for-victim-of-attack-a-memorial-full-of-music.html | For Victim Of Attack A Memorial Full of Music | By Lawrence Van Gelder | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/business/gm-expects-a-7-to-8-sales-drop-in-february.html | GM Expects a 7 to 8 Sales Drop in February | By Robyn Meredith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/arts/for-india-the-independent-numbers.html | For India the Independent Numbers | By Anna Kisselgoff | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/business/takeover-bid-for-barney-s-is-reportedly-turned-down.html | Takeover Bid for Barneys Is Reportedly Turned Down | By Jennifer Steinhauer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/sports/islanders-treading-water-as-senators-make-inroads.html | Islanders Treading Water As Senators Make Inroads | By Rick Westhead | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/us/ex-fbi-supervisor-pleads-guilty-to-espionage.html | ExFBI Supervisor Pleads Guilty to Espionage | By Neil A Lewis | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/world/former-king-of-romania-is-welcomed-home-again.html | Former King of Romania Is Welcomed Home Again | By Jane Perlez | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-03-01 | https://www.nytimes.com/1997/03/01/nyregion/ex-fbi-agent-denies-giving-confidential-data-to-a-mobster.html | ExFBI Agent Denies Giving Confidential Data to a Mobster | By Joseph P Fried | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/world/at-lunch-with-the-saudis-fbi-director-complains.html | At Lunch With the Saudis FBI Director Complains | By Elaine Sciolino | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/world/un-chief-calls-for-a-zaire-relief-force.html | UN Chief Calls for a Zaire Relief Force | By Paul Lewis | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/opinion/in-afghanistan-a-dangerous-peace.html | In Afghanistan a Dangerous Peace | By David Rieff | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/us/democrats-say-theyll-return-about-1.5-million-more-in-questionable-gifts.html | Democrats Say Theyll Return About 15 Million More in Questionable Gifts | By Stephen Labaton | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/nyregion/family-s-anger-lingers-in-police-killing-of-cook.html | Familys Anger Lingers In Police Killing of Cook | By Mirta Ojito | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/theater/theater-862339.html | THEATER | By Anita Gates | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/nyregion/police-criticized-in-teen-agers-shooting.html | Police Criticized in TeenAgers Shooting | By David Kocieniewski | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/us/clinton-burnishes-image-as-protector-of-children-not-hotelier.html | Clinton Burnishes Image as Protector of Children Not Hotelier | By James Bennet | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/sports/long-island-outshines-marist-and-the-crowd.html | Long Island Outshines Marist and the Crowd | By Vincent M Mallozzi | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/nyregion/plan-on-gifted-alarms-some-pleases-others.html | Plan on Gifted Alarms Some Pleases Others | By Somini Sengupta | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/nyregion/paul-otto-heyer-60-architecture-professor.html | Paul Otto Heyer 60 Architecture Professor | By Wolfgang Saxon | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/nyregion/a-spray-and-run-bandit.html | A SprayandRun Bandit | By Terry Pristin | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/business/jones-intercable-to-buy-missouri-cable-system.html | JONES INTERCABLE TO BUY MISSOURI CABLE SYSTEM | By Dow Jones | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/business/ruler-of-japan-ports-not-cowed-by-us.html | Ruler of Japan Ports Not Cowed by US | By Sheryl Wudunn | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/nyregion/democrat-leaves-the-race-for-governor-urging-unity.html | Democrat Leaves the Race For Governor Urging Unity | By Jennifer Preston | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/sports/big-east-women-grumble-over-tournament-format.html | Big East Women Grumble Over Tournament Format | By Frank Litsky | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/nyregion/assembly-may-stall-part-of-energy-deal.html | Assembly May Stall Part of Energy Deal | By Richard PerezPena | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |

| 1997-03-01 | https://www.nytimes.com/1997/03/01/police-kill-2-bank-robbery-suspects-in-a-wild-gun-battle.html | Police Kill 2 Bank Robbery Suspects in a Wild Gun Battle | By B Drummond Ayres Jr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/us/newspaper-says-mcveigh-described-role-in-bombing.html | Newspaper Says McVeigh Described Role in Bombing | By James Brooke | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/business/stocks-fall-again-as-dow-drops-47.33.html | Stocks Fall Again as Dow Drops 4733 | By David Barboza | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/nyregion/rape-charge-in-internet-case-dismissed-at-prosecutor-s-request.html | Rape Charge in Internet Case Dismissed at Prosecutors Request | By John Sullivan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/business/compromise-may-be-in-works-on-acquisition-by-staples.html | Compromise May Be in Works on Acquisition by Staples | By John M Broder | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/world/tense-standoff-in-jerusalem-ends-but-nerves-are-taut.html | Tense Standoff in Jerusalem Ends but Nerves Are Taut | By Joel Greenberg | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/arts/estonian-conductor-presents-a-compatriot-s-concerto.html | Estonian Conductor Presents a Compatriots Concerto | By Paul Griffiths | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/world/jailed-serbs-victims-found-alive-embarrassing-bosnia.html | Jailed Serbs Victims Found Alive Embarrassing Bosnia | By Chris Hedges | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/us/time-waster-or-life-saver-tougher-tobacco-rules-go-into-effect.html | Time Waster or Life Saver Tougher Tobacco Rules Go Into Effect | By Michael Janofsky | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/nyregion/inmate-beatings-decrease-but-continue-at-rikers.html | Inmate Beatings Decrease but Continue at Rikers | By Matthew Purdy | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/arts/songs-of-private-turmoil-surreally-echoing-dylan.html | Songs of Private Turmoil Surreally Echoing Dylan | By Stephen Holden | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/business/hong-kong-stock-issue-thwarted-and-a-beijing-role-is-suspected.html | Hong Kong Stock Issue Thwarted And a Beijing Role Is Suspected | By Edward A Gargan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/theater/a-new-callas-more-wounded-than-wounding.html | A New Callas More Wounded Than Wounding | By Peter Marks | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/business/franchisees-back-price-cuts-by-mcdonalds.html | Franchisees Back Price Cuts By McDonalds | By Barnaby J Feder | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/us/mining-gold-from-black-preachers.html | Mining Gold From Black Preachers | By Gustav Niebuhr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/us/dispute-over-ebonics-reflects-a-volatile-mix-that-roils-urban-education.html | Dispute Over Ebonics Reflects a Volatile Mix That Roils Urban Education | By Peter Applebome | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/us/william-r-maples-59-dies-anthropologist-of-big-crimes.html | William R Maples 59 Dies Anthropologist of Big Crimes | By David M Herszenhorn | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-03-01 | https://www.nytimes.com/1997/03/01/nyregion/manhattan-put-on-hold-as-area-code-fills.html | Manhattan Put on Hold as Area Code Fills | By Bruce Weber | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/nyregion/watching-out-for-camden.html | Watching Out for Camden | By Terry Pristin | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/sports/rangers-recall-ferraro-to-help-out-at-center.html | Rangers Recall Ferraro To Help Out at Center | By Joe Lapointe | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/nyregion/rutgers-union-rejects-offer.html | Rutgers Union Rejects Offer | By Terry Pristin | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/us/doctors-assert-there-are-too-many-of-them.html | Doctors Assert There Are Too Many of Them | By Robert Pear | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/opinion/the-potus-hilton.html | The Potus Hilton | By Maureen Dowd | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/us/rules-to-cover-human-tissue-in-products.html | Rules to Cover Human Tissue In Products | By Warren E Leary | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/business/cigna-to-buy-healthsource-vaulting-ahead-in-hmo-s.html | Cigna to Buy Healthsource Vaulting Ahead in HMOs | By Milt Freudenheim | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/business/biofield-s-stock-falls-after-fda-rejects-its-device.html | BIOFIELDS STOCK FALLS AFTER FDA REJECTS ITS DEVICE | By Dow Jones | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/arts/stepping-up-exuberantly-for-a-debut.html | Stepping Up Exuberantly For a Debut | By Jennifer Dunning | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/opinion/when-fiction-seems-too-real.html | When Fiction Seems Too Real | By Anne Bernays | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/nyregion/albany-agreement-with-con-ed-favors-businesses-over-residents.html | Albany Agreement With Con Ed Favors Businesses Over Residents | By Richard PerezPena | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/nyregion/the-first-glimmers-of-a-planetarium-remade.html | The First Glimmers of a Planetarium Remade | By Herbert Muschamp | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/nyregion/bill-on-worker-abuse.html | Bill on Worker Abuse | By Terry Pristin | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/nyregion/bridge-862657.html | Bridge | By Alan Truscott | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/sports/york-beats-lehman-to-claim-cuny-title.html | York Beats Lehman to Claim CUNY Title | By Tarik ElBashir | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/sports/lipinski-continues-to-land-at-the-top.html | Lipinski Continues To Land At the Top | By Robin Finn | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/arts/guitarist-provides-a-blend-of-technique-and-touch.html | Guitarist Provides a Blend Of Technique and Touch | By Allan Kozinn | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/arts/jazz.html | JAZZ | By Peter Watrous | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/opinion/the-swiss-had-their-villains-and-their-heroes.html | The Swiss Had Their Villains  and Their Heroes | By Louis Rene Beres | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |

| 1997-03-01 | https://www.nytimes.com/1997/03/01/nyregion/casino-hope-dashed-catskills-resort-files-for-bankruptcy.html | Casino Hope Dashed Catskills Resort Files for Bankruptcy | By Joseph Berger | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/business/long-bond-unchanged-in-mixed-trading.html | Long Bond Unchanged in Mixed Trading | By Robert Hurtado | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/nyregion/louis-auslander-68-a-professor-of-mathematics-and-an-author.html | Louis Auslander 68 a Professor Of Mathematics and an Author | By Wolfgang Saxon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/world/colombia-cited-for-a-2d-year-for-drug-trade.html | Colombia Cited For a 2d Year For Drug Trade | By Diana Jean Schemo | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/arts/a-band-that-grammy-forgot.html | A Band That Grammy Forgot | By David Gonzalez | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/arts/for-old-rhythm-and-blues-respect-and-reparations.html | For Old RhythmandBlues Respect and Reparations | By Jon Pareles | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/nyregion/case-for-death-penalty-bias.html | Case for DeathPenalty Bias | By Terry Pristin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/opinion/a-city-at-war.html | A City at War | By Steven R Weisman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/world/us-is-certifying-mexico-as-an-ally-in-fighting-drugs.html | US IS CERTIFYING MEXICO AS AN ALLY IN FIGHTING DRUGS | By Christopher S Wren | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/arts/pop-875546.html | POP | By Peter Watrous | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/business/intuit-stock-falls-with-projected-revenue-slowdown.html | INTUIT STOCK FALLS WITH PROJECTED REVENUE SLOWDOWN | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/sports/what-s-in-a-title-for-selig-nothing.html | Whats in a Title For Selig Nothing | By Murray Chass | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/sports/spring-training-means-a-new-relaxed-start-for-gooden.html | Spring Training Means a New Relaxed Start for Gooden | By Jack Curry | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/us/a-fund-raiser-tied-policy-to-gifts-his-accusers-say.html | A FundRaiser Tied Policy To Gifts His Accusers Say | By Don van Natta Jr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/sports/after-six-years-off-leonard-most-likely-wants-a-short-fight.html | After Six Years Off Leonard Most Likely Wants a Short Fight | By Clifton Brown | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/us/suddenly-religious-ethicists-face-a-quandary-on-cloning.html | Suddenly Religious Ethicists Face a Quandary on Cloning | By Gustav Niebuhr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/nyregion/youth-director-is-forced-out.html | Youth Director Is Forced Out | By Terry Pristin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/sports/knicks-extend-journey-with-one-more-overtime.html | Knicks Extend Journey With One More Overtime | By Mike Wise | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-01 | https://www.nytimes.com/1997/03/01/world/japan-s-road-to-deep-deficit-is-paved-with-public-works.html | Japans Road to Deep Deficit Is Paved With Public Works | By Andrew Pollack | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/business/as-fish-farming-goes-it-faces-mounting-environmental-challenges.html | As Fish Farming Goes It Faces Mounting Environmental Challenges | By Jon Christensen | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/sports/wilson-makes-most-of-a-chance.html | Wilson Makes Most of a Chance | By Claire Smith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/arts/in-the-old-west-a-gun-with-a-past.html | In the Old West a Gun With a Past | By John J OConnor | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/world/for-canada-s-big-apple-a-mayor-s-big-raspberry.html | For Canadas Big Apple a Mayors Big Raspberry | By Anthony Depalma | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/sports/yankees-seek-sponsorship-deal.html | Yankees Seek Sponsorship Deal | By Richard Sandomir | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/arts/spirituals-for-a-symbol-of-triumph.html | Spirituals For a Symbol Of Triumph | By Allan Kozinn | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-01 | https://www.nytimes.com/1997/03/01/sports/trying-loss-as-the-nets-lack-effort.html | Trying Loss As the Nets Lack Effort | By Selena Roberts | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/world/in-pacific-growing-fear-of-paradise-engulfed.html | In Pacific Growing Fear of Paradise Engulfed | By Nicholas D Kristof | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/travel/q-and-a-784630.html | Q and A | By Janet Piorko | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/chelsea-clinton-17-hits-broadway.html | Chelsea Clinton 17 Hits Broadway | By Lizette Alvarez | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/books/men-behaving-badly.html | Men Behaving Badly | By Jim Shepard | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/magazine/sorry-the-professional-class-is-full.html | Sorry the Professional Class Is Full | By Don J Snyder | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/principal-suspended-controversy-swirls.html | Principal Suspended Controversy Swirls | By Richard Weizel | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/freshman-olympian-s-winning-season.html | Freshman Olympians Winning Season | By Chuck Slater | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/welfare-for-the-middle-class.html | Welfare for the Middle Class | By Marc Bernstein | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/cleaning-up-the-winter-debris-and-damage.html | Cleaning Up the Winter Debris and Damage | By Joan Lee Faust | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/try-maple-syrup-to-provide-sweetness-in-many-recipes.html | Try Maple Syrup to Provide Sweetness in Many Recipes | By Florence Fabricant | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/summer-camp-consultants-are-you-surprised.html | Summer Camp Consultants Are You Surprised | By Elise Pettus | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/sports/team-owners-spend-our-money-then-they-gouge-us.html | Team Owners Spend Our Money Then They Gouge Us | By George Vecsey | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/superintendent-accepts-job-as-a-principal.html | Superintendent Accepts Job As a Principal | By David M Herszenhorn | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-03-02 | https://www.nytimes.com/1997/03/02/sports/it-s-march-out-with-nice-in-with-mad.html | Its March Out With Nice In With Mad | By Robert Lipsyte | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/magazine/an-american-exile-in-america.html | An American Exile in America | By Vivian Gornick | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/business/advice-on-bridging-the-racial-divide-in-the-workplace.html | Advice on Bridging the Racial Divide in the Workplace | By Deborah Stead | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Alexandra Hall | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/weekinreview/sloppy-bookkeeping-for-immigrants.html | Sloppy Bookkeeping For Immigrants | By Eric Schmitt | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/sludge-s-new-improved-odor.html | Sludges New Improved Odor | By Andrea K Walker | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/books/the-fabric-of-memory.html | The Fabric of Memory | By Todd Gitlin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/state-dollars-whalers-arena-vs-rails-schools.html | State Dollars Whalers Arena Vs Rails Schools | By Jack Cavanaugh | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/travel/a-trip-with-a-whiff-of-the-unexpected.html | A Trip With a Whiff of the Unexpected | By Marianne Craven | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/travel/deals-and-discounts.html | Deals and Discounts | By Janet Piorko | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/t-magazine/toujours-paris-wherever-else.html | TOUJOURS PARIS  WHEREVER ELSE | By Mavis Gallant | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/seeking-to-promote-arab-jewish-harmony.html | Seeking to Promote ArabJewish Harmony | By Herbert Hadad | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/magazine/in-london-balm-for-body-and-soul.html | IN LONDON BALM FOR BODY AND SOUL | By Catharine Reynolds | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/realestate/buying-in-a-new-building.html | Buying In a New Building | By Jay Romano | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/movies/lights-camera-action-mom.html | Lights Camera Action   Mom | By Jill Gerston | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/the-darker-side-of-childhood.html | The Darker Side of Childhood | By Kit R Roane | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/weekinreview/screenwriters-get-a-gilded-kind-of-blues.html | Screenwriters Get a Gilded Kind of Blues | By Bernard Weinraub | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/magazine/grin-and-bear-it.html | Grin and Bear It | By Bob Morris | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/business/diary.html | DIARY | By Hubert H Herring | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/tv/the-criminal-defense-lawyer-as-a-hero.html | The Criminal Defense Lawyer as a Hero | ANDY MEISLER | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-02 | https://www.nytimes.com/1997/03/02/magazine/totally-immersed-in-sicily.html | TOTALLY IMMERSED IN SICILY | By Mary Taylor Simeti | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/reward-offered-to-end-anti-semitic-graffiti.html | Reward Offered to End AntiSemitic Graffiti | By Dan Markowitz | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/board-drags-heels-on-yonkers-housing.html | Board Drags Heels On Yonkers Housing | By Donna Greene | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/business/wrapping-their-dreams-around-their-wrists.html | Wrapping Their Dreams Around Their Wrists | By Barbara Whitaker | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/weekinreview/why-you-can-t-tell-what-things-cost.html | Why You Cant Tell What Things Cost | By David J Morrow | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/calling-all-campers.html | Calling All Campers | By Monique P Yazigi | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/style/tomato-ranching-get-along-little-brandywines.html | Tomato Ranching Get Along Little Brandywines | By Anne Raver | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/t-magazine/triestes-walking-season.html | TRIESTES WALKING SEASON | By William Weaver | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/the-eat-rite.html | The Eat Rite | By Fran Schumer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/women-really-mean-business.html | Women Really Mean Business | By Diane Sierpina | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/books/a-beginning-a-muddle-and-an-end.html | A Beginning a Muddle and an End | By Larry Gelbart | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/the-concord-tells-the-band-to-play-on.html | The Concord Tells the Band To Play On | By Evelyn Nieves | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/care-managed-and-otherwise.html | Care Managed and Otherwise | By Selma B Dubnick | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/sports/ripken-at-third-base-and-mates-gird-for-long-haul.html | Ripken at Third Base and Mates Gird for Long Haul | By Murray Chass | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/kathleen-battle-to-sing-in-series-in-purchase.html | Kathleen Battle to Sing In Series in Purchase | By Robert Sherman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/asphalt-green-gym-is-nearly-all-roof-and-it-s-leaky.html | Asphalt Green Gym Is Nearly All Roof and Its Leaky | By Janet Allon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/a-good-hard-look-at-beautifying-route-46.html | A Good Hard Look At Beautifying Route 46 | By Steve Strunsky | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/weekinreview/wired-or-wireless-whatever-turns-you-on.html | Wired or Wireless Whatever Turns You On | By Mark Landler | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/realestate/a-fifth-avenue-shift-from-glass-to-diamonds.html | A Fifth Avenue Shift from Glass to Diamonds | By Christopher Gray | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/water-s-fine-worms-dine-on-the-pier.html | Waters Fine Worms Dine On the Pier | By David Rohde | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-03-02 | https://www.nytimes.com/1997/03/02/sports/a-game-at-the-garden-is-music-to-knicks-ears.html | A Game at the Garden Is Music to Knicks Ears | By Mike Wise | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/us/lumps-ghosts-and-chips-it-s-the-lincoln-bedroom.html | Lumps Ghosts and Chips Its the Lincoln Bedroom | By James Bennet | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/magazine/the-height-of-absurdity.html | The Height of Absurdity | By John Tierney | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/14th-st-loses-chief-booster.html | 14th St Loses Chief Booster | By Andrew Jacobs | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/getting-more-than-it-bargained-for.html | Getting More Than It Bargained For | By Vivien Kellerman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/along-the-expressway-the-walls.html | Along the Expressway the Walls | By Francine York Turtel | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/multiple-births-causing-joy-and-concern.html | Multiple Births Causing Joy And Concern | By Nancy H Tilghman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/weekinreview/forget-it-kid-maybe-tomorrow.html | Forget It Kid Maybe Tomorrow | By Bruce Weber | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/no-room-it-seems-for-an-inn.html | No Room It Seems for an Inn | By Mark Francis Cohen | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/books/books-in-brief-fiction-743585.html | Books in Brief Fiction | By Jennifer Howard | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/fyi-843270.html | FYI | By Daniel B Schneider | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/t-magazine/san-diegos-spanish-accent.html | San Diegos Spanish Accent | By Dan Hofstadter | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/sports/no-surprises-on-first-day-of-the-big-east-tournament.html | No Surprises on First Day Of the Big East Tournament | By Frank Litsky | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/paramus-discourages-more-video-arcades.html | Paramus Discourages More Video Arcades | By Steve Strunsky | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/books/calling-out-for-help.html | Calling Out for Help | By Kate Jennings | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/books/its-all-over-now.html | Its All Over Now | By Charles Kaiser | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/books/goodness-knows.html | Goodness Knows | By Vivian Gussin Paley | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/movies/at-the-center-of-modern-architecture.html | At the Center Of Modern Architecture | By Herbert Muschamp | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/style/in-los-angeles-a-spinoff-store-of-trendy-leftovers.html | In Los Angeles a Spinoff Store of Trendy Leftovers | By Jennifer Steinhauer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/holocaust-park-stirs-tears-and-opposition.html | Holocaust Park Stirs Tears and Opposition | By Mark Francis Cohen | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-02 | https://www.nytimes.com/1997/03/02/us/worker-fights-dismissal-for-medical-marijuana-use.html | Worker Fights Dismissal for Medical Marijuana Use | By Michael Janofsky | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/perish-no-publish.html | Perish No Publish | By Barry Schwabsky | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/world/china-faces-test-of-resolve-to-join-global-economy.html | CHINA FACES TEST OF RESOLVE TO JOIN GLOBAL ECONOMY | By David E Sanger | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/us/money-money-money.html | Money Money Money | By Tim Weiner | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/books/books-in-brief-fiction-743593.html | Books in Brief Fiction | By Megan Harlan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/us/epa-withdraws-plan-to-empower-states.html | EPA Withdraws Plan to Empower States | By John H Cushman Jr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/the-trials-of-a-courthouse.html | The Trials of a Courthouse | By David Rohde | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/caramoor-to-restore-bel-canto-to-opera.html | Caramoor to Restore Bel Canto to Opera | By Roberta Hershenson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/business/a-place-where-language-knocks-down-the-walls.html | A Place Where Language Knocks Down the Walls | By George Zucker | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/on-the-neptune-three-years-under-sail.html | On the Neptune Three Years Under Sail | By Alberta Eiseman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/girls-vs-gardeners-on-ninth-st-two-into-one-won-t-go.html | Girls vs Gardeners On Ninth St Two Into One Wont Go | By Janet Allon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/long-island-journal-819786.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/books/troubled-waters.html | Troubled Waters | By Patrick McGrath | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/business/after-tripping-on-its-laces-reebok-is-focused-again.html | After Tripping on Its Laces Reebok Is Focused Again | By Marcia Vickers | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/celebrating-centennial-school-remains-flexible.html | Celebrating Centennial School Remains Flexible | By Herbert Hadad | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/arts/forget-pearl-jam-alternative-rock-lives.html | Forget Pearl Jam Alternative Rock Lives | By Neil Strauss | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/books/six-crises-every-hour.html | Six Crises Every Hour | By David Brooks | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/a-balanced-budget-yes-but-not-this-way-not-now.html | A Balanced Budget Yes But Not This Way Not Now | By Brett Pulley | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/weekinreview/congressman-meets-holocaust.html | Congressman Meets Holocaust | By Katharine Q Seelye | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/sports/hall-dashes-the-lights-at-uconn-s-party.html | Hall Dashes the Lights at UConns Party | By Jack Cavanaugh | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-02 | https://www.nytimes.com/1997/03/02/sports/icy-and-dicey-runners-survive-the-antaractica-marathon.html | Icy and Dicey Runners Survive the Antaractica Marathon | By Kimi Puntillo | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/soup-won-his-brother-fame-so-why-not-muffins.html | Soup Won His Brother Fame So Why Not Muffins | By Robert E Calem | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/sports/fryman-s-fervent-wish-is-to-remain-with-the-tigers-for-his-entire-career.html | Frymans Fervent Wish Is to Remain With the Tigers for His Entire Career | By Murray Chass | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/montauk-questions-whether-duryeas-are-saviors-or-destroyers.html | Montauk Questions Whether Duryeas Are Saviors or Destroyers | By Rick Murphy | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/arts/lillian-gish-maker-of-memories.html | Lillian Gish Maker of Memories | By Kevin Brownlow | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/books/the-roman-empire.html | The Roman Empire | By Richard John Neuhaus | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/business/roseanne-sure-but-no-loads.html | Roseanne Sure But NoLoads | By Carole Gould | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/weekinreview/please-send-us-a-check-now-a-president-preoccupied-with-money.html | Please Send Us a Check Now  A President Preoccupied With Money | By Tim Weiner | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/travel/where-nature-sets-the-agenda.html | Where Nature Sets the Agenda | By Dorothy Stephens | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/magazine/coffee-nerves.html | Coffee Nerves | By William Safire | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/washington-increases-control-over-tritium-inquiry-at-brookhaven.html | Washington Increases Control Over Tritium Inquiry at Brookhaven | By John Rather | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/brooklyn-trees-fall-as-saws-take-on-another-bug.html | Brooklyn Trees Fall as Saws Take on Another Bug | By Mirta Ojito | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/books/new-noteworthy-paperbacks-743526.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/travel/milan-dishes-out-more-than-design.html | Milan Dishes Out More Than Design | By Maureen B Fant | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/travel/air-fare-specials-served-up-on-the-web.html | Air Fare Specials Served Up on the Web | By Adam Bryant | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/theater/a-mordant-tale-of-the-holocaust.html | A Mordant Tale of the Holocaust | By Elinor Fuchs | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/travel/on-these-slopes-speeding-isn-t-a-crime.html | On These Slopes Speeding Isnt a Crime | By Daniel M Gold | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/books/books-in-brief-nonfiction-743631.html | Books in Brief Nonfiction | By Raye Snover | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/a-plebe-s-way-of-life-lots-of-sirs-and-maams.html | A Plebes Way of Life Lots of Sirs and Maams | By Lynne Ames | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/business/grass-roots-for-hedge-funds.html | Grass Roots for Hedge Funds | By Timothy Middleton | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-02 | https://www.nytimes.com/1997/03/02/us/new-agency-is-proposed-for-managing-indian-assets.html | New Agency Is Proposed For Managing Indian Assets | By Robert D Hershey Jr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/tense-talks-behind-a-casino-road-and-tunnel-project.html | Tense Talks Behind a Casino Road and Tunnel Project | By Brett Pulley | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/realestate/the-anatomy-of-a-people-building.html | The Anatomy of a People Building | By David W Dunlap | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/weekinreview/and-an-alert-that-was-pure-jitters.html | And an Alert That Was Pure Jitters | By Sam Howe Verhovek | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/books/the-big-kibbutz.html | The Big Kibbutz | By Geoffrey Wheatcroft | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/imagining-the-tropics-in-a-visit-to-a-nursery.html | Imagining the Tropics in a Visit to a Nursery | By Roberta Hershenson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/doctors-withhold-hiv-pill-regimen-from-some.html | Doctors Withhold HIV Pill Regimen From Some | By Deborah Sontag and Lynda Richardson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/waiting-for-congressional-redistricting-and-wondering-who-will-be-seated.html | Waiting for Congressional Redistricting and Wondering Who Will Be Seated | By Jonathan P Hicks | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/world/in-defense-of-secularism-turkish-army-warns-rulers.html | In Defense Of Secularism Turkish Army Warns Rulers | By Stephen Kinzer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/weekinreview/a-new-struggle-for-jerusalem.html | A New Struggle For Jerusalem | By Serge Schmemann | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/sports/sierra-defends-himself-against-torre-portrayal.html | Sierra Defends Himself Against Torre Portrayal | By Jack Curry | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/renovation-of-church-pits-parishioners-against-priest.html | Renovation of Church Pits Parishioners Against Priest | By Courtney Kealy | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/real-beach-kitsch-not-the-fake-stuff.html | Real Beach Kitsch Not the Fake Stuff | By Joe Sharkey | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/felonies-drop-but-jail-wait-is-increasing.html | Felonies Drop But Jail Wait Is Increasing | By John Sullivan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/a-glimpse-of-how-a-masterpiece-was-made.html | A Glimpse of How a Masterpiece Was Made | By William Zimmer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/opinion/power-of-the-purse.html | Power of the Purse | By Frank Rich | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/cottages-once-visionary-now-imperiled.html | Cottages Once Visionary Now Imperiled | By Kimberly Stevens | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/t-magazine/nova-scotia-lighthouse-to-lighthouse.html | Nova Scotia Lighthouse to Lighthouse | By Brian Moore | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-02 | https://www.nytimes.com/1997/03/02/magazine/a-brazilian-wetland-burgeoning-with-wildlife.html | A Brazilian Wetland Burgeoning With Wildlife | By Diana Jean Schemo | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/sports/the-nets-thoughts-seem-to-be-elsewhere.html | The Nets Thoughts Seem to Be Elsewhere | By Selena Roberts | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/sports/rubin-gives-us-half-a-loaf-in-fed-cup.html | Rubin Gives US Half a Loaf in Fed Cup | By Andrea Leand | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/books/books-in-brief-fiction-743607.html | Books in Brief Fiction | By Sally Eckhoff | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/realestate/13-year-wait-for-a-co-op.html | 13Year Wait for a Coop | By Tracie Rozhon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/magazine/confessions-of-a-sybarite-sailor.html | Confessions Of a Sybarite Sailor | By Michael Mewshaw | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/sports/uconn-forced-to-cope-with-loss-in-family.html | UConn Forced to Cope With Loss in Family | By Frank Litsky | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/movies/questions-in-shadows-of-shine.html | Questions In Shadows Of Shine | By Thane Rosenbaum | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/books/books-in-brief-nonfiction-743623.html | Books in Brief Nonfiction | By Allen D Boyer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/support-group-for-jobless-marks-first-anniversary.html | Support Group for Jobless Marks First Anniversary | By Lynne Ames | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/support-group-helps-men-whose-wives-have-breast-cancer.html | Support Group Helps Men Whose Wives Have Breast Cancer | By Debra Morgenstern Katz | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/opinion/my-night-in-the-lincoln-bedroom.html | My Night In the Lincoln Bedroom | By John Guare | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/weekinreview/pass-the-16666.67-danish-please.html | Pass the 1666667 Danish Please | By Marian Burros | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/business/wall-street-warfare-down-and-dirty.html | Wall Street Warfare Down and Dirty | By Floyd Norris | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/sports/hes-at-head-of-the-line-to-be-2d-to-manning.html | Hes at Head of the Line To Be 2d to Manning | By Timothy W Smith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/weekinreview/a-quick-farewell-for-deng.html | A Quick Farewell for Deng | By Patrick E Tyler | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/magazine/the-nature-of-matter-and-its-antecedents.html | The Nature of Matter and Its Antecedents | By Steve Martin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/radio-threats-on-sharpton-lead-to-arrest.html | Radio Threats On Sharpton Lead to Arrest | By David M Herszenhorn | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/arts/the-agony-of-exile-for-the-lucky-ones.html | The Agony of Exile for the Lucky Ones | By Michael Kimmelman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/csoka-a-remarkable-talent-that-blossomed.html | Csoka A Remarkable Talent That Blossomed | By Helen A Harrison | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/honors-for-a-slain-educator.html | Honors for a Slain Educator | By Charlie Leduff | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/manhattan-is-awash-in-area-code-angst.html | Manhattan Is Awash In Area Code Angst | By Abby Goodnough | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/weekinreview/pill-popping-deals-by-prescription.html | PillPopping Deals by Prescription | By Allen R Myerson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/sports/abrams-s-farewell-gives-bc-a-boost.html | Abramss Farewell Gives BC A Boost | By Malcolm Moran | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/books/the-wars-at-home.html | The Wars at Home | By Fred Anderson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/t-magazine/chasing-the-beale-street-blues.html | Chasing The Beale Street Blues | By Lewis Nordan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/li-vines-819310.html | LI Vines | By Howard G Goldberg | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/equal-on-the-menu-two-asian-cuisines.html | Equal on the Menu Two Asian Cuisines | By Patricia Brooks | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/when-the-greens-beckon-in-winter.html | When the Greens Beckon in Winter | By Betsy Wittemann | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/travel/degas-house-opens-for-tours-and-events.html | Degas House Opens for Tours and Events | By Frances Frank Marcus | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/realestate/demand-is-sopping-up-excess-industrial-space.html | Demand Is Sopping Up Excess Industrial Space | By Rachelle Garbarine | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/style/laurie-meredith-and-bradley-smith.html | Laurie Meredith and Bradley Smith | By Lois Smith Brady | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/world/mexico-says-major-drug-suspect-escaped-as-us-weighed-status.html | Mexico Says Major Drug Suspect Escaped as US Weighed Status | By Sam Dillon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/books/enough-already-never.html | Enough Already Never | By Eric Nash | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/us/news-article-on-bombing-raises-fears-for-fair-trial.html | News Article On Bombing Raises Fears For Fair Trial | By Jo Thomas | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/arts/digging-deep-for-treasures-from-every-era-of-the-past.html | Digging Deep for Treasures From Every Era of the Past | By Lawrence B Johnson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/world/a-tug-of-war-in-nicaragua-over-seized-property.html | A TugofWar in Nicaragua Over Seized Property | By Larry Rohter | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/sports/worried-rivera-says-yanks-delayed-treating-his-injury.html | Worried Rivera Says Yanks Delayed Treating His Injury | By Jack Curry | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/t-magazine/springtime-to-go-avec-avec-mayonnaise.html | SPRINGTIME TO GO AVEC AVEC MAYONNAISE | By Aaron Elkins | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-02 | https://www.nytimes.com/1997/03/02/world/china-and-red-cross-agree-to-new-talks-on-jail-visits.html | China and Red Cross Agree To New Talks on Jail Visits | By Patrick E Tyler | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/style/in-a-ring-love-s-paradoxes-unfold.html | In a Ring Loves Paradoxes Unfold | By Herbert Muschamp | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/the-chopper-blocker.html | The ChopperBlocker | By Anthony Ramirez | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/sports/the-best-years-for-baseball-are-behind-us.html | The Best Years For Baseball Are Behind Us | By John McCormack | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/style/vuitton-s-mimics-cash-in-again.html | Vuittons Mimics Cash In Again | By Bill Cunningham | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/therapist-tells-all-almost-about-a-serial-killer.html | Therapist Tells All Almost About a Serial Killer | By Carol Strickland | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/automobiles/innovations-for-cars-of-the-near-future.html | Innovations for Cars of the NearFuture | By Michelle Krebs | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/arts/a-style-made-for-the-strains-of-love-lost.html | A Style Made For the Strains Of Love Lost | By Paul Griffiths | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/state-troopers-who-patrol-the-information-highway.html | State Troopers Who Patrol the Information Highway | By George James | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/whatever-went-wrong-with-amy.html | Whatever Went Wrong With Amy | By Bill Ryan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/giving-new-meaning-to-on-the-rocks-when-its-womens-night-out.html | Giving New Meaning to On the Rocks When Its Womens Night Out | By Lauren Shay | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/books/books-in-brief-fiction-743569.html | Books in Brief Fiction | By Erik Burns | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/books/did-ed-sullivan-die-for-our-sins.html | Did Ed Sullivan Die for Our Sins | By Sven Birkerts | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/magazine/a-great-catch.html | A Great Catch | By Molly ONeill | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/opinion/build-those-houses.html | Build Those Houses | By William Safire | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/realestate/in-a-19th-century-building-a-new-theater-for-the-21st-century.html | In a 19thCentury Building a New Theater for the 21st Century | By Joyce Cohen | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/weekinreview/a-murderous-rage-atop-a-familiar-tower.html | A Murderous Rage Atop a Familiar Tower | By Mathew Purdy | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/arts/variations-on-a-spanish-theme-steeped-in-tradition.html | Variations on a Spanish Theme Steeped in Tradition | By Jamie James | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/books/buried-alive.html | Buried Alive | By Lee Siegel | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/books/books-in-brief-fiction-743577.html | Books in Brief Fiction | By Rebecca Boggs Roberts | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-02 | https://www.nytimes.com/1997/03/02/magazine/our-africa.html | Our Africa | By Jeffery Goldberg | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/world/in-mozambique-guns-for-plowshares-and-bicycles.html | In Mozambique Guns for Plowshares and Bicycles | By Suzanne Daley | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/tv/murky-past.html | Murky Past | By Howard Thompson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/stroboscopic-photos-informed-paintings.html | Stroboscopic Photos Informed Paintings | By William Zimmer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/books/sodom-in-schenectady.html | Sodom in Schenectady | By Gary Krist | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/travel/the-living-landscape-of-kenya.html | The Living Landscape of Kenya | By Martin Tolchin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/eric-fenby-a-musical-partner-of-frederick-delius-dies-at-90.html | Eric Fenby a Musical Partner Of Frederick Delius Dies at 90 | By Eric Pace | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/books/books-in-brief-nonfiction-743658.html | Books in Brief Nonfiction | By Judith Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/theater/the-man-behind-the-duel-between-irish-blockbusters.html | The Man Behind The Duel Between Irish Blockbusters | By Valerie Gladstone | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/high-tech-world-low-scores-in-literacy.html | HighTech World Low Scores in Literacy | By Nancy Polk | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/tools-for-sanding-wooden-floors.html | Tools for Sanding Wooden Floors | By Edward R Lipinski | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/westchester-guide-824356.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/a-legally-blind-art-student-juggles-studies-a-job-and-extra-activities.html | A Legally Blind Art Student Juggles Studies a Job and Extra Activities | By Merri Rosenberg | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/sports/canadian-surprise-for-mighty-skip-away.html | Canadian Surprise For Mighty Skip Away | By Joseph Durso | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/arts/works-of-art-that-once-humbly-bore-the-soup.html | Works of Art That Once Humbly Bore the Soup | By Mitchell Owens | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/miscues-at-a-five-towns-steakhouse.html | Miscues at a Five Towns Steakhouse | By Joanne Starkey | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/sports/a-seminar-on-success-with-parcells-lecturing.html | A Seminar on Success With Parcells Lecturing | By Gerald Eskenazi | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/producing-a-showcase-for-harry-belafonte.html | Producing a Showcase for Harry Belafonte | By Donna Greene | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/world/un-workers-leave-city-as-the-rebels-gain-in-zaire.html | UN Workers Leave City As the Rebels Gain in Zaire | By James C McKinley Jr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/playing-in-the-neighborhood-857831.html | PLAYING IN THE NEIGHBORHOOD | By Dan Gaba | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-03-02 | https://www.nytimes.com/1997/03/02/travel/san-francisco.html | San Francisco | By Christopher Hall | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/world/un-plans-to-streamline-while-aiding-poor-nations.html | UN Plans To Streamline While Aiding Poor Nations | By Paul Lewis | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/a-voracious-bug-is-changing-li-s-south-shore.html | A Voracious Bug Is Changing LIs South Shore | By Bruce Lambert | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/travel/traffic-relief-at-madrid-airport.html | Traffic Relief At Madrid Airport | By Al Goodman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/arts/arsenio-reconceives-arsenio.html | Arsenio Reconceives Arsenio | By James Sterngold | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/magazine/bruges-in-the-silent-hours.html | Bruges in the Silent Hours | By Barbara Lazear Ascher | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/arts/a-writer-hits-his-stride-as-a-performer.html | A Writer Hits His Stride as a Performer | By Aaron Barnhart | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/us/fund-raiser-helped-members-of-congress.html | FundRaiser Helped Members of Congress | By Leslie Wayne | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/weekinreview/another-horror-that-might-have-been.html | Another Horror That Might Have Been | By Kevin Sack | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/magazine/an-art-tour-of-unexpected-glories.html | An Art Tour Of Unexpected Glories | By William Hamilton | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/sports/devers-and-slaney-race-to-97-bests.html | Devers and Slaney Race to 97 Bests | By Jerry Schwartz | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/sports/top-seeded-iona-falls-to-lowly-fairfield.html | TopSeeded Iona Falls To Lowly Fairfield | By Tarik ElBashir | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/diagnosis-of-health-care-critical.html | Diagnosis of Health Care Critical | By William J Cunningham 3d | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/sports/devils-keep-up-attack-on-goal.html | Devils Keep Up Attack on Goal | By Jason Diamos | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/weekinreview/crows-are-white-we-swear.html | Crows Are White We Swear | By Tim Weiner | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/weekinreview/at-the-white-house-entertaining-with-a-difference.html | At the White House Entertaining With a Difference | By Adam Clymer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/police-unit-effective-but-unpopular.html | Police Unit Effective but Unpopular | By Jane H Lii | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Pat Ryan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/realestate/easy-city-access-in-a-ramapos-setting.html | Easy City Access In a Ramapos Setting | By Cheryl Platzman Weinstock | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/business/goodbye-takeover-pain-the-spin-doctor-is-in.html | Goodbye Takeover Pain The Spin Doctor Is In | By Charles V Bagli | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/students-off-to-see-costa-rica-rain-forest.html | Students Off to See Costa Rica Rain Forest | By Don Harrison | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/t-magazine/on-tibets-friendship-highway-potholes-and-all.html | On Tibets Friendship Highway Potholes and All | By Mark Stevens | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/vietnamese-restaurant-with-staying-power.html | Vietnamese Restaurant With Staying Power | By Richard J Scholem | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/style/getting-fit-far-from-the-macho-crowd.html | Getting Fit Far From the Macho Crowd | By Nancy Stedman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/realestate/demand-spurs-building-of-high-end-suffolk-rentals.html | Demand Spurs Building of HighEnd Suffolk Rentals | By Diana Shaman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/paradise-for-long-islanders-on-a-florida-isle.html | Paradise for Long Islanders on a Florida Isle | By Diane Ketcham | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/style/sewing-30-million-women-can-t-be-wrong.html | Sewing 30 Million Women Cant Be Wrong | By Mitchell Owens | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/theater/brilliant-baffling-and-not-about-to-change.html | Brilliant Baffling And Not About To Change | By Ben Brantley | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/automobiles/gt-as-in-grand-touring-or-is-it-great-traction.html | GT as in Grand Touring Or Is It Great Traction | By Marshall Schuon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/us/adm-ephraim-p-holmes-88-commander-of-atlantic-fleet.html | Adm Ephraim P Holmes 88 Commander of Atlantic Fleet | By Wolfgang Saxon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/connecticut-guide-821861.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/business/doing-the-right-thing-in-a-capital-gains-vacuum.html | Doing the Right Thing in a Capital Gains Vacuum | By Richard W Stevenson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/weekinreview/a-subway-up-for-sale-maybe.html | A Subway Up for Sale Maybe | By Warren Hoge | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/as-city-becomes-manager-tenants-hopes-soar-then-crash.html | As City Becomes Manager Tenants Hopes Soar Then Crash | By Michael Rothfeld | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/realestate/port-chester-s-new-recipe-restaurants-and-the-web.html | Port Chesters New Recipe Restaurants and the Web | By Mary McAleer Vizard | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/weekinreview/want-lower-phone-rates-don-t-dial-0.html | Want Lower Phone Rates Dont Dial 0 | By Floyd Norris | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/elementary-schools-and-the-symphony.html | Elementary Schools and the Symphony | By Valerie Cruice | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/donation-of-property-for-housing-is-withdrawn.html | Donation of Property for Housing Is Withdrawn | By Merri Rosenberg | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/a-taproom-with-a-view-in-bedford-hills.html | A Taproom With a View in Bedford Hills | By M H Reed | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/even-without-snow-winter-means-travel.html | Even Without Snow Winter Means Travel | By Penny Singer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/in-pursuit-of-love-and-maybe-happiness.html | In Pursuit of Love And Maybe Happiness | By Alvin Klein | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/adding-african-american-chapters-to-history-books.html | Adding AfricanAmerican Chapters to History Books | By Karen Demasters | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/books/imagining-emily.html | Imagining Emily | By Elizabeth Schmidt | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/nascent-leaders-on-the-web.html | Nascent Leaders on the Web | By Fred Musante | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/fighting-cancer-and-the-bean-counters.html | Fighting Cancer and the BeanCounters | By Robert Lipsyte | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/books/moon-over-manatee.html | Moon Over Manatee | By Philip Gambone | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/arts/devices-that-do-everything-except-make-lives-simpler.html | Devices That Do Everything Except Make Lives Simpler | By Lawrence B Johnson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/sports/rogers-takes-issue-with-his-detractors.html | Rogers Takes Issue With His Detractors | By Jack Curry | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/henry-b-guthrie-94-lawyer.html | Henry B Guthrie 94 Lawyer | By Ford Burkhart | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/sports/2-met-arms-survive-a-new-test.html | 2 Met Arms Survive A New Test | By Claire Smith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/magazine/the-northland-s-sweet-revenge.html | THE NORTHLANDS SWEET REVENGE | By Patricia Hampl | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/us/there-s-a-boat-that-s-leaving-soon-islanders-fear.html | Theres a Boat Thats Leaving Soon Islanders Fear | By Cornelia Dean | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/sports/us-cherishes-its-weekend-goalie.html | US Cherishes Its Weekend Goalie | By Jere Longman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/bumped-out-of-town.html | Bumped Out of Town | By Bill Kent | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/something-for-nothing-the-latenight-hang.html | Something for Nothing the LateNight Hang | By Sari Botton | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/stepping-up-to-a-podium-ever-on-the-move.html | Stepping Up to a Podium Ever on the Move | By Leslie Kandell | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-02 | https://www.nytimes.com/1997/03/02/business/millions-in-the-bank-if-they-don-t-stumble.html | Millions in the Bank if They Dont Stumble | By Michael Brush | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/city-yields-on-600000-for-housing.html | City Yields on 600000 for Housing | By Jane H Lii | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/from-derelict-lot-to-park-via-high-school-students-vision.html | From Derelict Lot to Park Via High School Students Vision | By Emily Wax | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/mild-and-wimpy-can-this-be-winter.html | Mild and Wimpy Can This Be Winter | By Elsa Brenner | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/sports/gretzkys-s-anger-isn-t-enough-to-get-the-rangers-stirred-up.html | Gretzkys Anger Isnt Enough To Get the Rangers Stirred Up | By Joe Lapointe | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/sprawling-victorian-keeps-living-down-to-its-reputation.html | Sprawling Victorian Keeps Living Down to Its Reputation | By David Rohde | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/travel/on-safari-in-grand-style.html | On Safari In Grand Style | By Michael Korda | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/t-magazine/north-carolina-a-dynasty-of-vines.html | NORTH CAROLINA A DYNASTY OF VINES | By Clyde Edgerton | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/realestate/in-an-up-market-rooms-by-the-month.html | In an Up Market Rooms by the Month | By John Holusha | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/business/ebonics-empty-theories-and-empty-promises.html | Ebonics Empty Theories And Empty Promises | By T J Rodgers | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/sports/a-rainbow-coalition-in-the-mets-dugout-thinks-about-jackie-robinson.html | A Rainbow Coalition in the Mets Dugout Thinks About Jackie Robinson | By Claire Smith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/arab-americans-receive-pledge-from-governor.html | ArabAmericans Receive Pledge From Governor | By Carrie Budoff | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/mother-daughter-issues-explored-in-a-drama.html | MotherDaughter Issues Explored in a Drama | By Alvin Klein | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/how-to-avoid-trumping-your-spouse-s-ace.html | How to Avoid Trumping Your Spouses Ace | By Chuck Slater | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/books/children-s-books-743054.html | Childrens Books | By Scott Veale | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/magazine/electric-ice.html | Electric Ice | By Jonathan Van Meter | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/theater/looking-underneath-the-itch-to-criticize.html | Looking Underneath The Itch to Criticize | By Ann Daly | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/tv/movies-this-week-887838.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-02 | https://www.nytimes.com/1997/03/02/us/suit-fights-absentee-vote-by-soldiers-at-texas-base.html | Suit Fights Absentee Vote By Soldiers At Texas Base | By Ross E Milloy | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/as-price-supports-fade-family-dairy-farms-dwindle.html | As Price Supports Fade Family Dairy Farms Dwindle | By Kit R Roane | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/a-baker-who-s-at-home-in-the-pastries-of-many-lands.html | A Baker Whos at Home in the Pastries of Many Lands | By Susan Jo Keller | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/sports/villanova-finds-joy-as-rutgers-is-somber.html | Villanova Finds Joy as Rutgers Is Somber | By Timothy W Smith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/dr-richard-henry-logsdon-84-columbia-and-cuny-librarian.html | Dr Richard Henry Logsdon 84 Columbia and CUNY Librarian | By Wolfgang Saxon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/us/in-colorado-ice-climbers-surmount-legal-hurdles.html | In Colorado Ice Climbers Surmount Legal Hurdles | By James Brooke | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/weekinreview/don-t-worry-a-brain-still-can-t-be-cloned.html | Dont Worry A Brain Still Cant Be Cloned | By George Johnson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/business/are-you-worth-more-but-enjoying-it-less.html | Are You Worth More But Enjoying It Less | By Jonathan Fuerbringer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/sports/a-shaken-kwan-falters-again.html | A Shaken Kwan Falters Again | By Robin Finn | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/realestate/how-equity-leases-became-a-track-to-ownership.html | How Equity Leases Became a Track to Ownership | By Alan S Oser | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/books/from-beyond-the-grave.html | From Beyond the Grave | By Emily Barton | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/style/slapstick-becomes-goldie.html | Slapstick Becomes Goldie | By David M Herszenhorn | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/school-in-leaderless-limbo.html | School in Leaderless Limbo | By Andrea K Walker | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/tv/perspective-on-art.html | Perspective on Art | By Edward Lewine | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/business/making-the-label-reflect-the-flavor.html | Making the Label Reflect the Flavor | By Juliette Fairley | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/books/one-was-a-multitude.html | One Was a Multitude | By Alan Brinkley | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/books/crime-743089.html | Crime | By Marilyn Stasio | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/business/after-the-talk-or-the-touching-gets-too-personal-where-to-turn.html | After the Talk or the Touching Gets Too Personal Where to Turn | By Barbara B Buchholz | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/sports/camacho-puts-away-leonard-in-the-5th.html | Camacho Puts Away Leonard In the 5th | By Clifton Brown | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/an-american-epic-of-love-and-loss.html | An American Epic of Love and Loss | By Robert Sherman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-02 | https://www.nytimes.com/1997/03/02/weekinreview/the-bulls-and-bears-and-the-little-pigs.html | The Bulls and Bears and the Little Pigs | By Leslie Eaton | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/travel/zipping-through-customs-check.html | Zipping Through Customs Check | By Betsy Wade | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/winsome-but-always-nibbling-call-it-the-white-tailed-siege.html | Winsome but Always Nibbling Call It the WhiteTailed Siege | By Anne C Fullam | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-02 | https://www.nytimes.com/1997/03/02/sports/the-sugar-substitute-melts-away.html | The Sugar Substitute Melts Away | By Dave Anderson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/business/getting-ready-for-a-bbc-discovery-venture.html | Getting ready for a BBCDiscovery venture | By Lawrie Mifflin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/sports/low-scores-a-result-of-imprecise-shooting.html | Low Scores A Result Of Imprecise Shooting | By Harvey Araton | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/world/netanyahu-to-visit-egypt-but-mubarak-won-t-reciprocate.html | Netanyahu to Visit Egypt but Mubarak Wont Reciprocate | By Douglas Jehl | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/sports/at-home-knicks-get-a-respite-for-once.html | At Home Knicks Get A Respite For Once | By Timothy W Smith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/world/raymond-lambert-82-dies-paved-the-way-on-mt-everest.html | Raymond Lambert 82 Dies Paved the Way on Mt Everest | By Robert Mcg Thomas Jr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/sports/salo-s-mastery-of-capitals-gives-milbury-hard-choice.html | Salos Mastery of Capitals Gives Milbury Hard Choice | By Jason Diamos | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/nyregion/pataki-speechmaking-pays-for-growing-debt.html | Pataki Speechmaking Pays for Growing Debt | By James Dao | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/business/even-as-cyberappeal-grows-everything-new-is-becoming-old-again.html | Even as cyberappeal grows everything new is becoming old again | By Edward Rothstein | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/business/interpublic-units-awarded-accounts.html | Interpublic Units Awarded Accounts | By Kenneth N Gilpin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/sports/slowdown-merely-an-irritation-for-uconn.html | Slowdown Merely an Irritation for UConn | By Frank Litsky | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/business/with-printing-deadline-far-away-dallas-paper-scooped-itself-on-line.html | With Printing Deadline Far Away Dallas Paper Scooped Itself on Line | By Allen R Myerson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/nyregion/school-plan-is-back-in-court.html | School Plan Is Back in Court | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/nyregion/how-to-kill-rent-control-and-survive.html | How to Kill Rent Control And Survive | By Elizabeth Kolbert | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/nyregion/chelsea-clinton-s-22-hours-in-new-york.html | Chelsea Clintons 22 Hours in New York | By Frank Bruni | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/style/chronicle-899780.html | CHRONICLE | By Nadine Brozan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-03 | https://www.nytimes.com/1997/03/03/sports/leonard-s-injured-calf-buyer-beware.html | Leonards Injured Calf Buyer Beware | By Dave Anderson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-03-03 | https://www.nytimes.com/1997/03/03/arts/behind-unlikely-shifts-a-sense-of-playfulness.html | Behind Unlikely Shifts A Sense of Playfulness | By Jon Pareles | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/world/mandela-fails-effort-broaden-his-coalition-cabinet-including-small-parties.html | Mandela Fails in Effort to Broaden His Coalition Cabinet by Including Small Parties | By Suzanne Daley | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/arts/teen-ager-s-scornful-look-at-cuteness.html | TeenAgers Scornful Look at Cuteness | By John J OConnor | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/business/for-one-drug-whose-original-patent-has-expired-there-are-potential-new-uses.html | For one drug whose original patent has expired there are potential new uses and a silver lining | By Teresa Riordan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/nyregion/giuliani-says-he-will-limit-severance-pay.html | Giuliani Says He Will Limit Severance Pay | By Randy Kennedy | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/us/cia-severs-ties-to-100-foreign-agents.html | CIA Severs Ties to 100 Foreign Agents | By Tim Weiner | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/us/dynamics-change-in-battle-to-ban-abortion-method.html | DYNAMICS CHANGE IN BATTLE TO BAN ABORTION METHOD | By Katharine Q Seelye | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/business/on-line-city-guides-seek-print-partners-as-competition-grows.html | OnLine City Guides Seek Print Partners As Competition Grows | By Steve Lohr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/business/distribution-dispute-ensnarls-cablevision-and-classic-sports.html | Distribution Dispute Ensnarls Cablevision And Classic Sports | By Mark Landler | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/business/anglicans-mull-new-step-on-baby-formula.html | Anglicans Mull New Step on Baby Formula | By Barry Meier | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/nyregion/to-some-workers-a-nonwinter-of-discontent.html | To Some Workers a Nonwinter of Discontent | By Douglas Martin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/world/the-past-erupts-in-munich-as-war-guilt-is-put-on-display.html | The Past Erupts in Munich as War Guilt Is Put on Display | By Alan Cowell | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/business/accounts.html | Accounts | By Kenneth N Gilpin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/sports/hoyas-stop-croshere-friar-woes-continue.html | Hoyas Stop Croshere Friar Woes Continue | By Malcolm Moran | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/world/apres-war-it-s-the-skiers-hitting-sarajevo-s-slopes.html | Apres War Its the Skiers Hitting Sarajevos Slopes | By Chris Hedges | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/sports/in-front-it-s-mandella-mandella-and-mandella.html | In Front Its Mandella Mandella and Mandella | By Jay Privman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/nyregion/after-landmark-ruling-slow-and-painful-progress.html | After Landmark Ruling Slow and Painful Progress | By Ronald Smothers | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-03-03 | https://www.nytimes.com/1997/03/03/opinion/rethinking-china-part-i.html | Rethinking China Part I | By Thomas L Friedman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/business/fiber-optic-technology-draws-record-stock-value.html | FiberOptic Technology Draws Record Stock Value | By John Markoff | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/arts/absorbing-sardonic-suspense.html | Absorbing Sardonic Suspense | By Caryn James | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/business/another-shortcut-at-the-gas-pump.html | Another Shortcut At the Gas Pump | By Agis Salpukas | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/nyregion/lawmakers-to-discuss-budget.html | Lawmakers to Discuss Budget | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/style/chronicle-899771.html | CHRONICLE | By Nadine Brozan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/business/mastercard-undertakes-review-ammirati-puris-it-often-does-says-no-thanks.html | Mastercard undertakes a review and Ammirati Puris as it often does says No thanks | By Kenneth N Gilpin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/sports/navratilova-company-upended-in-the-fed-cup.html | Navratilova  Company Upended in the Fed Cup | By Andrea Leand | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/nyregion/passion-play-gets-black-star.html | Passion Play Gets Black Star | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/us/after-decades-of-missteps-how-cloning-succeeded.html | After Decades of Missteps How Cloning Succeeded | By Michael Specter With Gina Kolata | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/business/at-northern-telecom-new-chief-executive-to-be-president-too.html | At Northern Telecom New Chief Executive To Be President Too | By Seth Schiesel | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/nyregion/decades-later-town-considers-housing-plan-for-the-poor.html | Decades Later Town Considers Housing Plan For the Poor | By Ronald Smothers | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/sports/cone-begins-a-new-chapter-and-reviews-are-good.html | Cone Begins a New Chapter and Reviews Are Good | By Jack Curry | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/nyregion/victim-in-empire-state-shooting-emerges-from-coma-after-a-week.html | Victim in Empire State Shooting Emerges From Coma After a Week | By David M Herszenhorn | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/books/from-playing-sax-to-spending-late-nights-with-nixon.html | From Playing Sax to Spending Late Nights With Nixon | By Christopher LehmannHaupt | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/sports/a-steady-68-gives-faldo-a-victory.html | A Steady 68 Gives Faldo A Victory | By Michael Arkush | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/us/ousted-naacp-leader-in-debut-as-muslim-minister.html | Ousted NAACP Leader in Debut as Muslim Minister | By Adam Nossiter | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/arts/an-exhibition-reveals-not-tea-parties-but-libidos-rampant.html | An Exhibition Reveals Not Tea Parties but Libidos Rampant | By James Atlas | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/business/queen-of-cyberspace-gossip.html | Queen of Cyberspace Gossip | By Andrew Jacobs | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-03 | https://www.nytimes.com/1997/03/03/nyregion/police-shoot-fleeing-woman.html | Police Shoot Fleeing Woman | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/us/official-s-blending-of-duties-questioned.html | Officials Blending of Duties Questioned | By Christopher Drew | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/business/as-brash-publisher-s-empire-ends-quest-begins-for-another.html | As Brash Publishers Empire Ends Quest Begins for Another | By Laura Mansnerus | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/theater/he-s-an-errant-husband-so-she-has-a-face-lift.html | Hes an Errant Husband So She Has a Face Lift | By Peter Marks | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/us/fierce-wind-and-rain-tear-up-several-states-killing-at-least-35.html | Fierce Wind and Rain Tear Up Several States Killing at Least 35 | By Rick Bragg | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/sports/master-of-the-sleight-of-hand-and-foot.html | Master of the Sleight of Hand and Foot | By Claire Smith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/us/eager-to-emulate-cloning-feat-a-team-looks-to-cows.html | Eager to Emulate Cloning Feat a Team Looks to Cows | By Gina Kolata | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/business/cordiant-announces-management-shifts.html | Cordiant Announces Management Shifts | By Kenneth N Gilpin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/nyregion/jaws-drop-as-giuliani-steals-show-in-heels.html | Jaws Drop As Giuliani Steals Show In Heels | By David Firestone | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/nyregion/bridge-890235.html | Bridge | By Alan Truscott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/business/internet-offers-new-venue-for-aspiring-entertainers.html | Internet Offers New Venue for Aspiring Entertainers | By Charles L P Fairweather | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/business/y-r-to-link-2-operating-units.html | Y R to Link 2 Operating Units | By Kenneth N Gilpin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/business/people.html | People | By Kenneth N Gilpin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/sports/rangers-foresee-better-days-with-messier-s-return-and-an-easier-schedule.html | Rangers Foresee Better Days With Messiers Return and an Easier Schedule | By Joe Lapointe | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/arts/when-the-same-becomes-very-different.html | When the Same Becomes Very Different | By Anna Kisselgoff | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/movies/a-mob-film-that-takes-its-audience-undercover.html | A Mob Film That Takes Its Audience Undercover | By Bernard Weinraub | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/sports/confidence-lagging-kwan-battles-herself.html | Confidence Lagging Kwan Battles Herself | By Robin Finn | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/world/in-thai-camps-fear-of-burmese-troops-grows.html | In Thai Camps Fear of Burmese Troops Grows | By Seth Mydans | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/arts/idealism-of-a-sleepwalker.html | Idealism of a Sleepwalker | By Jennifer Dunning | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-03 | https://www.nytimes.com/1997/03/03/opinion/nazi-entanglements.html | Nazi Entanglements | By Tina Rosenberg | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-03-03 | https://www.nytimes.com/1997/03/03/business/for-acclaim-the-road-back-is-rocky.html | For Acclaim the Road Back Is Rocky | By Kris Goodfellow | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/opinion/out-of-control.html | Out of Control | By Bob Herbert | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/sports/camacho-isn-t-sweet-only-better.html | Camacho Isnt Sweet Only Better | By Clifton Brown | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/world/african-festival-s-filmmakers-search-for-new-angles-and-audiences.html | African Festivals Filmmakers Search for New Angles and Audiences | By Howard W French | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/sports/so-just-how-good-is-pulpit.html | So Just How Good Is Pulpit | By Joseph Durso | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/arts/feminist-protests-and-vienna-musicians.html | Feminist Protests And Vienna Musicians | By Bernard Holland | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/sports/cautious-americans-retreat-to-a-tie.html | Cautious Americans Retreat To a Tie | By Jere Longman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/us/resource-book-sums-up-black-education.html | Resource Book Sums Up Black Education | By William H Honan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/sports/yankees-and-adidas-agree-on-a-big-sponsorship-deal.html | Yankees and Adidas Agree On a Big Sponsorship Deal | By Richard Sandomir | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/business/warts-and-wrinkles-can-t-hide-from-high-definition-tv.html | Warts and Wrinkles Cant Hide From HighDefinition TV | By Joel Brinkley | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/us/new-attention-to-women-in-military.html | New Attention to Women in Military | By James Brooke | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/world/sweden-s-courteous-police-spoil-a-hell-s-angels-clubhouse-party.html | Swedens Courteous Police Spoil A Hells Angels Clubhouse Party | By Youssef M Ibrahim | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/sports/feeling-better-stags-gain-final.html | Feeling Better Stags Gain Final | By Tarik ElBashir | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/business/carmichael-lynch-drops-national-car.html | Carmichael Lynch Drops National Car | By Kenneth N Gilpin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/nyregion/hearing-on-a-nuclear-plant.html | Hearing on a Nuclear Plant | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/us/club-leaders-call-youths-in-overdose-good-kids.html | Club Leaders Call Youths In Overdose Good Kids | By Sara Rimer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/sports/kentucky-is-left-wilted-inside-its-own-hothouse.html | Kentucky Is Left Wilted Inside Its Own Hothouse | By Thomas George | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/nyregion/when-direct-deposit-shifts-into-reverse.html | When Direct Deposit Shifts Into Reverse | By Steven Greenhouse | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/sports/behind-every-series-loss-braves-can-still-see-a-silver-lining.html | Behind Every Series Loss Braves Can Still See a Silver Lining | By Murray Chass | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-03-03 | https://www.nytimes.com/1997/03/03/us/gores-fund-raising-casts-a-political-shadow.html | Gores FundRaising Casts a Political Shadow | By Alison Mitchell | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/business/rivals-put-the-market-before-the-standard-to-sell-56k-modems.html | Rivals Put the Market Before the Standard To Sell 56K Modems | By Walter R Baranger | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/opinion/their-better-halves.html | Their Better Halves | By Andrew Postman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/nyregion/messinger-in-trend-puts-the-spotlight-on-a-relative.html | Messinger in Trend Puts the Spotlight on a Relative | By Frank Bruni | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/world/albania-calls-an-emergency-as-chaos-rises.html | Albania Calls An Emergency As Chaos Rises | By Jane Perlez | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/nyregion/bids-for-exporting-trash-are-lower-than-expected.html | Bids for Exporting Trash Are Lower Than Expected | By Vivian S Toy | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/opinion/no-justice-in-bosnia.html | No Justice in Bosnia | By Richard J Goldstone | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/business/teamsters-are-challenging-ge-chief-s-compensation.html | Teamsters Are Challenging GE Chiefs Compensation | By David Cay Johnston | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/arts/women-as-victims-of-the-bosnian-war.html | Women as Victims of the Bosnian War | By Walter Goodman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/nyregion/warmth-may-hurt-crops.html | Warmth May Hurt Crops | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/nyregion/waterfront-dreams-for-the-21st-century.html | Waterfront Dreams for the 21st Century | By Thomas J Lueck | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-03 | https://www.nytimes.com/1997/03/03/sports/the-tar-heels-inside-game-leaves-duke-on-the-outside.html | The Tar Heels Inside Game Leaves Duke on the Outside | By Barry Jacobs | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/world/tory-ex-aide-says-major-told-him-to-solicit-big-party-donation.html | Tory ExAide Says Major Told Him to Solicit Big Party Donation | By Warren Hoge | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/world/albania-chief-tightens-grip-in-crackdown-on-united.html | Albania Chief Tightens Grip In Crackdown On Protests | By Jane Perlez | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/business/pilots-and-mechanics-reach-wage-deal-at-united.html | Pilots and Mechanics Reach Wage Deal at United | By David Cay Johnston | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/opinion/a-feminist-redefined.html | A Feminist Redefined | By Jenny McPhee | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/us/cia-officer-admits-spying-for-russians.html | CIA Officer Admits Spying for Russians | By Tim Weiner | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/business/hfs-agrees-to-pay-175-million-to-acquire-value-rent-a-car.html | HFS Agrees to Pay 175 Million to Acquire Value RentaCar | By Edwin McDowell | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-03-04 | https://www.nytimes.com/1997/03/04/nyregion/budget-surplus-gives-albany-new-questions.html | Budget Surplus Gives Albany New Questions | By Richard PerezPena | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/us/in-storms-wake-grief-and-shock.html | IN STORMS WAKE GRIEF AND SHOCK | By Rick Bragg | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/style/chronicle-917451.html | CHRONICLE | By Nadine Brozan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/science/naming-of-6-elements-to-end-long-disputes.html | Naming of 6 Elements To End Long Disputes | By Malcolm W Browne | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/sports/abs-of-steel-parcells-wants-his-jets-bigger-and-stronger.html | Abs of Steel Parcells Wants His Jets Bigger and Stronger | By Gerald Eskenazi | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/business/shoppers-lament-that-many-retailers-don-t-seem-to-care.html | Shoppers Lament That Many Retailers Dont Seem to Care | By Jennifer Steinhauer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/arts/when-the-warhorses-were-young.html | When the Warhorses Were Young | By Anthony Tommasini | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/nyregion/restaurant-s-liquor-license-suspended.html | Restaurants Liquor License Suspended | By Steven Greenhouse | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/opinion/the-clinton-mystery.html | The Clinton Mystery | By Anthony Lewis | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/us/sea-may-have-yielded-a-piece-of-pirate-lore.html | Sea May Have Yielded a Piece of Pirate Lore | By William J Broad | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/nyregion/prosecutor-says-fbi-agent-misled-superiors-about-informer.html | Prosecutor Says FBI Agent Misled Superiors About Informer | By Joseph P Fried | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/world/russia-accepts-eastward-growth-of-nato-but-only-inch-by-inch.html | Russia Accepts Eastward Growth Of NATO but Only Inch by Inch | By Michael R Gordon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/arts/the-unfunny-business-of-making-the-right-people-tv-producers-laugh.html | The Unfunny Business Of Making the Right People TV Producers Laugh | By Neil Strauss | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/us/judi-bari-47-leader-of-earth-first-protest-on-redwoods-in-1990.html | Judi Bari 47 Leader of Earth First Protest on Redwoods in 1990 | By Jesse McKinley | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/science/in-era-of-satellites-army-plots-ways-to-destroy-them.html | In Era of Satellites Army Plots Ways To Destroy Them | By William J Broad | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/business/mexico-accuses-top-businessman-of-fraud.html | Mexico Accuses Top Businessman of Fraud | By Julia Preston | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/business/ameritech-to-review-ad-assignments.html | Ameritech to Review Ad Assignments | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/nyregion/school-guard-who-admits-gang-tie-is-reassigned.html | School Guard Who Admits Gang Tie Is Reassigned | By Norimitsu Onishi | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

Page 24653 of 33266

| 1997-03-04 | https://www.nytimes.com/1997/03/04/nyregion/epa-presses-city-on-water-filtration-plant.html | EPA Presses City on Water Filtration Plant | By Andrew C Revkin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/sports/stepping-on-major-toes-with-a-big-adidas-deal.html | Stepping on Major Toes With a Big Adidas Deal | By Richard Sandomir | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/science/in-work-on-intuition-gut-feelings-are-tracked-to-source-the-brain.html | In Work on Intuition Gut Feelings Are Tracked to Source The Brain | By Sandra Blakeslee | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/books/a-colorful-family-made-for-memoirs.html | A Colorful Family Made for Memoirs | By Michiko Kakutani | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/world/after-4000-years-it-s-time-for-urban-renewal.html | After 4000 Years Its Time for Urban Renewal | By Douglas Jehl | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/us/keeping-cocaine-resilient-low-cost-and-high-profit.html | Keeping Cocaine Resilient Low Cost and High Profit | By Christopher S Wren | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/business/affinity-group-to-acquire-a-retailer-and-a-publisher.html | AFFINITY GROUP TO ACQUIRE A RETAILER AND A PUBLISHER | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/nyregion/keys-but-no-pages-in-on-line-magazine.html | Keys but No Pages In OnLine Magazine | By David W Chen | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/us/a-kentucky-town-of-2400-is-deluged.html | A Kentucky Town of 2400 Is Deluged | By Robyn Meredith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/business/rival-suitors-may-split-up-conrail-parts.html | Rival Suitors May Split Up Conrail Parts | By Charles V Bagli | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/style/bright-plumage.html | Bright Plumage | By AnneMarie Schiro | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/sports/knicks-hoping-to-catch-miami-this-week.html | Knicks Hoping to Catch Miami This Week | By Clifton Brown | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/style/in-london-the-scene-has-final-say.html | In London the Scene Has Final Say | By Amy M Spindler | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/us/clinton-figures-on-the-budget-are-questioned.html | Clinton Figures On the Budget Are Questioned | By Robert Pear | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/nyregion/whitman-picks-a-prosecutor.html | Whitman Picks a Prosecutor | By Terry Pristin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/world/stanislav-shatalin-62-russian-who-tried-to-open-the-economy.html | Stanislav Shatalin 62 Russian Who Tried to Open the Economy | By Alessandra Stanley | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/arts/flashes-of-light-moments-of-peril.html | Flashes of Light Moments of Peril | By Ben Ratliff | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/arts/a-new-collection-of-stereotypes.html | A New Collection of Stereotypes | By John J OConnor | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/business/new-president-of-at-t-sees-a-profit-drain.html | New President Of ATT Sees A Profit Drain | By Mark Landler | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-03-04 | https://www.nytimes.com/1997/03/04/justices-set-aside-reversal-of-english-only-measure.html | Justices Set Aside Reversal of English Only Measure | By Linda Greenhouse | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/sports/calipari-hurting-kittles-s-prospects.html | Calipari Hurting Kittles Prospects | By Selena Roberts | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/nyregion/4100-new-rooms-at-the-inn-barely-enough-some-say.html | 4100 New Rooms at the Inn Barely Enough Some Say | By Lisa W Foderaro | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/arts/music-going-nowhere-but-digging-deep.html | Music Going Nowhere But Digging Deep | By Bernard Holland | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/style/chronicle-917443.html | CHRONICLE | By Nadine Brozan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/sports/the-stage-is-set-for-liu.html | The Stage Is Set for LIU | By Vincent M Mallozzi | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/science/ancient-german-spears-tell-of-mighty-hunters-of-stone-age.html | Ancient German Spears Tell of Mighty Hunters of Stone Age | By John Noble Wilford | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/sports/uconn-puts-miami-to-sleep-after-shattering-dreams.html | UConn Puts Miami to Sleep After Shattering Dreams | By Frank Litsky | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/river-project-is-postponed.html | River Project Is Postponed | By Terry Pristin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/opinion/politics-by-the-old-rules.html | Politics By the Old Rules | By Garry Wills | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/business/bundesbank-chief-says-no-rate-rise-is-in-sight.html | Bundesbank Chief Says No Rate Rise Is in Sight | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/world/welcoming-arafat-clinton-rebukes-israel.html | Welcoming Arafat Clinton Rebukes Israel | By Steven Lee Myers | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/business/cbs-to-buy-one-third-stake-in-sportsline.html | CBS to Buy OneThird Stake in Sportsline | By Steve Lohr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/nyregion/french-furniture-retailer.html | French Furniture Retailer | By Mervyn Rothstein | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/business/for-stocks-if-things-are-good-it-must-be-time-to-split.html | For Stocks if Things Are Good It Must Be Time to Split | By David Barboza | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/us/clinton-wants-deal-with-congress-on-cost-of-living-adjustments.html | Clinton Wants Deal With Congress on CostofLiving Adjustments | By Richard W Stevenson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/nyregion/funky-former-icon-of-downtown-finds-a-new-lair.html | Funky Former Icon of Downtown Finds a New Lair | By Bruce Weber | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/sports/rangers-finally-end-victory-drought-in-overtime.html | Rangers Finally End Victory Drought in Overtime | By Joe Lapointe | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/sports/be-it-ever-so-humbling-big-east-tourney-set.html | Be It Ever So Humbling Big East Tourney Set | By Malcolm Moran | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-04 | https://www.nytimes.com/1997/03/04/arts/chess-901334.html | Chess | By Robert Byrne | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-03-04 | https://www.nytimes.com/1997/03/04/nyregion/former-officer-of-blue-cross-is-guilty-of-lying-to-panel.html | Former Officer of Blue Cross Is Guilty of Lying to Panel | By John Sullivan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/nyregion/mayor-to-urge-site-recycling.html | Mayor to Urge Site Recycling | By Terry Pristin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/sports/the-pay-per-view-fight-with-just-2-1-2-punches.html | The PayPerView Fight With Just 2 12 Punches | By Richard Sandomir | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/sports/payton-anxiously-waits-for-the-arm-pain-to-stop.html | Payton Anxiously Waits for the Arm Pain to Stop | By Charlie Nobles | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/sports/pettitte-keeps-mind-on-game-instead-of-new-deal.html | Pettitte Keeps Mind on Game Instead of New Deal | By Jack Curry | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/us/clinton-in-ads-lifts-image-of-parent.html | Clinton In Ads Lifts Image of Parent | By James Bennet | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/world/peru-leader-says-castro-will-give-asylum-to-rebels.html | PERU LEADER SAYS CASTRO WILL GIVE ASYLUM TO REBELS | By Calvin Sims | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/business/asias-giant-after-detours-takes-familiar-growth-path.html | Asias Giant After Detours Takes Familiar Growth Path | By Seth Faison | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/sports/the-jets-get-tuna-s-message.html | The Jets Get Tunas Message | By Dave Anderson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/nyregion/jobless-rate-dips-below-6.html | Jobless Rate Dips Below 6 | By Terry Pristin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/sports/wherever-it-grows-a-violet-is-a-violet.html | Wherever It Grows a Violet Is a Violet | By Ira Berkow | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/nyregion/desegregation-case-plaintiffs-criticize-planned-remedies.html | Desegregation Case Plaintiffs Criticize Planned Remedies | By Jonathan Rabinovitz | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/nyregion/zoo-owner-to-appoint-board.html | Zoo Owner to Appoint Board | By Terry Pristin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/nyregion/sharing-anguish-of-missing-man-s-family.html | Sharing Anguish of Missing Mans Family | By Lizette Alvarez | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/nyregion/on-2d-avenue-murder-leads-to-a-dead-end.html | On 2d Avenue Murder Leads To a Dead End | By Clyde Haberman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/nyregion/realty-merger.html | Realty Merger | By John Holusha | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/sports/wallaces-victory-is-official.html | Wallaces Victory Is Official | By Joseph Siano | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/us/republican-says-white-house-turned-a-list-to-political-use.html | Republican Says White House Turned a List to Political Use | By David Stout | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/sports/hoyas-head-honcho-gets-an-early-vote.html | Hoyas Head Honcho Gets an Early Vote | By William C Rhoden | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-04 | https://www.nytimes.com/1997/03/04/style/patterns-902101.html | Patterns | By Constance C R White | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/world/exodus-in-zaire-un-faces-a-new-refugee-crisis.html | Exodus in Zaire UN Faces a New Refugee Crisis | By James C McKinley Jr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/us/new-guidelines-set-for-trade-missions-abroad.html | New Guidelines Set for Trade Missions Abroad | By David E Sanger | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/science/gene-discovery-may-lead-to-test-for-devastating-eye-disorder.html | Gene Discovery May Lead to Test for Devastating Eye Disorder | By Denise Grady | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/business/restatement-drops-summit-medical-stock.html | Restatement Drops Summit Medical Stock | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/arts/lawyers-you-can-trust-almost.html | Lawyers You Can Trust Almost | By Caryn James | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/nyregion/plea-for-transportation-fund.html | Plea for Transportation Fund | By Terry Pristin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/us/pentagon-says-inquiry-will-seek-missing-chemical-weapons-logs.html | Pentagon Says Inquiry Will Seek Missing Chemical Weapons Logs | By Philip Shenon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/science/lots-and-lots-of-dots-make-printing-clearer.html | Lots and Lots of Dots Make Printing Clearer | By Stephen Manes | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/business/depuy-buying-majority-stake-in-french-manufacturer.html | DEPUY BUYING MAJORITY STAKE IN FRENCH MANUFACTURER | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/us/charles-dederich-83-synanon-founder-dies.html | Charles Dederich 83 Synanon Founder Dies | By Lawrence Van Gelder | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/us/r-h-paschal-88-restaurateur-who-nurtured-rights-leadership.html | R H Paschal 88 Restaurateur Who Nurtured Rights Leadership | By Kevin Sack | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/world/nuclear-waste-convoy-stirs-angry-protests-in-germany.html | Nuclear Waste Convoy Stirs Angry Protests in Germany | By Alan Cowell | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/science/drug-researchers-working-to-design-customized-estrogen.html | Drug Researchers Working To Design Customized Estrogen | By Jane E Brody | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/nyregion/not-so-soon-winter-tells-a-pushy-spring.html | Not So Soon Winter Tells a Pushy Spring | By David M Herszenhorn | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/science/wolves-may-reintroduce-themselves-to-east.html | Wolves May Reintroduce Themselves to East | By William K Stevens | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/sports/strawberry-can-picture-a-career-year.html | Strawberry Can Picture A Career Year | By Jack Curry | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/nyregion/greenwich-declines-to-put-its-manicured-hand-out.html | Greenwich Declines to Put Its Manicured Hand Out | By Joseph Berger | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-04 | https://www.nytimes.com/1997/03/04/arts/holding-life-together-in-belfast.html | Holding Life Together in Belfast | By Walter Goodman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/business/fiserv-to-buy-bhc-financial-for-211-million-in-stock.html | FISERV TO BUY BHC FINANCIAL FOR 211 MILLION IN STOCK | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/business/northeast-utilities-sues-to-block-move-by-new-hampshire.html | Northeast Utilities Sues to Block Move by New Hampshire | By Agis Salpukas | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/us/gore-says-he-did-nothing-illegal-in-soliciting-from-white-house.html | Gore Says He Did Nothing Illegal In Soliciting From White House | By Alison Mitchell | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/business/bonds-retreat-as-economy-shows-muscle.html | Bonds Retreat As Economy Shows Muscle | By Robert Hurtado | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/theater/many-different-drummers-keep-an-audience-out-of-step.html | Many Different Drummers Keep an Audience Out of Step | By William Grimes | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/business/abc-leads-a-monthlong-campaign-against-drugs.html | ABC leads a monthlong campaign against drugs | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/sports/latest-stunner-by-stags-brings-automatic-bid.html | Latest Stunner by Stags Brings Automatic Bid | By Tarik ElBashir | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/opinion/white-flag-in-the-drug-war.html | White Flag in the Drug War | By Andrew Reding | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-04 | https://www.nytimes.com/1997/03/04/world/palestinians-strike-over-israeli-building-plan.html | Palestinians Strike Over Israeli Building Plan | By Joel Greenberg | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/sports/nets-lose-it-as-blazers-get-kittles-to-cool-off.html | Nets Lose It As Blazers Get Kittles To Cool Off | By Selena Roberts | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/us/for-capital-s-government-an-infusion-and-cutbacks.html | For Capitals Government An Infusion and Cutbacks | By Michael Janofsky | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/garden/has-old-time-chicken-flavor-flown-the-coop.html | Has OldTime Chicken Flavor Flown the Coop | By Marian Burros | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/mayor-wants-time-to-assess-new-bullets.html | Mayor Wants Time to Assess New Bullets | By David Firestone | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/chronicling-the-end-for-20-hard-choices-are-harder-when-wishes-go-unsaid.html | Chronicling the End for 20 Hard Choices Are Harder When Wishes Go Unsaid | By Esther B Fein | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/garden/big-mac-s-price-cut-won-t-cut-the-fat.html | Big Macs Price Cut Wont Cut the Fat | By Trip Gabriel | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/us/kicking-off-shine-the-concert-tour.html | Kicking Off Shine the Concert Tour | By Fox Butterfield | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/democrat-wins-new-backing.html | Democrat Wins New Backing | By Terry Pristin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-05 | https://www.nytimes.com/1997/03/05/us/gop-intensifies-bid-for-inquiries-over-fund-raising.html | GOP INTENSIFIES BID FOR INQUIRIES OVER FUNDRAISING | By Adam Clymer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/business/crispin-porter-gets-time-assignment.html | Crispin Porter Gets Time Assignment | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/arts/when-artists-and-dealers-get-together-to-take-care-of-one-of-their-own.html | When Artists and Dealers Get Together to Take Care of One of Their Own | By Roberta Smith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/girls-school-neighbors-for-now-against.html | Girls School Neighbors For NOW Against | By David Gonzalez | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/garden/michelin-gives-and-takes-and-adds-a-symbol.html | Michelin Gives and Takes and Adds a Symbol | By Craig R Whitney | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/garden/wine-talk-918466.html | Wine Talk | By Frank J Prial | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/business/earnings-outlook-for-stocks-gets-a-tougher-look.html | Earnings Outlook for Stocks Gets a Tougher Look | By David Barboza | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/sports/manning-to-disclose-draft-plans-today.html | Manning To Disclose Draft Plans Today | By Gerald Eskenazi | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/business/rule-on-options-and-warrants-could-alter-profit-perception.html | Rule on Options and Warrants Could Alter Profit Perception | By Floyd Norris | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/world/china-turns-the-tables-faulting-us-on-rights.html | China Turns the Tables Faulting US on Rights | By Seth Faison | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/garden/music-and-meatloaf-served-a-la-elvis.html | Music and Meatloaf Served a la Elvis | By Clifford Rothman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/us/reno-admits-168-errors-in-bestowing-of-citizenship.html | Reno Admits 168 Errors In Bestowing Of Citizenship | By Eric Schmitt | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/us/hearings-on-cia-nominee-will-go-forward.html | Hearings on CIA Nominee Will Go Forward | By Tim Weiner | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/chronicle-935263.html | CHRONICLE | By Nadine Brozan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/us/congress-again-kills-budget-balancing-proposal.html | Congress Again Kills BudgetBalancing Proposal | By Adam Clymer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/structure-leases-space.html | Structure Leases Space | By Mervyn Rothstein | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/books/playing-the-only-game-in-tinseltown.html | Playing the Only Game in Tinseltown | By Janet Maslin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/target-store-aimed-at-edison.html | Target Store Aimed at Edison | By Terry Pristin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/arts/singing-and-that-s-all-until-now-that-is.html | Singing and Thats All Until Now That Is | By Paul Griffiths | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/sports/college-basketball-report.html | COLLEGE BASKETBALL REPORT | By Vincent M Mallozzi | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-05 | https://www.nytimes.com/1997/03/05/sports/listless-penguins-no-problem.html | Listless Penguins No Problem | By Alex Yannis | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-03-05 | https://www.nytimes.com/1997/03/05/world/un-s-costs-are-leveling-off-chief-financial-officer-reports.html | UNs Costs Are Leveling Off Chief Financial Officer Reports | By Paul Lewis | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/movies/average-hollywood-film-now-costs-60-million.html | Average Hollywood Film Now Costs 60 Million | By Bernard Weinraub | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/business/accounts.html | Accounts | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/sports/rangers-fly-west-and-ponder-a-problem.html | Rangers Fly West and Ponder a Problem | By Joe Lapointe | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/sports/showing-no-fear.html | Showing No Fear | By Larry Dorman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/democrats-assail-plan-on-con-ed-rates.html | Democrats Assail Plan on Con Ed Rates | By Richard PerezPena | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/movies/a-day-in-manhattan-it-s-no-day-at-the-beach.html | A Day in Manhattan Its No Day at the Beach | By Janet Maslin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/arts/from-hip-talk-show-host-to-just-a-regular-guy.html | From Hip TalkShow Host to Just a Regular Guy | By John J OConnor | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/us/black-boarding-schools-suffer-unexpected-closings.html | Black Boarding Schools Suffer Unexpected Closings | By David J Dent | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/8-more-tries-at-famous-trial.html | 8 More Tries at Famous Trial | By Terry Pristin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/business/2-executives-in-harassment-case-at-cna.html | 2 Executives In Harassment Case at CNA | By Joseph B Treaster | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/business/grossman-s-says-it-plans-to-file-for-bankruptcy.html | GROSSMANS SAYS IT PLANS TO FILE FOR BANKRUPTCY | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/sports/yanks-asked-to-see-deal.html | Yanks Asked to See Deal | By Richard Sandomir | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/sports/valentine-hopes-baerga-is-the-answer-at-second.html | Valentine Hopes Baerga Is the Answer at Second | By Charlie Nobles | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/sports/lining-up-to-take-their-cuts.html | Lining Up To Take Their Cuts | By George Vecsey | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/business/johnson-controls-sells-its-plastic-container-business.html | JOHNSON CONTROLS SELLS ITS PLASTIC CONTAINER BUSINESS | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/hasid-rebels-sue-main-sect-for-religious-persecution.html | Hasid Rebels Sue Main Sect For Religious Persecution | By Joseph Berger | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/sports/bucks-feel-ewing-s-pain.html | Bucks Feel Ewings Pain | By Clifton Brown | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-05 | https://www.nytimes.com/1997/03/05/sports/isles-tagged-by-a-team-they-are-chasing.html | Isles Tagged by a Team They Are Chasing | By Jason Diamos | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-03-05 | https://www.nytimes.com/1997/03/05/us/cancer-researcher-cleared-on-charges-of-misconduct.html | Cancer Researcher Cleared On Charges of Misconduct | By Warren E Leary | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/business/southwest-airlines-combines-account.html | Southwest Airlines Combines Account | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/us/clinton-bans-federal-money-for-efforts-to-clone-humans.html | Clinton Bans Federal Money For Efforts to Clone Humans | By Katharine Q Seelye | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/business/2-interpublic-units-in-deals-overseas.html | 2 Interpublic Units In Deals Overseas | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/business/fiscal-fandango-damages-an-emerging-uzbek-market.html | Fiscal Fandango Damages an Emerging Uzbek Market | By Steve Levine | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/us/town-with-bad-luck-waits-out-new-flood.html | Town With Bad Luck Waits Out New Flood | By Rick Bragg | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/business/warning-maybe-too-much-of-a-good-thing.html | Warning Maybe Too Much of a Good Thing | By John M Broder | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/movies/on-black-films-and-breezy-lesbians.html | On Black Films and Breezy Lesbians | By Stephen Holden | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/business/renault-layoffs-test-french-commitment-to-european-unity.html | Renault Layoffs Test French Commitment to European Unity | By Craig R Whitney | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/7-story-building-is-growing-up-with-11-new-floors-on-its-roof.html | 7Story Building Is Growing Up With 11 New Floors on Its Roof | By Mervyn Rothstein | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/business/alarm-company-in-deal.html | Alarm Company in Deal | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/world/rebels-holding-hostages-in-peru-don-t-rule-out-cuba-asylum.html | Rebels Holding Hostages in Peru Dont Rule Out Cuba Asylum | By Calvin Sims | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/us/white-house-political-tightrope-separating-business-from-politics.html | White House Political Tightrope Separating Business From Politics | By Alison Mitchell | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/garden/at-three-dinners-a-shower-of-truffles-and-michelin-stars.html | At Three Dinners a Shower of Truffles and Michelin Stars | By Florence Fabricant | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/us/house-republicans-back-judge-on-display-of-10-commandments.html | House Republicans Back Judge On Display of 10 Commandments | By Katharine Q Seelye | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/world/trade-vs-rights-a-us-debate-with-a-burmese-focus.html | Trade vs Rights A US Debate With a Burmese Focus | By Steven Lee Myers | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-05 | https://www.nytimes.com/1997/03/05/world/an-atomic-age-eden-but-don-t-eat-the-coconuts.html | An Atomic Age Eden but Dont Eat the Coconuts | By Nicholas D Kristof | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/will-special-bullets-make-city-streets-safer.html | Will Special Bullets Make City Streets Safer | By Michael Cooper | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/business/terse-congressman-questions-greenspan-s-market-motives.html | Terse Congressman Questions Greenspans Market Motives | By Richard W Stevenson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/business/united-airlines-will-try-lure-keep-passengers-offering-more-food-some-flights.html | United Airlines will try to lure and keep passengers by offering more food on some flights | By Paul Burnham Finney | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/us/among-ohio-residents-respect-for-a-mighty-river.html | Among Ohio Residents Respect for a Mighty River | By Robyn Meredith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/sports/in-a-mismatch-the-huskies-claim-fourth-straight-title.html | In a Mismatch the Huskies Claim Fourth Straight Title | By Frank Litsky | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/us/alzheimer-studies-thwarted.html | Alzheimer Studies Thwarted | By Jane E Brody | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/arts/dior-s-elaborate-creations-as-romantic-and-disciplined-as-the-garb-of-knights.html | Diors Elaborate Creations as Romantic And Disciplined as the Garb of Knights | By Margo Jefferson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/business/new-home-sales-jumped-8.6-in-january.html | NewHome Sales Jumped 86 in January | By Robert D Hershey Jr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/study-says-money-is-saved-by-not-sequestering-jurors.html | Study Says Money Is Saved By Not Sequestering Jurors | By Jan Hoffman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/justices-hear-arguments-on-school-financing-plan.html | Justices Hear Arguments on School Financing Plan | By Abby Goodnough | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/world/albania-s-government-and-a-city-prepare-for-showdown.html | Albanias Government and a City Prepare for Showdown | By Jane Perlez | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/world/christian-rebels-wage-a-war-of-terror-in-uganda.html | Christian Rebels Wage a War of Terror in Uganda | By James C McKinley Jr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/business/mcdonald-s-will-play-monopoly-before-rolling-dice-its-new-price-cutting-strategy.html | McDonalds will play Monopoly before rolling the dice on its new pricecutting strategy | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/a-broker-for-emission-credits.html | A Broker for Emission Credits | By Terry Pristin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/world/cohen-says-us-troops-will-leave-bosnia-in-98.html | Cohen Says US Troops Will Leave Bosnia in 98 | By Philip Shenon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/chronicle-931705.html | CHRONICLE | By Nadine Brozan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-05 | https://www.nytimes.com/1997/03/05/business/sale-of-california-paper.html | Sale of California Paper | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/style/pushing-the-edible-envelope-beyond-the-venerable-tortilla.html | Pushing the Edible Envelope Beyond the Venerable Tortilla | By Sam Gugino | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/opinion/clinton-s-watergate-rerun.html | Clintons Watergate Rerun | By William Safire | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/us/personal-health-922943.html | Personal Health | By Jane E Brody | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/new-study-on-a-fuel-additive.html | New Study on a Fuel Additive | By Terry Pristin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/business/kruger-plans-to-buy-scott-paper-of-canada.html | KRUGER PLANS TO BUY SCOTT PAPER OF CANADA | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/business/housing-data-help-to-push-bonds-lower.html | Housing Data Help to Push Bonds Lower | By Robert Hurtado | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/world/us-and-mexico-differ-over-what-they-negotiated-on-drugs.html | US and Mexico Differ Over What They Negotiated on Drugs | By Christopher S Wren | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/sports/with-stars-gone-it-s-a-free-for-all.html | With Stars Gone Its a FreeforAll | By Malcolm Moran | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/silent-at-approach-of-death-families-worsen-pain-of-loss.html | Silent at Approach of Death Families Worsen Pain of Loss | By Esther B Fein | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/garden/an-unofficial-but-very-public-bearer-of-pain-peace-and-human-dignity.html | An Unofficial but Very Public Bearer Of Pain Peace and Human Dignity | By Clyde Haberman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/voters-favor-current-rent-laws-poll-shows.html | Voters Favor Current Rent Laws Poll Shows | By James Dao | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/arts/federal-prosecutors-and-their-busy-lives.html | Federal Prosecutors And Their Busy Lives | By Caryn James | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/us/moves-continue-on-price-index-changes.html | Moves Continue on Price Index Changes | By Richard W Stevenson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/garden/metropolitan-diary-919357.html | Metropolitan Diary | By Ron Alexander | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/arts/berlin-feasts-on-the-art-forced-out-by-the-nazis.html | Berlin Feasts On the Art Forced Out By the Nazis | By Alan Riding | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/us/survey-finds-more-children-being-offered-marijuana.html | Survey Finds More Children Being Offered Marijuana | By Christopher S Wren | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/us/clinton-goes-home-and-finds-a-state-crushed-by-storm.html | CLINTON GOES HOME AND FINDS A STATE CRUSHED BY STORM | By James Bennet | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/us/a-plan-seeks-to-inspire-civics-and-big-questions.html | A Plan Seeks to Inspire Civics and Big Questions | By William H Honan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-05 | https://www.nytimes.com/1997/03/05/garden/in-vongerichten-s-new-venture-the-kitchen-is-on-display.html | In Vongerichtens New Venture the Kitchen Is on Display | By Florence Fabricant | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/us/manual-is-faulted-on-overdoses.html | Manual Is Faulted on Overdoses | By Denise Grady | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/world/israel-tells-arabs-to-shut-4-offices-in-jerusalem.html | Israel Tells Arabs to Shut 4 Offices in Jerusalem | By Joel Greenberg | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/us/a-rare-combination.html | A Rare Combination | By Walter Sullivan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/business/rail-systems-that-stretch-coast-to-coast-may-be-in-sight.html | Rail Systems That Stretch Coast to Coast May Be in Sight | By Charles V Bagli | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/garden/for-eggplant-a-giant-leap-out-of-the-fat.html | For Eggplant A Giant Leap Out of the Fat | By Marian Burros | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/mother-of-slain-student-assails-deportation-delay.html | Mother of Slain Student Assails Deportation Delay | By John Sullivan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/raises-tied-to-inflation-weighed-in-albany.html | Raises Tied to Inflation Weighed in Albany | By James Dao | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/us/kingsley-davis-88-who-told-of-zero-population-growth.html | Kingsley Davis 88 Who Told Of Zero Population Growth | By Robert Mcg Thomas Jr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/us/government-is-overzealous-on-secrecy-panel-advises.html | Government Is Overzealous On Secrecy Panel Advises | By R W Apple Jr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/garden/food-notes-922005.html | Food Notes | By Florence Fabricant | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/business/sony-to-offer-digital-tv-studio-equipment.html | Sony to Offer Digital TV Studio Equipment | By Joel Brinkley | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/aide-to-newark-mayor-didn-t-steer-decision-officials-testify.html | Aide to Newark Mayor Didnt Steer Decision Officials Testify | By Ronald Smothers | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/chronicle-935255.html | CHRONICLE | By Nadine Brozan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/south-bronx-company-recycles-overlooked-wood.html | South Bronx Company Recycles Overlooked Wood | By Andrew C Revkin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/us/for-arkansas-town-rubble-and-rebuilding.html | For Arkansas Town Rubble and Rebuilding | By Adam Nossiter | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/opinion/whither-prince-albert.html | Whither Prince Albert | By Maureen Dowd | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/state-extends-extra-tax-in-deal-to-fix-city-schools.html | State Extends Extra Tax In Deal to Fix City Schools | By Raymond Hernandez | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-05 | https://www.nytimes.com/1997/03/05/business/fee-income-up-20-in-public-relations.html | Fee Income Up 20 In Public Relations | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-03-05 | https://www.nytimes.com/1997/03/05/us/instructor-error-cited-in-crash-of-plane-flown-by-7-year-old.html | Instructor Error Cited in Crash Of Plane Flown by 7YearOld | By Matthew L Wald | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/business/buy-steel-stocks-which-side-of-the-crucible-do-you-stare-at.html | Buy steel stocks Which side of the crucible do you stare at | By Claudia H Deutsch | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/leanne-katz-65-director-of-anti-censorship-coalition.html | Leanne Katz 65 Director Of AntiCensorship Coalition | By Tamar Lewin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/opinion/the-real-chinese-threat.html | The Real Chinese Threat | By William Greider | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/fortification-for-choosing-chintz.html | Fortification for Choosing Chintz | By David W Dunlap | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/05/sports/yanks-wells-quiets-his-critics-for-now.html | Yanks Wells Quiets His Critics for Now | By Jack Curry | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/business/judge-planning-severe-sentence-for-hoffenberg-in-fraud-case.html | Judge Planning Severe Sentence For Hoffenberg In Fraud Case | By Leslie Eaton | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/sports/manning-will-stay-in-school-leaving-the-jets-to-look-elsewhere.html | Manning Will Stay in School Leaving the Jets to Look Elsewhere | By Gerald Eskenazi | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/us/bombing-suspect-confession-document-is-further-disparaged.html | Bombing Suspect Confession Document Is Further Disparaged | By Jo Thomas | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/gift-for-a-dying-daughter-orders-to-spare-her-pain.html | Gift for a Dying Daughter Orders to Spare Her Pain | By Esther B Fein | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/world/arafat-lobbies-us-against-israel-s-housing-plan.html | Arafat Lobbies US Against Israels Housing Plan | By Neil MacFarquhar | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/us/in-ohio-river-valley-the-water-s-edge-is-now-its-middle.html | In Ohio River Valley the Waters Edge Is Now Its Middle | By Robyn Meredith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/business/republic-s-huizenga-wants-to-dominate-the-market.html | Republics Huizenga Wants to Dominate the Market | By Keith Bradsher | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/24-in-gangs-arrested-in-drug-sweep-at-lefrak-city-in-queens.html | 24 in Gangs Arrested in Drug Sweep at Lefrak City in Queens | By Norimitsu Onishi | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/world/rebels-hailed-as-liberators-in-zaire.html | Rebels Hailed as Liberators in Zaire | By James C McKinley Jr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/world/colombia-in-rebuff-to-the-us-halts-drug-eradication-program.html | Colombia in Rebuff to the US Halts Drug Eradication Program | By Diana Jean Schemo | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/business/dresser-to-sell-submarine-assets-to-global-industries.html | DRESSER TO SELL SUBMARINE ASSETS TO GLOBAL INDUSTRIES | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/superfund-autonomy-sought.html | Superfund Autonomy Sought | By Terry Pristin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/us/frustration-on-all-sides-at-the-budget-struggle.html | Frustration on All Sides At the Budget Struggle | By Jerry Gray | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/opinion/rethinking-china-part-ii.html | Rethinking China Part II | By Thomas L Friedman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/borders-books-picks-a-park-avenue-site.html | Borders Books Picks A Park Avenue Site | By Mervyn Rothstein | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/us/payment-to-an-ex-clinton-aide-is-linked-to-big-chinese-project.html | Payment to an ExClinton Aide Is Linked to Big Chinese Project | By Jeff Gerth and Stephen Labaton | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/business/us-canadian-split-on-cuba-tangles-wal-mart-s-pajamas.html | USCanadian Split on Cuba Tangles WalMarts Pajamas | By David E Sanger | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/she-s-missing-but-not-focus-of-public-eye.html | Shes Missing But Not Focus Of Public Eye | By Evelyn Nieves | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/us/gop-lawmaker-proposes-bill-to-ban-human-cloning.html | GOP Lawmaker Proposes Bill to Ban Human Cloning | By Katharine Q Seelye | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/casinos-want-air-time.html | Casinos Want Air Time | By Terry Pristin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/ge-and-others-are-ordered-to-pay-for-evacuees-housing.html | GE and Others Are Ordered To Pay for Evacuees Housing | By Ronald Smothers | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/arts/jascha-brodsky-90-violinist-at-curtis-institute.html | Jascha Brodsky 90 Violinist at Curtis Institute | By Allan Kozinn | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/arts/the-dangers-of-flirting-with-heroin.html | The Dangers of Flirting With Heroin | By Walter Goodman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/new-york-city-has-sharp-rise-in-jobless-rate.html | New York City Has Sharp Rise In Jobless Rate | By Kirk Johnson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/business/boston-beer-acquisition.html | Boston Beer Acquisition | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/world/swiss-to-use-gold-for-a-holocaust-fund.html | Swiss to Use Gold for a Holocaust Fund | By Alan Cowell | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/business/greenspan-calms-market-and-stocks-soar.html | Greenspan Calms Market and Stocks Soar | By Richard W Stevenson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/school-board-is-to-create-schools-for-violent-students.html | School Board Is to Create Schools for Violent Students | By Somini Sengupta | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/sports/blue-monster-at-doral-gets-its-bite-back.html | Blue Monster at Doral Gets Its Bite Back | By Larry Dorman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-06 | https://www.nytimes.com/1997/03/06/sports/devils-keep-zooming-ahead-hoping-to-pass-flyers.html | Devils Keep Zooming Ahead Hoping to Pass Flyers | By Alex Yannis | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/business/dispute-ends-donna-karan-jeans-license.html | Dispute Ends Donna Karan Jeans License | By Jennifer Steinhauer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/building-demolition-provokes-a-clash-with-preservationists.html | Building Demolition Provokes A Clash With Preservationists | By Thomas J Lueck | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/sports/roger-brown-basketball-star-from-brooklyn-is-dead-at-54.html | Roger Brown Basketball Star From Brooklyn Is Dead at 54 | By Robert Mcg Thomas Jr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/us/aide-to-first-lady-was-given-check-at-white-house.html | AIDE TO FIRST LADY WAS GIVEN CHECK AT WHITE HOUSE | By Stephen Labaton | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/sports/miami-goes-overtime-and-hoyas-are-next.html | Miami Goes Overtime And Hoyas are Next | By Timothy W Smith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/us/us-savings-loan-suit-settled-for-850000-but-lawmaker-exempt-payment.html | US Savings and Loan Suit Settled for 850000 but a Lawmaker Is Exempt From Payment | By Barnaby J Feder | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/la-guardia-ferry-proposal-touches-off-industry-battle.html | La Guardia Ferry Proposal Touches Off Industry Battle | By Thomas J Lueck | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/organization-is-formed-to-protect-east-end.html | Organization Is Formed to Protect East End | By John T McQuiston | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/student-stabbed-to-death.html | Student Stabbed to Death | By Terry Pristin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/opinion/let-s-draw-the-line-at-212.html | Lets Draw The Line At 212 | By Bruce Feirstein | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/auction-for-a-report-of-kennedys-s-killing.html | Auction for a Report of Kennedys Killing | By David W Chen | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/world/egypt-rebuffs-israeli-leader-on-spying-case.html | Egypt Rebuffs Israeli Leader on Spying Case | By Douglas Jehl | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/garden/another-chance-at-flight-for-a-venerable-jazz-club.html | Another Chance at Flight For a Venerable Jazz Club | By Elaine Louie | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/president-makes-it-harder-for-foreigners-s-to-buy-guns.html | President Makes It Harder For Foreigners to Buy Guns | By David Stout | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/books/how-the-fighting-men-felt-about-the-civil-war.html | How the Fighting Men Felt About the Civil War | By Christopher LehmannHaupt | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/business/hearing-begins-on-restraint-of-trade-in-toy-industry.html | Hearing Begins on Restraint Of Trade in Toy Industry | By John M Broder | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-06 | https://www.nytimes.com/1997/03/06/garden/bridge-941425.html | Bridge | By Alan Truscott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-03-06 | https://www.nytimes.com/1997/03/06/us/fbi-director-faces-sharp-gop-questions-at-house-hearing.html | FBI Director Faces Sharp GOP Questions at House Hearing | By Neil A Lewis | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/architectural-fizz-on-beer-budgets.html | Architectural Fizz On Beer Budgets | By Stephen A Kliment | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/wayne-fischer-39-teacher-chronicled-his-aids-on-tv.html | Wayne Fischer 39 Teacher Chronicled His AIDS on TV | By David W Dunlap | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/us/house-intelligence-committee-investigate-possible-foreign-influence-96-elections.html | House Intelligence Committee to Investigate Possible Foreign Influence in 96 Elections | By Tim Weiner | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/world/honoring-deng-by-making-money-and-laughing.html | Honoring Deng by Making Money and Laughing | By Seth Faison | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/one-less-candidate.html | One Less Candidate | By Terry Pristin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/sports/the-phone-rings-for-fox-s-widow.html | The Phone Rings for Foxs Widow | By Ira Berkow | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/arts/for-audience-at-a-recital-the-shine-is-undiminished.html | For Audience at a Recital the Shine Is Undiminished | By Anthony Tommasini | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/garden/a-wayward-way-with-walls.html | A Wayward Way With Walls | By Mitchell Owens | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/caller-objects-integration-lead-role-passion-play-but-threat-report-denied.html | Caller Objects to Integration of Lead Role in Passion Play but Threat Report Is Denied | By John T McQuiston | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/business/stocks-rally-strongly-as-dow-rises-93.13.html | Stocks Rally Strongly as Dow Rises 9313 | By David Barboza | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/style/chronicle-955604.html | CHRONICLE | By Nadine Brozan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/garden/when-money-counts.html | When Money Counts | By Marianne Rohrlich | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/hollow-point-ammunition-saves-lives-backers-say.html | Hollow Point Ammunition Saves Lives Backers Say | By Clifford Krauss | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/business/accounts.html | Accounts | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/world/us-officials-discuss-mexican-anti-drug-effort.html | US Officials Discuss Mexican AntiDrug Effort | By Sam Dillon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/arts/for-the-90s-a-memorial-to-all-who-served-in-world-war-ii.html | For the 90s a Memorial To All Who Served In World War II | By Janny Scott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/us/defense-secretary-vows-thorough-inquiry-on-gulf-war-illnesses.html | Defense Secretary Vows Thorough Inquiry on Gulf War Illnesses | By Philip Shenon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-06 | https://www.nytimes.com/1997/03/06/arts/christies-to-auction-art-worth-80-million.html | Christies To Auction Art Worth 80 Million | By Carol Vogel | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/sports/knicks-let-ewing-carry-the-load.html | Knicks Let Ewing Carry the Load | By Mike Wise | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/business/broderbund-shares-plunge-on-profit-outlook.html | Broderbund Shares Plunge on Profit Outlook | By Lawrence M Fisher | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/movies/from-street-to-stage-the-story-of-rap.html | From Street to Stage the Story of Rap | By Stephen Holden | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/sports/first-ejection-of-the-spring-puts-eyes-on-the-umpires.html | First Ejection of the Spring Puts Eyes on the Umpires | By Murray Chass | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/world/albania-fights-to-regain-2-angry-towns.html | Albania Fights to Regain 2 Angry Towns | By Jane Perlez | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/garden/as-brief-in-glory-as-a-paper-mayfly.html | As Brief in Glory As a Paper Mayfly | By Mitchell Owens | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/business/2-cna-executives-quit-in-sex-harassment-case.html | 2 CNA Executives Quit in Sex Harassment Case | By Joseph B Treaster | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/opinion/the-schools-we-get-are-the-schools-we-pay-for.html | The Schools We Get   Are the Schools We Pay For | By Brent Staples | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/business/bonds-higher-on-hopeful-rate-outlook.html | Bonds Higher On Hopeful Rate Outlook | By Robert Hurtado | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/style/chronicle-955590.html | CHRONICLE | By Nadine Brozan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/world/two-koreas-and-the-us-talk-about-talks-on-declaring-peace.html | Two Koreas and the US Talk About Talks on Declaring Peace | By Steven Lee Myers | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/sports/lasorda-has-a-place-in-the-hall.html | Lasorda Has a Place In the Hall | By Richard Goldstein | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/sports/ordonez-starts-off-working-on-mistakes.html | Ordonez Starts Off Working on Mistakes | By Charlie Nobles | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/updating-teacher-skills.html | Updating Teacher Skills | By Terry Pristin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/business/stocks-cant-continue-marching-upward-an-economist-says.html | Stocks cant continue marching upward an economist says | By Peter Passell | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/garden/garden-q-a.html | Garden QA | By Dora Galitzki | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/stanley-fink-assembly-speaker-61-is-dead.html | Stanley Fink Assembly Speaker 61 Is Dead | By Raymond Hernandez | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/arts/fleeing-a-certain-sound-and-seeking-it.html | Fleeing a Certain Sound and Seeking It | By Neil Strauss | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/conviction-in-counterfeiting.html | Conviction in Counterfeiting | By Terry Pristin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-06 | https://www.nytimes.com/1997/03/06/us/panel-cites-lack-of-security-on-medical-records.html | Panel Cites Lack of Security on Medical Records | By Warren E Leary | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-03-06 | https://www.nytimes.com/1997/03/06/world/miladin-zivotic-66-serb-foe-of-nationalism.html | Miladin Zivotic 66 Serb Foe of Nationalism | By Chris Hedges | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/world/government-broke-law-in-barring-us-jews-from-saudi-project.html | Government Broke Law in Barring US Jews From Saudi Project | By Neil A Lewis | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/us/leader-of-spiritual-movement-wins-1.2-million-religion-prize.html | Leader of Spiritual Movement Wins 12 Million Religion Prize | By Gustav Niebuhr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/garden/new-shrine-for-the-cult-of-furnishing-with-books.html | New Shrine for the Cult of Furnishing With Books | By Mitchell Owens | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/garden/at-the-white-house-everyone-s-a-guest.html | At the White House Everyones a Guest | By Julie V Iovine | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/us/180000-were-naturalized-without-a-full-check-on-crimes.html | 180000 Were Naturalized Without a Full Check on Crimes | By Eric Schmitt | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/garden/mealtime-in-a-ceramic-forest.html | Mealtime In a Ceramic Forest | By Mitchell Owens | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/opinion/stand-up-synergy.html | StandUp Synergy | By Frank Rich | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/arts/a-thickening-blue-line-more-crime-fighters.html | A Thickening Blue Line More Crime Fighters | By John J OConnor | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/sports/benedict-gretzky-returns.html | Benedict Gretzky Returns | By Jay Privman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/sports/syracuse-has-a-date-to-play-villanova.html | Syracuse Has a Date To Play Villanova | By Malcolm Moran | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/sports/jeter-rejects-yanks-450000-offer.html | Jeter Rejects Yanks 450000 Offer | By Jack Curry | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/business/edison-international-and-texaco-to-sell-unit.html | EDISON INTERNATIONAL AND TEXACO TO SELL UNIT | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/annie-puts-a-spotlight-on-the-business-of-broadway.html | Annie Puts a Spotlight on the Business of Broadway | By Bruce Weber | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/sports/when-zipping-downhill-isn-t-enough-anymore.html | When Zipping Downhill Isnt Enough Anymore | By Barbara Lloyd | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/business/omnicom-again-expands-its-health-care-advertising-by-buying-cline-davis-mann.html | Omnicom again expands its health care advertising by buying Cline Davis  Mann | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/sports/top-honors-wilt-under-the-heat.html | Top Honors Wilt Under the Heat | By William C Rhoden | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-06 | https://www.nytimes.com/1997/03/06/garden/this-train-is-bound-for-spring-blossoms.html | This Train Is Bound for Spring Blossoms | By Anne Raver | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/business/east-coast-division-for-tl-partnership.html | East Coast Division For TL Partnership | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/business/hiram-walker-plans-kahlua-commercials.html | Hiram Walker Plans Kahlua Commercials | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/new-jersey-student-is-stabbed-to-death-in-his-high-school.html | New Jersey Student Is Stabbed to Death In His High School | By Abby Goodnough | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/after-lobbying-light-penalties-in-2-building-cases.html | After Lobbying Light Penalties in 2 Building Cases | By Clifford J Levy | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/opinion/casting-off-the-unreliable-aids-patient.html | Casting Off the Unreliable AIDS Patient | By Daniel Baxter | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/business/new-models-of-growth-on-a-hot-hot-stock-index.html | New Models Of Growth On a Hot Hot Stock Index | By Floyd Norris | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/us/to-mend-the-decay-in-house-decorum-the-first-bipartisan-retreat.html | To Mend the Decay in House Decorum the First Bipartisan Retreat | By Francis X Clines | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-06 | https://www.nytimes.com/1997/03/06/us/los-angeles-deja-vu-a-police-chief-storm.html | Los Angeles Deja Vu A Police Chief Storm | By B Drummond Ayres Jr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/world/in-2004-will-the-glory-be-greece-s-or-rome-s.html | In 2004 Will the Glory Be Greeces or Romes | By Celestine Bohlen | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/arts/discovering-the-real-americas.html | Discovering the Real Americas | By Holland Cotter | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/style/chronicle-974994.html | CHRONICLE | By Nadine Brozan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/business/stocks-slip-a-bit-as-wall-street-braces-for-data-on-employment.html | Stocks Slip a Bit as Wall Street Braces for Data on Employment | By David Barboza | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/movies/embracing-the-miracles-in-the-living-of-life.html | Embracing the Miracles In the Living of Life | By Janet Maslin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/business/swedish-company-to-sell-air-brake-shares.html | Swedish Company to Sell Air Brake Shares | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/arts/restaurants-959740.html | Restaurants | By Ruth Reichl | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/arts/art-in-review-974722.html | Art in Review | By Michael Kimmelman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/nyregion/nuclear-parts-allegations.html | Nuclear Parts Allegations | By Terry Pristin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-07 | https://www.nytimes.com/1997/03/07/business/tax-court-rejects-phantom-loss-by-colgate.html | Tax Court Rejects Phantom Loss by Colgate | By Floyd Norris | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/arts/into-the-black-heart-of-evil-the-bodies-the-overgrowth-the-lies.html | Into the Black Heart of Evil The Bodies the Overgrowth the Lies | By Sarah Boxer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/movies/what-s-the-meaning-of-life-you-can-ask-the-tea-leaves.html | Whats the Meaning of Life You Can Ask the Tea Leaves | By Stephen Holden | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/arts/art-in-review-974730.html | Art in Review | By Michael Kimmelman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/movies/hormones-rage-at-midnight.html | Hormones Rage at Midnight | By Stephen Holden | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/us/dismay-at-harvard-as-provost-decides-to-move.html | Dismay at Harvard as Provost Decides to Move | By Fox Butterfield | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/business/sizzler-account-placed-in-review.html | Sizzler Account Placed In Review | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/us/big-shouldered-river-swamps-indiana-town.html | BigShouldered River Swamps Indiana Town | By Robyn Meredith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/us/fbi-director-is-accused-of-missteps-in-lab-furor.html | FBI Director Is Accused Of Missteps In Lab Furor | By Neil A Lewis | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/world/municipal-elections-again-postponed-in-bosnia.html | Municipal Elections Again Postponed in Bosnia | By Philip Shenon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/sports/star-rookies-show-off-as-nets-manage-to-win.html | Star Rookies Show Off As Nets Manage to Win | By Selena Roberts | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/us/microbe-peril-from-mars-is-possibility-panel-warns.html | Microbe Peril From Mars Is Possibility Panel Warns | By Warren E Leary | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/theater/goldberg-variations-on-fun-in-forum.html | Goldberg Variations On Fun in Forum | By Ben Brantley | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/business/great-western-accepts-rival-takeover-bid.html | Great Western Accepts Rival Takeover Bid | By Saul Hansell | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/sports/isles-hang-on-to-hope-for-longer-season.html | Isles Hang On to Hope For Longer Season | By Jason Diamos | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/nyregion/psychotherapy-swindle.html | Psychotherapy Swindle | By Terry Pristin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/nyregion/police-corruption-inquiry.html | Police Corruption Inquiry | By Terry Pristin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/arts/a-bloomsbury-founder-always-with-an-idea.html | A Bloomsbury Founder Always With an Idea | By John Russell | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-07 | https://www.nytimes.com/1997/03/07/sports/gretzky-messier-jog-kings-memories.html | Gretzky Messier Jog Kings Memories | By Jay Privman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/us/us-standard-on-drinking-being-sought.html | US Standard On Drinking Being Sought | By Matthew L Wald | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/books/surviving-the-past-through-the-power-of-words.html | Surviving the Past Through the Power of Words | By Michiko Kakutani | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/world/swiss-and-their-burden-of-nazi-gold.html | Swiss and Their Burden of Nazi Gold | By Alan Cowell | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/business/irate-agency-quits-delta-account-battle.html | Irate Agency Quits Delta Account Battle | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/us/gore-ally-seeking-donations-to-fix-vice-president-s-home.html | Gore Ally Seeking Donations To Fix Vice Presidents Home | By Leslie Wayne | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/business/itt-sells-cablevision-control-over-madison-square-garden.html | ITT Sells Cablevision Control Over Madison Square Garden | By Richard Sandomir | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/theater/on-stage-and-off.html | On Stage and Off | By William Grimes | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/nyregion/for-tree-that-led-to-deaths-an-inspection-that-never-came.html | For Tree That Led to Deaths an Inspection That Never Came | By Mirta Ojito | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/nyregion/dismissed-head-of-adelphi-asks-to-teach-for-270000.html | Dismissed Head Of Adelphi Asks To Teach For 270000 | By Bruce Lambert | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/arts/colin-davis-conducts-verdi-s-requiem.html | Colin Davis Conducts Verdis Requiem | By Bernard Holland | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/nyregion/lives-full-of-promise-sisters-suddenly-gone.html | Lives Full of Promise Sisters Suddenly Gone | By Nick Ravo | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/arts/art-in-review-974714.html | Art in Review | By Roberta Smith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/movies/home-video-963054.html | Home Video | By Peter M Nichols | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/us/russian-submarine-drifts-into-center-of-a-brazen-drug-plot.html | Russian Submarine Drifts Into Center of a Brazen Drug Plot | By Mireya Navarro | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/movies/glimpses-of-youthful-pain-and-discovery.html | Glimpses of Youthful Pain and Discovery | By Stephen Holden | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/sports/villanova-and-providence-gain-semifinals.html | Villanova and Providence Gain Semifinals | By Malcolm Moran | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/business/grey-to-handle-anacin-work-again.html | Grey to Handle Anacin Work Again | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/opinion/arafat-and-jerusalem.html | Arafat And Jerusalem | By Anthony Lewis | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/nyregion/a-day-spent-crying-and-praying.html | A Day Spent Crying and Praying | By Norimitsu Onishi | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-07 | https://www.nytimes.com/1997/03/07/us/clinton-aides-and-a-proposal-to-build-a-chinese-power-plant.html | Clinton Aides and a Proposal to Build a Chinese Power Plant | By Richard W Stevenson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/business/bidders-on-gulf-of-mexico-oil-ready-to-let-good-times-roll.html | Bidders on Gulf of Mexico Oil Ready to Let Good Times Roll | By Agis Salpukas | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/nyregion/wall-street-leads-but-new-york-s-economy-doesn-t-follow.html | Wall Street Leads but New Yorks Economy Doesnt Follow | By Kirk Johnson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/us/again-in-a-harsh-spotlight-is-cast-on-the-first-lady.html | Again a Harsh Spotlight Is Cast on the First Lady | By James Bennet | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/sports/liu-no-longer-a-has-been-arrives-on-big-stage.html | LIU No Longer a HasBeen Arrives on Big Stage | By Vincent M Mallozzi | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/arts/restaurants-627364.html | Restaurants | By Ruth Reichl | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/sports/mets-wallace-has-aneurysm-and-faces-surgery-like-cone-s.html | Mets Wallace Has Aneurysm and Faces Surgery Like Cones | By Claire Smith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/nyregion/man-is-questioned-in-bayonne-stabbings.html | Man Is Questioned in Bayonne Stabbings | By Abby Goodnough | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/sports/wenzel-dismissed-by-rutgers.html | Wenzel Dismissed By Rutgers | By Timothy W Smith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/nyregion/2-newspapers-each-are-winners-of-2-polk-awards-for-journalism.html | 2 Newspapers Each Are Winners Of 2 Polk Awards for Journalism | By Lawrence Van Gelder | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/opinion/ban-cloning-not-a-chance.html | Ban Cloning Not a Chance | By Kirkpatrick Sale | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/world/rebel-forces-in-zaire-are-closing-on-a-crucial-city.html | Rebel Forces in Zaire Are Closing on a Crucial City | By Howard W French | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/sports/kendall-s-a-surprise-norman-is-not-at-doral.html | Kendalls a Surprise Norman Is Not at Doral | By Larry Dorman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/arts/this-talk-show-guest-is-murder.html | This Talk Show Guest Is Murder | By John J OConnor | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/sports/georgetown-reaches-semifinals-after-page-s-shots-start-to-swish.html | Georgetown Reaches Semifinals After Pages Shots Start to Swish | By Timothy W Smith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/movies/when-a-scourge-turns-on-the-charm.html | When a Scourge Turns On the Charm | By Janet Maslin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/arts/art-in-review-974773.html | Art in Review | By Grace Glueck | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/business/retailers-sales-gained-at-high-and-low-ends-in-february.html | Retailers Sales Gained at High And Low Ends In February | By Jennifer Steinhauer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/nyregion/gem-dealer-signs-a-lease.html | Gem Dealer Signs a Lease | By Mervyn Rothstein | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-07 | https://www.nytimes.com/1997/03/07/arts/dada-to-pots-of-gold-at-104-the-view-back-is-a-long-one.html | Dada to Pots of Gold At 104 the View Back Is a Long One | By Grace Glueck | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/nyregion/johnnie-cochran-faces-a-jury-of-his-juniors.html | Johnnie Cochran Faces a Jury of His Juniors | By Jan Hoffman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/world/cheddi-jagan-guyana-s-founder-dies-at-78.html | Cheddi Jagan Guyanas Founder Dies at 78 | By Larry Rohter | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/opinion/touching-the-heart-of-a-killer.html | Touching the Heart of a Killer | By Albert Tomei | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/arts/ruth-clark-80-pollster-who-changed-an-industry.html | Ruth Clark 80 Pollster Who Changed an Industry | By Karen Freeman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/nyregion/safir-says-a-report-finds-new-bullets-less-deadly.html | Safir Says a Report Finds New Bullets Less Deadly | By Michael Cooper | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/arts/moral-duel-with-light-and-smoke.html | Moral Duel With Light And Smoke | By Jennifer Dunning | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/nyregion/in-the-tv-news-wars-the-rivalry-is-fiercer-than-ever.html | In the TV News Wars the Rivalry Is Fiercer Than Ever | By Lawrie Mifflin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/nyregion/not-selling-insurance.html | Not Selling Insurance | By Terry Pristin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/arts/in-step-with-austen-english-country-dancing.html | In Step With Austen English Country Dancing | By Linda Wolfe | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/world/peru-rebels-abandon-talks-saying-police-are-plotting-assault.html | Peru Rebels Abandon Talks Saying Police Are Plotting Assault | By Calvin Sims | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/sports/thomas-looks-ready-to-soar-to-new-heights.html | Thomas Looks Ready to Soar to New Heights | By Harvey Araton | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/arts/art-in-review-974749.html | Art in Review | By Holland Cotter | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/arts/species-that-teeter-on-oblivion-s-brink.html | Species That Teeter On Oblivions Brink | By William K Stevens | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/movies/blood-and-guts-the-basics.html | Blood and Guts The Basics | By Lawrence Van Gelder | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/nyregion/firefighter-charged-in-arson.html | Firefighter Charged in Arson | By Terry Pristin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/business/on-web-new-threats-seen-to-the-young.html | On Web New Threats Seen to the Young | By Seth Schiesel | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/sports/new-heroes-bring-honor-to-brooklyn.html | New Heroes Bring Honor To Brooklyn | By George Vecsey | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/us/gingrich-offers-an-agenda-but-the-christian-coalition-attacks-sharply.html | Gingrich Offers an Agenda but the Christian Coalition Attacks Sharply | By Jerry Gray | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-07 | https://www.nytimes.com/1997/03/07/arts/for-children.html | For Children | By Laurel Graeber | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-03-07 | https://www.nytimes.com/1997/03/07/nyregion/strong-winds-cause-accidents-fatal-to-5.html | Strong Winds Cause Accidents Fatal to 5 | By John T McQuiston | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/business/national-semiconductor-reports-strong-growth-in-earnings.html | National Semiconductor Reports Strong Growth in Earnings | By Lawrence M Fisher | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/world/albanian-leader-and-critics-urge-rebels-to-stop-fighting.html | Albanian Leader and Critics Urge Rebels to Stop Fighting | By Jane Perlez | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/arts/art-in-review-974790.html | Art in Review | By Grace Glueck | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/us/first-lady-s-aide-draws-a-rebuke-from-party-chief.html | FIRST LADYS AIDE DRAWS A REBUKE FROM PARTY CHIEF | By Alison Mitchell | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/arts/art-in-review-974803.html | Art in Review | By Roberta Smith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/style/chronicle-965065.html | CHRONICLE | By Nadine Brozan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/business/shift-at-abc-news-prepares-for-a-successor-to-arledge.html | Shift at ABC News Prepares for a Successor to Arledge | By Bill Carter | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/nyregion/louis-vuitton-is-leasing.html | Louis Vuitton Is Leasing | By Lisa W Foderaro | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/us/university-of-california-goes-far-afield-to-fill-2-top-jobs.html | University of California Goes Far Afield to Fill 2 Top Jobs | By B Drummond Ayres Jr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/sports/muscle-cars-return-hey-boss-wheels.html | Muscle Cars Return Hey Boss Wheels | By Keith Martin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/business/big-investors-train-their-fire-on-nonperforming-directors.html | Big investors train their fire on nonperforming directors | By Judith H Dobrzynski | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/movies/from-rage-to-friendship.html | From Rage to Friendship | By Lawrence Van Gelder | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/business/miller-beer-picks-wieden-kennedy.html | Miller Beer Picks Wieden  Kennedy | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/nyregion/backlog-threatens-immigrants-with-benefits-loss.html | Backlog Threatens Immigrants With Benefits Loss | By Celia W Dugger | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/business/shift-on-chips-due-at-texas-instruments.html | Shift on Chips Due at Texas Instruments | By Allen R Myerson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/nyregion/tree-toppled-by-wind-crushes-4-girls-in-church-van.html | Tree Toppled by Wind Crushes 4 Girls in Church Van | By Robert D McFadden | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/world/as-fears-grow-on-albania-european-envoys-try-to-mediate.html | As Fears Grow on Albania European Envoys Try to Mediate | By Celestine Bohlen | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-07 | https://www.nytimes.com/1997/03/07/sports/o-neill-plays-the-field-and-has-pop-in-his-bat.html | ONeill Plays the Field And Has Pop in His Bat | By Charlie Nobles | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/sports/doctor-and-devils-disagree-about-gilmour.html | Doctor and Devils Disagree About Gilmour | By Alex Yannis | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/business/treasury-prices-decline-as-investors-await-data-on-jobs.html | Treasury Prices Decline as Investors Await Data on Jobs | By Robert Hurtado | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/business/lacking-capital-a-penny-stock-clearinghouse-is-kept-closed.html | Lacking Capital a PennyStock Clearinghouse Is Kept Closed | By Leslie Eaton | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/arts/art-in-review-974811.html | Art in Review | By Holland Cotter | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/world/yeltsin-pledges-housecleaning-and-reform.html | Yeltsin Pledges Housecleaning and Reform | By Alessandra Stanley | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/us/at-michigan-legislature-it-s-all-warmth-for-clinton.html | At Michigan Legislature It s All Warmth for Clinton | By Michael Janofsky | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/nyregion/gun-issue-gives-mayor-self-defense-on-crime.html | Gun Issue Gives Mayor SelfDefense On Crime | By David Firestone | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/movies/guest-for-dinner-delicious.html | Guest for Dinner Delicious | By Janet Maslin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/world/chinese-revise-criminal-code-not-its-essence.html | Chinese Revise Criminal Code Not Its Essence | By Seth Faison | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/arts/ballet-meets-break-dancing-as-the-feld-vision-evolves.html | Ballet Meets Break Dancing As the Feld Vision Evolves | By Anna Kisselgoff | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/sports/knicks-are-in-first-place-and-johnson-is-mr-defense.html | Knicks Are in First Place And Johnson Is Mr Defense | By Mike Wise | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/nyregion/apartments-rising-on-site-of-fillmore-east-and-saint.html | Apartments Rising on Site Of Fillmore East and Saint | By Rachelle Garbarine | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/opinion/the-police-bullies.html | The Police Bullies | By Bob Herbert | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-05 | https://www.nytimes.com/1997/03/07/business/marketing-official-joining-petersen.html | Marketing Official Joining Petersen | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/style/chronicle-974986.html | CHRONICLE | By Nadine Brozan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/business/health-companies-drop-merger-in-favor-of-stock-plan.html | HEALTH COMPANIES DROP MERGER IN FAVOR OF STOCK PLAN | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-07 | https://www.nytimes.com/1997/03/07/sports/nyu-thwarts-jersey-city.html | NYU Thwarts Jersey City | By Tarik ElBashir | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/business/wal-mart-sets-stock-repurchase-and-raises-dividend.html | WALMART SETS STOCK REPURCHASE AND RAISES DIVIDEND | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/business/for-brokerage-houses-a-new-class-of-suitor-rides-in.html | For Brokerage Houses a New Class of Suitor Rides In | By Peter Truell | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/movies/dad-son-bonding-buddies.html | DadSon Bonding Buddies | By Janet Maslin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/world/israel-to-yield-9-more-of-west-bank-a-victory-for-netanyahu.html | Israel to Yield 9 More of West Bank a Victory for Netanyahu | By Serge Schmemann | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/business/plea-talks-with-former-texaco-official-said-to-collapse.html | Plea Talks With Former Texaco Official Said to Collapse | By Kurt Eichenwald | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-07 | https://www.nytimes.com/1997/03/07/nyregion/doctor-in-insurance-scheme-admits-it-was-all-for-vanity.html | Doctor in Insurance Scheme Admits It Was All for Vanity | By Joseph P Fried | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/nyregion/big-east-week-a-time-for-men-being-boys-to-be-good-old-pals.html | Big East Week A Time for Men Being Boys to Be Good Old Pals | By Dan Barry | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/business/chubb-is-planning-a-repurchase-of-its-shares.html | CHUBB IS PLANNING A REPURCHASE OF ITS SHARES | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/nyregion/lawsuit-in-woman-s-death.html | Lawsuit in Womans Death | By Terry Pristin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/arts/christopher-boatwright-dancer-known-for-classicism-was-42.html | Christopher Boatwright Dancer Known for Classicism Was 42 | By Jennifer Dunning | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/business/technology-stocks-plunge-extending-monthlong-slide.html | Technology Stocks Plunge Extending Monthlong Slide | By David Barboza | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/sports/it-s-time-for-a-change-in-big-east.html | Its Time For a Change In Big East | By William C Rhoden | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/business/strains-start-to-show-in-a-british-german-merger.html | Strains Start to Show in a BritishGerman Merger | By Youssef M Ibrahim | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/opinion/why-push-for-elections-in-bosnia.html | Why Push for Elections In Bosnia | By George Kenney | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/business/hoffenberg-gets-20-year-sentence-in-fraud-case.html | Hoffenberg Gets 20Year Sentence in Fraud Case | By Leslie Eaton | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/nyregion/ambassador-to-the-world-and-to-its-city.html | Ambassador To the World And to Its City | By David Gonzalez | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/nyregion/59-evacuated-from-plane-at-newark-after-smoke-fills-the-cabin.html | 59 Evacuated From Plane at Newark After Smoke Fills the Cabin | By Abby Goodnough | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-08 | https://www.nytimes.com/1997/03/08/world/us-vetoes-un-criticism-of-israel-s-construction-plan.html | US Vetoes UN Criticism of Israels Construction Plan | By Paul Lewis | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/nyregion/police-release-sketch-of-suspect-in-bayonne-stabbings.html | Police Release Sketch of Suspect in Bayonne Stabbings | By Robert Hanley | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/nyregion/hollow-bullet-is-no-solution-lawyer-argues.html | Hollow Bullet Is No Solution Lawyer Argues | By Joseph P Fried | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/us/now-denver-s-airport-is-toasted-not-roasted.html | Now Denvers Airport Is Toasted Not Roasted | By James Brooke | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/style/for-women-of-the-world.html | For Women of the World | By Amy M Spindler | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/sports/johnsons-bad-outing-is-still-fun.html | Johnsons Bad Outing Is Still Fun | By Murray Chass | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/sports/kipketer-sets-a-world-800-record.html | Kipketer Sets a World 800 Record | By Christopher Clarey | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/sports/before-date-with-bulls-ewing-s-39-tame-celtics.html | Before Date With Bulls Ewings 39 Tame Celtics | By Mike Wise | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/world/10-people-hurt-in-an-explosion-on-beijing-bus.html | 10 People Hurt In an Explosion On Beijing Bus | By Seth Faison | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/nyregion/tv-curbed-in-megan-trial.html | TV Curbed in Megan Trial | By Terry Pristin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/business/robert-lampman-76-economist-who-helped-in-war-on-poverty.html | Robert Lampman 76 Economist Who Helped in War on Poverty | By Peter Passell | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/sports/gill-is-not-at-all-content-with-nets-effort-in-defeat.html | Gill Is Not at All Content With Nets Effort in Defeat | By Selena Roberts | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/us/louisville-defenses-blunt-assault-of-swollen-ohio-river.html | Louisville Defenses Blunt Assault of Swollen Ohio River | By Robyn Meredith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/world/mexico-and-drugs.html | Mexico and Drugs | By Sam Dillon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/us/for-the-dodgers-a-fit-as-tight-as-a-ball-and-glove.html | For the Dodgers a Fit as Tight as a Ball and Glove | By Kevin McKenna | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/arts/louisiana-auction-is-off-after-charges-of-forgery.html | Louisiana Auction Is Off After Charges of Forgery | By Judith H Dobrzynski | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/us/nominee-for-top-cia-post-braces-for-senate-showdown.html | Nominee for Top CIA Post Braces for Senate Showdown | By Elaine Sciolino | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/world/a-leader-of-former-haitian-junta-is-charged-with-smuggling-tons-of-drugs-to-us.html | A Leader of Former Haitian Junta Is Charged With Smuggling Tons of Drugs to US | By Tim Weiner | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-08 | https://www.nytimes.com/1997/03/08/nyregion/discount-on-health-benefits.html | Discount on Health Benefits | By Terry Pristin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-03-08 | https://www.nytimes.com/1997/03/08/nyregion/camden-risks-loss-of-grant-from-the-us.html | Camden Risks Loss of Grant From the US | By Michael Janofsky | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/nyregion/prison-in-immigration-fraud.html | Prison in Immigration Fraud | By Terry Pristin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/world/michael-manley-ex-premier-of-jamaica-is-dead-at-72.html | Michael Manley ExPremier of Jamaica Is Dead at 72 | By Larry Rohter | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/sports/north-carolina-st-beats-odds-and-stuns-duke.html | North Carolina St Beats Odds and Stuns Duke | By Barry Jacobs | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/opinion/in-kansas-we-call-it-politics-as-usual.html | In Kansas We Call It Politics as Usual | By George B Pyle | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/movies/movie-fan-who-also-makes-them.html | Movie Fan Who Also Makes Them | By Mel Gussow | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/sports/high-school-report.html | HIGH SCHOOL REPORT | By Grant Glickson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/nyregion/state-nears-agreement-on-lilco-debt.html | State Nears Agreement On Lilco Debt | By Richard PerezPena | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/business/europe-s-wine-industry-is-facing-serious-challenges.html | Europes Wine Industry Is Facing Serious Challenges | By John Tagliabue | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/nyregion/public-bond-voting-is-urged.html | Public Bond Voting Is Urged | By Terry Pristin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/nyregion/lab-director-in-dispute-steps-down.html | Lab Director In Dispute Steps Down | By John T McQuiston | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/business/conrail-deal-focus-is-now-on-job-impact.html | Conrail Deal Focus Is Now On Job Impact | By Charles V Bagli | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/sports/norman-grabs-lead-cue-shark-music.html | Norman Grabs Lead Cue Shark Music | By Larry Dorman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/sports/hoyas-misfire-against-eagles.html | Hoyas Misfire Against Eagles | By Timothy W Smith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/us/more-time-for-gulf-war-claims.html | More Time for Gulf War Claims | By Neil A Lewis | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/nyregion/governor-lifts-safety-rules-for-shelters-for-homeless-adults.html | Governor Lifts Safety Rules for Shelters for Homeless Adults | By Raymond Hernandez | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/sports/angry-fielder-loses-patience-over-contract.html | Angry Fielder Loses Patience Over Contract | By Charlie Nobles | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/opinion/the-sword-of-democracy.html | The Sword of Democracy | By Gary J Bass | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/business/with-itt-more-valuable-hilton-s-bid-may-fall-short.html | With ITT More Valuable Hiltons Bid May Fall Short | By Kenneth N Gilpin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-08 | https://www.nytimes.com/1997/03/08/nyregion/how-a-proud-son-of-irishtown-is-learning-to-get-along.html | How a Proud Son of Irishtown Is Learning to Get Along | BY Dan Barry | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/nyregion/tree-was-an-accident-just-waiting-to-happen.html | Tree Was an Accident Just Waiting to Happen | By Douglas Martin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/us/beliefs-982547.html | Beliefs | By Peter Steinfels | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/business/some-holders-of-cablevision-are-angry-over-garden-deal.html | Some Holders Of Cablevision Are Angry Over Garden Deal | By Geraldine Fabrikant | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/world/look-at-that-tv-s-a-window-on-japan-s-silly-side.html | Look at That TVs a Window on Japans Silly Side | By Sheryl Wudunn | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/nyregion/from-jailed-mother-s-lips-how-child-lived-and-died.html | From Jailed Mothers Lips How Child Lived and Died | By John Sullivan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/business/an-agreement-is-reached-in-marvel-rift.html | An Agreement Is Reached In Marvel Rift | By Floyd Norris | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/theater/gently-turning-the-tables-on-critics.html | Gently Turning the Tables on Critics | By Peter Marks | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/business/new-jobs-surge-but-gains-in-pay-are-only-modest.html | NEW JOBS SURGE BUT GAINS IN PAY ARE ONLY MODEST | By Robert D Hershey Jr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/nyregion/bridge-978957.html | Bridge | By Alan Truscott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/world/kurdish-rebels-in-turkey-are-down-but-not-out.html | Kurdish Rebels in Turkey Are Down but Not Out | By Stephen Kinzer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/world/russia-s-most-hated-official-is-given-control-of-the-economy.html | Russias Most Hated Official Is Given Control of the Economy | By Michael Specter | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/opinion/lonely-at-the-top.html | Lonely At the Top | By Maureen Dowd | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/business/rjr-nabisco-raising-prices-of-cigarettes-4-cents-a-pack.html | RJR Nabisco Raising Prices Of Cigarettes 4 Cents a Pack | By Glenn Collins | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/opinion/take-hospitals-off-the-dole.html | Take Hospitals Off the Dole | By Lloyd M Krieger | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/us/clinton-defends-1996-fund-raising-but-hits-system.html | CLINTON DEFENDS 1996 FUNDRAISING BUT HITS SYSTEM | By James Bennet | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/sports/medically-speaking-the-mets-are-a-mess.html | Medically Speaking the Mets Are a Mess | By Claire Smith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/arts/kindred-spirits-kafka-and-a-victim-of-the-nazis.html | Kindred Spirits Kafka and a Victim of the Nazis | By Allan Kozinn | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-03-08 | https://www.nytimes.com/1997/03/08/theater/17th-century-foxes-voguing-dancing-and-killing.html | 17thCentury Foxes Voguing Dancing and Killing | By Peter Marks | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/nyregion/checking-on-aides-for-elderly.html | Checking on Aides for Elderly | By Terry Pristin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/us/melvin-g-marcus-67-expert-on-teaching-of-geography.html | Melvin G Marcus 67 Expert On Teaching of Geography | By John Noble Wilford | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/nyregion/in-the-fullness-of-time-at-a-queens-school-they-turn-to-sharing-loss-and-grief.html | In the Fullness of Time At a Queens School They Turn to Sharing Loss and Grief | By Mirta Ojito | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/business/treasury-bond-prices-move-up-amid-mixed-views-on-jobs-data.html | Treasury Bond Prices Move Up Amid Mixed Views on Jobs Data | By Robert Hurtado | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/nyregion/police-commissioner-has-heart-surgery-to-bypass-blocked-arteries.html | Police Commissioner Has Heart Surgery to Bypass Blocked Arteries | By David Firestone | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/world/despite-denial-perus-police-seem-to-plan-hostage-rescue.html | Despite Denial Perus Police Seem to Plan Hostage Rescue | By Diana Jean Schemo | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/business/cable-sports-viewers-face-changes.html | Cable Sports Viewers Face Changes | By Richard Sandomir | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/us/staying-cool-in-a-hot-seat.html | Staying Cool In a Hot Seat | By R W Apple Jr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/sports/ducks-duo-too-spry-for-the-rangers-to-stop.html | Ducks Duo Too Spry For the Rangers to Stop | By Jay Privman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/arts/wide-eyed-delight-and-also-a-belter.html | WideEyed Delight And Also a Belter | By Stephen Holden | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/world/arabs-assail-israeli-move.html | Arabs Assail Israeli Move | By Serge Schmemann | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/sports/wildcats-roll-into-the-final.html | Wildcats Roll Into the Final | By Malcolm Moran | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-08 | https://www.nytimes.com/1997/03/08/nyregion/justice-dept-to-review-reform-law-for-schools.html | Justice Dept To Review Reform Law For Schools | By Matthew Purdy | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/sports/what-the-devil-it-s-isles-who-look-hot.html | What the Devil  Its Isles Who Look Hot | By Jason Diamos | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/us/comet-holds-clues-to-birth-of-time.html | Comet Holds Clues to Birth of Time | By Malcolm W Browne | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/man-arrested-in-fatal-shootings-at-east-side-topless-nightclub.html | Man Arrested in Fatal Shootings At East Side Topless Nightclub | By Julia Campbell | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/queens-congregation-mourns-four-schoolgirls-killed-by-wind-toppled-tree.html | Queens Congregation Mourns Four Schoolgirls Killed by WindToppled Tree | By Mirta Ojito | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/refinishing-floors-safely.html | Refinishing Floors Safely | By Edward R Lipinski | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-09 | https://www.nytimes.com/1997/03/09/sports/the-bulls-remain-basketball-s-best.html | The Bulls Remain Basketballs Best | By Clifton Brown | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-03-09 | https://www.nytimes.com/1997/03/09/business/for-some-star-managers-a-bullmarket-year-to-forget.html | For Some Star Managers a BullMarket Year to Forget | By Lisa Reilly Cullen | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/schools-show-uneven-attack-on-sex-bias.html | Schools Show Uneven Attack on Sex Bias | By Kate Stone Lombardi | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/books/in-the-heart-of-the-heart-of-the-text.html | In the Heart of the Heart of the Text | By Maureen Howard | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/wellness-programs-offered.html | Wellness Programs Offered | By Kate Stone Lombardi | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/crew-supports-having-pupils-wear-uniforms.html | Crew Supports Having Pupils Wear Uniforms | By Abby Goodnough | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/us/dan-e-sweat-dies-at-63-guided-atlanta.html | Dan E Sweat Dies at 63 Guided Atlanta | By Robert Mcg Thomas Jr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/books/books-in-brief-nonfiction-856045.html | Books in Brief Nonfiction | By Chris Patsilelis | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/tv/more-happy-endings-for-a-young-veteran.html | More Happy Endings for a Young Veteran | By Kathryn Shattuck | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/sports/second-bill-is-helping-in-the-rejuvenation.html | Second Bill Is Helping In the Rejuvenation | By George Vecsey | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/sports/underdog-takes-english-soccer-by-storm.html | Underdog Takes English Soccer by Storm | By Greg Barron | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/arts/john-sayles-long-a-director-at-the-edge-crosses-a-border.html | John Sayles Long a Director at the Edge Crosses a Border | By Joel Simon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/style/house-guest-s-guide-to-new-york.html | House Guests Guide To New York | By Judith Miller | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/sports/caminiti-becomes-a-legend-in-his-time.html | Caminiti Becomes a Legend in His Time | By Murray Chass | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/of-bar-stools-comfy-booths-and-burgers.html | Of Bar Stools Comfy Booths And Burgers | By Evelyn Nieves | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/connecticut-guide-943444.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/business/downsized-but-not-out-a-mill-town-s-tale.html | Downsized but Not Out A Mill Towns Tale | By Jon Nordheimer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/after-sanding-finishing-the-floors.html | After Sanding Finishing the Floors | By Edward R Lipinski | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/weekinreview/confusion-in-a-confession.html | Confusion in a Confession | By Jo Thomas | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/movies/taking-the-children-955027.html | TAKING THE CHILDREN | By Suzanne Oconnor | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-09 | https://www.nytimes.com/1997/03/09/world/vacuum-of-power-pulling-neighbors-into-zaire-conflict.html | Vacuum of Power Pulling Neighbors Into Zaire Conflict | By Howard W French | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/sports/a-reluctant-star-grows-into-his-role.html | A Reluctant Star Grows Into His Role | By Joe Lapointe | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/if-you-drop-in-unexpectedly-they-will-fish-you-out.html | If You Drop In Unexpectedly They Will Fish You Out | By Laura Pedrick | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/sports/a-walk-in-the-woods-brings-new-shades-of-understanding.html | A Walk in the Woods Brings New Shades of Understanding | By Pete Bodo | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/easy-winter-gives-road-budgets-a-break.html | Easy Winter Gives Road Budgets a Break | By John Rather | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/books/books-in-brief-fiction-856053.html | Books in Brief Fiction | By Maggie Garb | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/us/pit-bull-congressman-gets-a-chance-to-be-more-aggressive.html | Pit Bull Congressman Gets a Chance to Be More Aggressive | By Francis X Clines | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/sports/wolfpack-s-2d-upset-sets-up-in-or-out-final.html | Wolfpacks 2d Upset Sets Up InorOut Final | By Barry Jacobs | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/movies/from-gangsta-scripts-to-poetry-s-romance.html | From Gangsta Scripts to Poetrys Romance | By Jamie Diamond | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/weekinreview/your-mom-wears-combat-boots.html | Your Mom Wears Combat Boots | By David Berreby | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/us/waldo-nelson-98-author-of-pediatric-text.html | Waldo Nelson 98 Author of Pediatric Text | By Lawrence K Altman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/magazine/when-will-madison-avenue-get-it.html | When Will Madison Avenue Get It | By Jerry della Femina | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/riding-waves-in-generic-drug-industry.html | Riding Waves in Generic Drug Industry | By Susan Konig | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/voices-for-those-lost-to-disease.html | Voices For Those Lost To Disease | BY Susan Pearsall | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/a-look-at-a-corporate-feud-that-undermined-an-ad-empire.html | A Look at a Corporate Feud That Undermined an Ad Empire | By Barbara Delatiner | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/magazine/still-at-work-on-a-self.html | Still at Work on a Self | By Mary Cantwell | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/books/things-that-go-bump-in-the-night.html | Things That Go Bump in the Night | By Walter Kirn | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/realestate/behind-a-scruffy-facade-kinship-to-the-dakota.html | Behind a Scruffy Facade Kinship to the Dakota | By Christopher Gray | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-09 | https://www.nytimes.com/1997/03/09/travel/a-modest-shangri-la.html | A Modest ShangriLa | By Ann Pringle Harris | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/siblings-who-share-and-play-well-together.html | Siblings Who Share and Play Well Together | By Leslie Kandell | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/books/books-in-brief-fiction-856088.html | Books in Brief Fiction | By Charles Salzberg | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/world/nenad-dusan-popovic-87-aide-to-tito-who-defected-to-west.html | Nenad Dusan Popovic 87 Aide To Tito Who Defected to West | By Wolfgang Saxon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/church-says-center-for-the-elderly-must-go-dancing-quietly-or-not.html | Church Says Center for the Elderly Must Go Dancing Quietly or Not | By Charlie Leduff | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/business/diary-992429.html | DIARY | By Hubert B Herring | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/magazine/no-stairs-no-driving-no-tropical-colored-pants.html | No Stairs No Driving No TropicalColored Pants | By John Tierney | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/weekinreview/a-traitor-to-his-country.html | A Traitor to His Country | By Tim Weiner | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/where-salt-and-limes-are-staple-goods.html | Where Salt and Limes Are Staple Goods | By James D Gollin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/marsh-goes-from-pond-to-puddle.html | Marsh Goes From Pond to Puddle | By Charlie Leduff | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/for-one-actor-all-the-world-s-a-parking-place.html | For One Actor All the Worlds a Parking Place | By Bernard Stamler | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/realestate/lag-in-new-construction-tightens-midtown-market.html | Lag in New Construction Tightens Midtown Market | By John Holusha | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/bishop-stanislaus-j-brzana-79.html | Bishop Stanislaus J Brzana 79 | By Wolfgang Saxon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/movies/for-a-specialist-in-being-abused-it-s-the-good-life.html | For a Specialist In Being Abused Its the Good Life | By Jean Nathan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/style/maryam-banikarim-andrew-lerner.html | Maryam Banikarim Andrew Lerner | By Lois Smith Brady | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/us/failure-of-power-project-creates-a-blank-canvas.html | Failure of Power Project Creates a Blank Canvas | By Carey Goldberg | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/books/a-couple-of-chimps-sitting-around-talking.html | A Couple of Chimps Sitting Around Talking | By Natalie Angier | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/federal-money-and-local-autonomy.html | Federal Money and Local Autonomy | By Frances Chamberlain | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/a-story-of-love-a-saga-of-survival.html | A Story of Love a Saga of Survival | By Carolyn Battista | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/realestate/at-the-world-bank-architecture-as-diplomacy.html | At the World Bank Architecture as Diplomacy | By Robert Sharoff | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/a-haven-for-the-few-draws-many.html | A Haven For the Few Draws Many | By Donald Suggs | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/police-and-fire-unions-want-raises-higher-than-those-for-civilians.html | Police and Fire Unions Want Raises Higher Than Those for Civilians | By Steven Greenhouse | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/sports/love-of-racing-grows-in-the-bushes.html | Love of Racing Grows in the Bushes | By Joe Drape | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/sports/a-living-wonder-of-the-harlem-renaissance-five.html | A Living Wonder of the Harlem Renaissance Five | By Vincent M Mallozzi | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/books/the-truest-believer.html | The Truest Believer | By Arthur Schlesinger Jr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/weekinreview/the-many-lives-made-miserable-by-a-low-down-high-roller.html | The Many Lives Made Miserable By a LowDown HighRoller | By Floyd Norris | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/style/on-sale-humidors-with-the-mark-of-castro.html | On Sale Humidors With the Mark Of Castro | By Corey Kilgannon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/opinion/the-rubin-scenario.html | The Rubin Scenario | By William Safire | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/sports/landing-one-to-the-chin-honoring-the-best-of-boxing.html | Landing One to the Chin Honoring the Best of Boxing | By Dave Anderson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/books/a-revolution-doomed-from-the-start.html | A Revolution Doomed From the Start | By Steven Merritt Miner | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/doonesbury-comes-calling.html | Doonesbury Comes Calling | By Bill Kent | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/tv/movies-this-week-855677.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/travel/a-florida-respite-with-a-toddler-along.html | A Florida Respite With a Toddler Along | By Scott Norvell | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/downward-trend-in-crime-continued-sharply-in-1996.html | Downward Trend in Crime Continued Sharply in 1996 | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/business/all-workers-deserve-a-flexiblehours-law.html | All Workers Deserve A FlexibleHours Law | By Mark Wilson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/travel/travel-advisory-903515.html | TRAVEL ADVISORY | By Joseph Siano | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/a-politeness-course-for-city-bus-drivers.html | A Politeness Course For City Bus Drivers | By Neil MacFarquhar | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/light-shanghai-cuisine-in-larchmont.html | Light Shanghai Cuisine in Larchmont | By M H Reed | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/hungry-for-a-cheese-sandwich-try-this-soup.html | Hungry for a Cheese Sandwich Try This Soup | By Joe Brescia | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/weekinreview/the-partial-truth-abortion-fight.html | The PartialTruth Abortion Fight | By Frank Bruni | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/jane-eyre-grown-up-and-ready-for-love.html | Jane Eyre Grown Up And Ready for Love | By Alvin Klein | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/books/the-kama-sutra-of-reading.html | The Kama Sutra of Reading | By Seymour Chwast | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/weekinreview/it-s-called-poor-health-for-a-reason.html | Its Called Poor Health for a Reason | By Richard A Shweder | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/a-company-offers-help-in-managing-stress.html | A Company Offers Help in Managing Stress | By Penny Singer | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/waterfront-park-study-if-you-build-it-who-will-pay.html | Waterfront Park Study If You Build It    Who Will Pay | By David Rohde | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/eating-vs-living-with-doughnuts.html | Eating vs Living With Doughnuts | By Anthony Ramirez | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/travel/soujourn-at-the-spa-of-spas.html | Soujourn at the Spa of Spas | By Malabar Hornblower | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/us/sunny-forecast-for-los-angeles-mayor.html | Sunny Forecast for Los Angeles Mayor | By Todd S Purdum | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/arts/masters-of-the-grammar-of-movement.html | Masters of the Grammar of Movement | By Anna Kisselgoff | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/maintenance-issue-leads-to-park-without-people.html | Maintenance Issue Leads to Park Without People | By Janet Allon | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/a-third-street-gets-a-turn-to-battle-changes-in-a-bus-route.html | A Third Street Gets a Turn to Battle Changes in a Bus Route | By Anthony Ramirez | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/weekinreview/american-fast-food-in-israel-the-bagel.html | American Fast Food In Israel The Bagel | By Serge Schmemann | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/business/for-philosophy-majors-a-new-lease-on-the-meaning-of-life.html | For Philosophy Majors a New Lease on the Meaning of Life | By Barbara Whitaker | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/arts/a-composer-for-the-eye-inspired-music-for-the-ear.html | A Composer for the Eye Inspired Music for the Ear | By Paul Griffiths | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/magazine/on-the-edge-of-age-discrimination.html | On the Edge of Age Discrimination | By Marianne Lavelle | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/travel/ontario-is-in-the-chips-with-niagara-casino.html | Ontario Is in the Chips With Niagara Casino | By Anthony Depalma | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/arts/furniture-from-the-mind-of-an-architect.html | Furniture From the Mind of an Architect | By Rita Reif | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/books/books-in-brief-nonfiction-856010.html | Books in Brief Nonfiction | By David Kaufman | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/world/report-of-an-illegal-abortion-sets-off-new-debate-among-irish.html | Report of an Illegal Abortion Sets Off New Debate Among Irish | By James F Clarity | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-03-09 | https://www.nytimes.com/1997/03/09/busine ss/making-an-impression-even-if-you-don-t-fit-the-mold.html | Making an Impression Even if You Dont Fit the Mold | By Lawrence Van Gelder | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/world/ rebel-albania-port-prepares-to-repel-government-attack.html | Rebel Albania Port Prepares to Repel Government Attack | By Jane Perlez | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/books/ the-fugitive.html | The Fugitive | By J D McClatchy | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/busine ss/a-truck-driver-plans-for-the-longest-haul-of-all.html | A Truck Driver Plans for the Longest Haul of All | By Sana Siwolop | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/magaz ine/old-friends.html | Old Friends | By Jonathan Roberts | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/travel/t he-bumpy-road-to-inspiration.html | The Bumpy Road to Inspiration | By Lawrence Block | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/world/ us-proposes-deeper-cuts-in-atom-arms-to-russians.html | US Proposes Deeper Cuts In Atom Arms To Russians | By Michael R Gordon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregi on/a-latino-congresswoman-gets-a-show-of-support.html | A Latino Congresswoman Gets a Show of Support | By Jonathan P Hicks | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregi on/agreement-finally-resolves-dispute-over-compost-site.html | Agreement Finally Resolves Dispute Over Compost Site | By Merri Rosenberg | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/busine ss/the-china-i-know.html | The China I Know | By Patrick J McGovern | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/magaz ine/less-medicare-more-magic.html | Less Medicare More Magic | By Max Frankel | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregi on/olympia-trails-to-honor-airport-bus-tickets.html | Olympia Trails to Honor Airport Bus Tickets | By Karen Demasters | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/busine ss/reading-the-mind-of-alan-greenspan.html | Reading The Mind Of Alan Greenspan | By Floyd Norris | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregi on/room-for-improvement-bank-survey-shows.html | Room for Improvement Bank Survey Shows | By Kit R Roane | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/travel/ fancy-wheels-for-a-price.html | Fancy Wheels For a Price | By Betsy Wade | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregi on/vote-to-decide-merger-of-two-school-districts.html | Vote to Decide Merger of Two School Districts | By Linda Saslow | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/books/ books-in-brief-fiction.html | Books in Brief Fiction | By Amelie Southwood | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/realest ate/a-depot-s-for-sale-with-30-cabooses-as-a-sweetener.html | A Depots for Sale With 30 Cabooses as a Sweetener | By Eleanor Charles | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregi on/remaining-faithful-to-islamic-law-in-death-as-well-as-life.html | Remaining Faithful to Islamic Law in Death as Well as Life | By Bill Kent | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/westchester-guide-942464.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/us/residents-of-flooded-town-put-lives-in-shopping-bags.html | Residents of Flooded Town Put Lives in Shopping Bags | By Don Terry | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/opinion/china-policy-means-and-ends.html | China Policy Means and Ends | By Laura Dandrea Tyson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Andy Brumer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/style/a-party-suffused-with-art.html | A Party Suffused With Art | By Phoebe Hoban | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/arts/no-label-no-marketers-just-room-to-grow.html | No Label No Marketers Just Room to Grow | By Ben Ratliff | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/books/etrurian-shades.html | Etrurian Shades | By Hilary Mantel | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/realestate/a-new-state-code-for-remodeling-projects-is-near.html | A New State Code for Remodeling Projects Is Near | By Rachelle Garbarine | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/books/space-jam.html | Space Jam | By John Allen Paulos | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/weekinreview/when-big-brother-is-a-librarian.html | When Big Brother Is a Librarian | By John Markoff | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/the-fine-art-of-getting-seedlings-going.html | The Fine Art of Getting Seedlings Going | By Joan Lee Faust | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/russia-house-plot-thickens.html | Russia House Plot Thickens | By Andrea K Walker | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/weekinreview/voters-do-you-know-where-your-children-are.html | Voters Do You Know Where Your Children Are | By Michael Wines | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/magazine/the-man-who-saw-old-anew.html | The Man Who Saw Old Anew | By Michael Norman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/weekinreview/the-quest-for-teeth-to-jawbone-china.html | The Quest for Teeth to Jawbone China | By David E Sanger | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/adding-subtlety-to-dishes-with-a-pinch-of-saffron.html | Adding Subtlety to Dishes With a Pinch of Saffron | By Moira Hodgson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/magazine/inventing-a-few-more-tomorrows.html | Inventing a Few More Tomorrows | By John Barth | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/sports/a-trade-raines-doesn-t-think-so.html | A Trade Raines Doesnt Think So | By Charlie Nobles | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/sports/new-zealand-up-in-arms-about-hired-gun.html | New Zealand Up in Arms About Hired Gun | By Barbara Lloyd | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/sports/now-batting-the-pitcher-interleague-play-adds-a-wrinkle-to-strategy.html | Now Batting the Pitcher   Interleague Play Adds a Wrinkle to Strategy | By Murray Chass | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-09 | https://www.nytimes.com/1997/03/09/books/books-in-brief-fiction.html | Books in Brief Fiction | By Rachel Stoll | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-03-09 | https://www.nytimes.com/1997/03/09/arts/beyond-abc-v-food-lion.html | Beyond ABC v Food Lion | By Walter Goodman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/plans-for-4-golf-courses-splinter-towns.html | Plans for 4 Golf Courses Splinter Towns | By Rick Murphy | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/world/drugs-connect-mexico-leaders-to-abductions.html | Drugs Connect Mexico Leaders To Abductions | By Julia Preston | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/lirr-riders-and-local-officials-square-off-on-parking.html | LIRR Riders and Local Officials Square Off on Parking | By Stewart Ain | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/sports/few-ranger-victories-a-lot-of-shrugging.html | Few Ranger Victories a Lot of Shrugging | By Jay Privman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/style/a-curtsy-to-glories-past-the-tiara-is-back-on-top.html | A Curtsy to Glories Past The Tiara Is Back on Top | By Paula Deitz | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/giving-seedlings-a-healthy-start.html | Giving Seedlings A Healthy Start | By Joan Lee Faust | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/keeping-an-eye-on-things.html | Keeping an Eye On Things | By George James | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/world/bus-bombing-fails-to-daunt-shopping-day-in-beijing.html | Bus Bombing Fails to Daunt Shopping Day In Beijing | By Seth Faison | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/dogon-works-spanning-reality-and-mythology.html | Dogon Works Spanning Reality and Mythology | By Phyllis Braff | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/movies/taking-the-children-955035.html | TAKING THE CHILDREN | By Fletcher Roberts | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/books/remember-the-alamo.html | Remember the Alamo | By Garry Wills | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/weekinreview/green-power-wanes-but-not-at-the-grass-roots.html | Green Power Wanes but Not at the Grass Roots | By Agis Salpukas | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/tv/making-the-femme-just-a-bit-less-fatale-the-new-nikita-is-a-killer-but-sweeter.html | Making the Femme Just a Bit Less Fatale The New Nikita Is a Killer but Sweeter | By Andrea Higbie | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/magazine/the-young-old.html | The Young Old | By William Safire | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/arts/in-the-heart-of-america-a-quiet-place-for-music.html | In the Heart of America A Quiet Place for Music | By Bernard Holland | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/st-vladimir-s-seminary-rescues-lost-orthodox-volumes.html | St Vladimirs Seminary Rescues Lost Orthodox Volumes | By James V OConnor | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/a-show-that-pays-tribute-to-black-artists.html | A Show That Pays Tribute to Black Artists | By Vivien Raynor | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-09 | https://www.nytimes.com/1997/03/09/weekinreview/former-allies-torment-gingrich.html | Former Allies Torment Gingrich | By Katharine Q Seelye | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-03-09 | https://www.nytimes.com/1997/03/09/movies/lost-without-a-screen-the-fate-of-orphan-films.html | Lost Without a Screen the Fate of Orphan Films | By Ingrid Abramovitch | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/realestate/at-a-busy-crossroads-81-acres-mired-in-litigation.html | At a Busy Crossroads 81 Acres Mired in Litigation | By Diana Shaman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/a-man-with-all-encompassing-opinions.html | A Man With AllEncompassing Opinions | By Donna Greene | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/the-healing-professions.html | The Healing Professions | By Debra Galant | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/weekinreview/it-s-the-root-of-all-evil-and-no-fun-for-the-president.html | Its the Root of All Evil And No Fun for the President | By Stephen Labaton | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/business/popularity-contests-for-contrarians.html | Popularity Contests for Contrarians | By Carole Gould | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/a-choral-resurgence-with-bach-and-handel.html | A Choral Resurgence With Bach and Handel | By Robert Sherman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/wanted-mr-or-ms-write.html | Wanted Mr or Ms Write | By Andrew Jacobs | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/us/suspect-list-gets-shorter-in-girl-s-death-in-colorado.html | Suspect List Gets Shorter In Girls Death In Colorado | By James Brooke | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/world/harder-life-for-lebanon-palestinians.html | Harder Life for Lebanon Palestinians | By Douglas Jehl | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/students-and-faculty-oppose-new-high-tech-identity-cards.html | Students and Faculty Oppose New HighTech Identity Cards | By Anthony Ramirez | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/sports/lars-bergstrom-boat-and-plane-innovator-62.html | Lars Bergstrom Boat and Plane Innovator 62 | By Barbara Lloyd | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/realestate/buying-a-home-the-people-who-help.html | Buying a Home The People Who Help | By Jay Romano | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/weekinreview/the-swirling-waters-and-winds-of-march.html | The Swirling Waters And Winds of March | By Rick Bragg | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/sports/boston-college-puts-a-smile-back-on-the-face-of-o-brien.html | Boston College Puts a Smile Back on the Face of OBrien | By Malcolm Moran | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/winter-gamblers-help-claridge-avoid-bankruptcy.html | Winter Gamblers Help Claridge Avoid Bankruptcy | By Bill Kent | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/books/killers-among-us.html | Killers Among Us | By John R G Turner | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/jesus-becomes-controversial-all-over-again.html | Jesus Becomes Controversial All Over Again | By Joe Sharkey | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/books/second-helpings.html | Second Helpings | By Susan Cheever | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/theater/in-blues-and-gospel-a-quest-for-a-healer-who-reveals-beauty.html | In Blues and Gospel A Quest for a Healer Who Reveals Beauty | By Rachel Swarns | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/quiet-alarm-over-shut-firehouse.html | Quiet Alarm Over Shut Firehouse | By Charlie Leduff | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/realestate/ending-mortgage-insurance.html | Ending Mortgage Insurance | By Jay Romano | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/business/orphans-of-invention-great-minds-small-money.html | Orphans of Invention Great Minds Small Money | By Sana Siwolop | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/weekinreview/blackbeard-s-ship.html | Blackbeards Ship | By William J Broad | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/sports/let-s-root-for-the-home-corporation.html | Lets Root For the Home Corporation | By Robert Lipsyte | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/orange-hearings-pull-crowds.html | Orange Hearings Pull Crowds | By Richard Weizel | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/adopting-old-tombstones-that-have-one-foot-in-the-grave.html | Adopting Old Tombstones That Have One Foot in the Grave | By Alan Feuer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/sports/van-gundy-now-a-veteran-of-the-chicago-wars-plays-it-close-to-the-vest.html | Van Gundy Now a Veteran of the Chicago Wars Plays It Close to the Vest | By Mike Wise | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/travel/tough-trek-through-rugged-morocco.html | Tough Trek Through Rugged Morocco | By Susan Spano | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/books/common-sense-in-short-chapters.html | Common Sense in Short Chapters | By Charles C Mann | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/theater/how-to-mourn-a-friend-one-way-is-with-a-play.html | How to Mourn a Friend One Way Is With a Play | By Celia McGee | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/books/all-talking.html | All Talking | By Richard Barrios | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/a-teacher-who-made-a-difference.html | A Teacher Who Made a Difference | By Marvin Hamlisch | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/world/followers-struggle-to-fill-mother-teresas-sandals.html | Followers Struggle to Fill Mother Teresas Sandals | By John F Burns | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/soul-satisfying-favorites-in-italian-fare.html | SoulSatisfying Favorites in Italian Fare | By Richard J Scholem | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/realestate/near-the-giant-verrazano-a-human-scale.html | Near the Giant Verrazano a Human Scale | By John Rather | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/practical-geriatrics-for-an-aging-nation.html | Practical Geriatrics for an Aging Nation | By Gitta Morris | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/in-georgetown-salsa-and-margaritas.html | In Georgetown Salsa and Margaritas | By Patricia Brooks | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-03-09 | https://www.nytimes.com/1997/03/09/movies/taking-the-children-955043.html | TAKING THE CHILDREN | By Linda Lee | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/at-supermarkets-the-hunter-stalks-prey.html | At Supermarkets the Hunter Stalks Prey | By David Bouchier | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/travel/q-and-a-901237.html | Q and A | By Suzanne MacNeille | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/long-island-journal-937207.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/no-substitute.html | No Substitute | By Fran Schumer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/books/sleepless-in-suburbia.html | Sleepless in Suburbia | By A O Scott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/li-vines-938009.html | LI Vines | By Howard G Goldberg | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/books/books-in-brief-fiction-856070.html | Books in Brief Fiction | By Margalit Fox | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/books/unleashed-on-manhattan.html | Unleashed on Manhattan | By M G Lord | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/arts/modern-times-catch-up-to-a-past-maverick.html | Modern Times Catch Up to a Past Maverick | By Anthony Tommasini | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/magazine/to-your-health.html | To Your Health | By Molly ONeill | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/sports/the-mets-make-a-play-but-irabu-says-no-dice.html | The Mets Make a Play But Irabu Says No Dice | By Claire Smith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/weekinreview/it-s-easier-to-beat-las-vegas-than-new-york.html | Its Easier to Beat Las Vegas Than New York | By James Sterngold | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/in-union-s-appeal-for-support-a-widow-s-tale.html | In Unions Appeal for Support a Widows Tale | By Steven Greenhouse LpThis Is One of the Four 30Second Commercials That the PatrolmenS Benevolent Association Has Broadcast Over the Last Two Weeks On Local Television Stations the Commercials Are Intended To Win Public Sympathy For the Police In Their Contract Dispute With the City By Having the Widows and Parents of Slain Police Officers Talk About the Murders | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/labor-dispute-in-an-odd-setting.html | Labor Dispute in an Odd Setting | By David Rohde | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/books/new-noteworthy-paperbacks-855472.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-09 | https://www.nytimes.com/1997/03/09/sports/with-manning-out-of-the-running-pace-is-the-jets-man-or-is-he.html | With Manning Out of the Running Pace Is the Jets Man   or Is He | By Gerald Eskenazi | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/3-rail-lines-or-a-penny-a-gallon.html | 3 Rail Lines or a Penny a Gallon | By James Lomuscio | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/magazine/does-getting-old-cost-society-too-much.html | Does Getting Old Cost Society Too Much | By Paul Krugman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/seeing-the-universe-in-human-terms.html | Seeing the Universe in Human Terms | By Roberta Hershenson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/coaching-the-flames-playing-with-fire.html | Coaching the Flames Playing With Fire | By Robert Lipsyte | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/us/president-orders-agencies-to-train-those-on-welfare.html | PRESIDENT ORDERS AGENCIES TO TRAIN THOSE ON WELFARE | By Robert Pear | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/standard-italian-but-done-with-finesse.html | Standard Italian but Done With Finesse | By Joanne Starkey | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/opinion/partial-truth-abortion.html | PartialTruth Abortion | By Frank Rich | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/sports/late-start-in-formula-one-has-not-hindered-hill.html | Late Start in Formula One Has Not Hindered Hill | By Joseph Siano | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/arts/a-comic-races-to-stay-in-place.html | A Comic Races to Stay in Place | By Neil Strauss | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/travel/santo-domingo.html | Santo Domingo | By Larry Rohter | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/movies/luke-and-darth-get-a-rematch.html | Luke and Darth Get a Rematch | By Laurel Graeber | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/judaism-on-death-row.html | Judaism on Death Row | By Gerald L Zelizer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/style/blow-march-winds-and-fragrance-is-in-the-air.html | Blow March Winds and Fragrance Is in the Air | By Anne Raver | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/weekinreview/a-deep-dish-of-resentment.html | A Deep Dish of Resentment | By Diana Jean Schemo | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/carousel-in-elmsford-yet-another-version.html | Carousel in Elmsford Yet Another Version | By Alvin Klein | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/weekinreview/daydreams-of-cloning.html | Daydreams of Cloning | By Katharine Q Seelye | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/sports/nyu-s-women-advance-but-its-men-are-eliminated.html | NYUs Women Advance But Its Men Are Eliminated | By Tarik ElBashir | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/the-organization-of-a-multifaceted-attack-on-stubborn-fat.html | The Organization of a Multifaceted Attack on Stubborn Fat | By Bess Liebenson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/girls-with-cerebral-palsy-dance-in-face-of-fate.html | Girls With Cerebral Palsy Dance in Face of Fate | By Chuck Slater | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/a-new-bid-for-bid-whist.html | A New Bid for Bid Whist | By Jane H Lii | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/weekinreview/discounts-for-honesty.html | Discounts for Honesty | By Hubert B Herring | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/magazine/getting-to-know-one-another-again-and-again.html | Getting to Know One Another Again and Again | By Robert and Alex Kotlowitz | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/books/love-at-last-sight.html | Love at Last Sight | By Zofia Smardz | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/theater/opposites-attract-full-houses-in-london.html | Opposites Attract Full Houses in London | By Benedict Nightingale | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/magazine/and-at-their-age.html | And at Their Age | By Philip Weiss | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/books/hope-peels-away.html | Hope Peels Away | By Richard Burgin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/giuliani-says-state-owes-education-aid.html | Giuliani Says State Owes Education Aid | By Clifford J Levy | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/world/peru-officials-are-said-to-try-to-intimidate-foreign-journalists.html | Peru Officials Are Said to Try to Intimidate Foreign Journalists | By Diana Jean Schemo | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/little-room-for-romance-in-rush-to-wed-a-citizen.html | Little Room for Romance In Rush to Wed a Citizen | By Charlie Leduff | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/business/with-bonds-colleges-can-get-topsy-turvy.html | With Bonds Colleges Can Get TopsyTurvy | By Constance L Hays | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/sports/little-an-american-wins-a-surprise-gold-in-200-at-world-championships.html | Little an American Wins a Surprise Gold in 200 at World Championships | By Christopher Clarey | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/quiet-by-day-coffee-by-night.html | Quiet by Day Coffee by Night | By Andrea K Walker | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/a-program-in-white-plains-offers-free-business-advice.html | A Program in White Plains Offers Free Business Advice | By Penny Singer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/sports/boston-college-guards-on-target-in-the-crunch.html | Boston College Guards On Target in the Crunch | By Timothy W Smith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/style/geared-for-the-grocery-or-mount-everest.html | Geared for the Grocery or Mount Everest | By Julia Szabo | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/half-a-garden-better-than-none.html | Half a Garden Better Than None | By Mark Francis Cohen | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/fyi-984221.html | FYI | By Daniel B Schneider | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-09 | https://www.nytimes.com/1997/03/09/realestate/a-young-lawyer-makes-home-a-comfort-zone.html | A Young Lawyer Makes Home a Comfort Zone | By Tracie Rozhon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/daughter-father-and-the-flag.html | Daughter Father and the Flag | By David Howard | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/village-rallies-to-aid-ill-teen-ager.html | Village Rallies to Aid Ill TeenAger | By Herbert Hadad | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/sports/a-new-boss-has-sneaked-on-the-stage.html | A New Boss Has Sneaked On the Stage | By Harvey Araton | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/william-joseph-cahill-jr-73-nuclear-plant-executive-for-power-authority.html | William Joseph Cahill Jr 73 Nuclear Plant Executive for Power Authority | By Wolfgang Saxon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/weekinreview/for-holocaust-survivors-and-other-victims.html | For Holocaust Survivors And Other Victims | By Alan Cowell | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/arts/the-latest-sound-simplicity.html | The Latest Sound Simplicity | By Andrew C Revkin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/us/dr-donald-d-flickinger-89-a-pioneer-in-space-medicine.html | Dr Donald D Flickinger 89 A Pioneer in Space Medicine | By Henry Fountain | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/sports/for-coach-vermeil-the-hunger-is-back.html | For Coach Vermeil the Hunger Is Back | By Thomas George | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/magazine/longer-healthier-better.html | Longer Healthier Better | By Alexandra Bandon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/tough-poodle-is-bested-and-owner-wants-to-curb-dog-eat-dog-runs.html | Tough Poodle Is Bested and Owner Wants to Curb DogEatDog Runs | By Janet Allon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/business/plotting-account-withdrawals-before-april-1.html | Plotting Account Withdrawals Before April 1 | By Jan M Rosen | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/us/critic-of-white-house-ethics-let-at-t-give-him-favors.html | Critic of White House Ethics Let ATT Give Him Favors | By Don van Natta Jr With Christopher Drew | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/magazine/the-age-boom.html | The Age Boom | By Jack Rosenthal | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/books/books-in-brief-nonfiction-856029.html | Books in Brief Nonfiction | By Laura Mansnerus | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/testing-younger-women-for-osteoporosis.html | Testing Younger Women for Osteoporosis | By Vivien Kellerman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/forget-about-cloning-let-s-talk-gene-pool.html | Forget About Cloning Lets Talk Gene Pool | By Matthew Purdy | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/spoken-commentary-to-accompany-concert.html | Spoken Commentary to Accompany Concert | By Robert Sherman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/the-peoples-voice.html | The Peoples Voice | By Meyer Schreiber | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/democrats-for-governor-it-ain-t-over-till-it-s-over.html | Democrats for Governor It Aint Over Till Its Over | By Jennifer Preston | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/burial-society-s-sacred-task-of-performing-a-ritual-for-the-dead.html | Burial Societys Sacred Task of Performing a Ritual for the Dead | By Lynne Ames | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/an-arts-advocate-goes-to-washington.html | An Arts Advocate Goes to Washington | By Karen Demasters | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/high-stress-jobs-drive-an-underground-chess-movement.html | HighStress Jobs Drive an Underground Chess Movement | By Sascha Brodsky | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/it-s-a-historical-house-all-right-but-how-did-the-garden-grow.html | Its a Historical House All Right but How Did the Garden Grow | By Carolyn Battista | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/weekinreview/a-name-change.html | A Name Change | By Adam Nossiter | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/weekinreview/machismo-vs-money-whose-bull-is-gored.html | Machismo vs Money Whose Bull Is Gored | By Al Goodman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/business/in-serving-the-famous-is-a-ringside-seat-enough.html | In Serving the Famous Is a Ringside Seat Enough | By David J Morrow | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/adding-subtlety-to-dishes-with-just-a-pinch-of-saffron.html | Adding Subtlety to Dishes With Just a Pinch of Saffron | By Moira Hodgson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/automobiles/to-zig-or-not-to-zig-gm-takes-on-lexus.html | To Zig or Not to Zig GM Takes On Lexus | By Michelle Krebs | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/us/an-ultra-aggressive-use-of-investigators-and-the-courts.html | An UltraAggressive Use of Investigators and the Courts | By Douglas Frantz | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/arts/a-biennial-perennial-still-changing-styles.html | A Biennial Perennial Still Changing Styles | By Ann Landi | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/magazine/84-going-on-50.html | 84 Going on 50 | By Stephen S Hall | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/relationship-wars-and-their-veterans.html | Relationship Wars and Their Veterans | By Alvin Klein | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/business/retirement-planning-for-too-much-of-a-good-thing.html | Retirement Planning for Too Much of a Good Thing | By Jan M Rosen | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/us/scientology-s-puzzling-journey-from-tax-rebel-to-tax-exempt.html | Scientologys Puzzling Journey From Tax Rebel to Tax Exempt | By Douglas Frantz | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/sports/duval-holds-lead-on-a-breezy-day.html | Duval Holds Lead on a Breezy Day | By Larry Dorman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/business/thailand-s-struggling-lenders-put-investors-on-edge.html | Thailands Struggling Lenders Put Investors on Edge | By Seth Mydans | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/known-artists-fresh-work-from-private-collections.html | Known Artists Fresh Work From Private Collections | By William Zimmer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/magazine/nearing-90.html | Nearing 90 | By William Maxwell | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/a-multitude-of-gifts-in-one-big-package.html | A Multitude of Gifts in One Big Package | By Charles Hagen | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/arts/fiddlers-who-keep-a-tradition-alive-and-lilting.html | Fiddlers Who Keep a Tradition Alive and Lilting | By David Mermelstein | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/books/highly-animated.html | Highly Animated | By James Polk | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/movies/taking-the-children-955019.html | TAKING THE CHILDREN | By Peter M Nichols | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/us/j-carson-mark-83-physicist-in-hydrogen-bomb-work-dies.html | J Carson Mark 83 Physicist In Hydrogen Bomb Work Dies | By Tim Hilchey | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/business/long-odds-for-the-shares-of-trumps-casino-company.html | Long Odds for the Shares of Trumps Casino Company | By James Sterngold | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/an-illusory-deadline-drives-immigrants-rush-to-marry.html | An Illusory Deadline Drives Immigrants Rush to Marry | By Ian Fisher | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/nyregion/at-literary-evenings-the-product-isn-t-necessarily-books.html | At Literary Evenings the Product Isnt Necessarily Books | By Janny Scott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/world/neglected-churches-are-given-new-use-in-the-netherlands.html | Neglected Churches Are Given New Use In the Netherlands | By Marlise Simons | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/nyregion/fatal-high-school-stabbing-prompts-security-measures.html | Fatal High School Stabbing Prompts Security Measures | By Melody Petersen | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/business/in-fine-print-customers-lose-ability-to-sue.html | In Fine Print Customers Lose Ability to Sue | By Barry Meier | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/nyregion/protest-against-a-deportation.html | Protest Against a Deportation | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/business/providence-journal-sale-raises-doubts-on-autonomy-and-hackles-in-family.html | Providence Journal Sale Raises Doubts on Autonomy and Hackles in Family | By Iver Peterson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/business/bowne-selects-detroit-web-designer-as-expansion-vehicle.html | Bowne Selects Detroit Web Designer As Expansion Vehicle | By Keith Bradsher | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/arts/music-in-review-classical-music-019933.html | MUSIC IN REVIEW CLASSICAL MUSIC | By Paul Griffiths | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/us/of-dollars-democrats-and-darwin.html | Of Dollars Democrats and Darwin | By Francis X Clines | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-10 | https://www.nytimes.com/1997/03/10/arts/raw-energy-from-lights-socks-cans-and-blues.html | Raw Energy From Lights Socks Cans And Blues | By Anna Kisselgoff | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/nyregion/financial-adviser-sentenced-to-15-months-and-restitution.html | Financial Adviser Sentenced To 15 Months and Restitution | By Joseph P Fried | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/us/old-friends-once-felons-regroup-to-fight-crime.html | Old Friends Once Felons Regroup to Fight Crime | By Michael Janofsky | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/sports/hasek-s-absence-is-a-break-for-devils.html | Haseks Absence Is a Break For Devils | By Alex Yannis | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/world/campaign-finance-complicates-china-policy.html | Campaign Finance Complicates China Policy | By Elaine Sciolino | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/opinion/the-shine-spectacle.html | The Shine Spectacle | By Philip Taubman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/us/rapping-living-and-dying-a-gangsta-life.html | Rapping Living and Dying a Gangsta Life | By Jon Pareles | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/sports/johnson-responds-to-pippen-s-trash-talk.html | Johnson Responds To Pippens Trash Talk | By Mike Wise | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/nyregion/at-funeral-sisters-are-eulogized-as-angels-who-were-called-home.html | At Funeral Sisters Are Eulogized As Angels Who Were Called Home | By Norimitsu Onishi | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/movies/peering-inside-the-heads-of-laughing-fans.html | Peering Inside the Heads of Laughing Fans | By Anita Gates | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/sports/as-the-nets-collapse-the-lakers-ego-inflates.html | As the Nets Collapse The Lakers Ego Inflates | By Selena Roberts | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/arts/in-g-s-better-to-have-more-words-less-voice.html | In GS Better to Have More Words Less Voice | By Anthony Tommasini | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/us/congress-weighs-more-regulation-on-managed-care.html | CONGRESS WEIGHS MORE REGULATION ON MANAGED CARE | By Robert Pear | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/sports/this-time-slaney-isn-t-oldest-or-fastest.html | This Time Slaney Isnt Oldest or Fastest | By Christopher Clarey | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/business/a-midweek-opening-pattern-in-urban-black-films.html | A Midweek Opening Pattern in Urban Black Films | By Linda Lee | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/world/palestinians-reject-israel-s-9-pullback-plan.html | Palestinians Reject Israels 9 Pullback Plan | By Serge Schmemann | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/nyregion/bill-may-end-price-controls-on-tickets.html | Bill May End Price Controls On Tickets | By Melody Petersen | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/sports/ray-haskins-s-earliest-influence.html | Ray Haskinss Earliest Influence | By William C Rhoden | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-10 | https://www.nytimes.com/1997/03/10/style/chronicle-021130.html | CHRONICLE | By Nadine Brozan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/business/accounts.html | Accounts | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/movies/now-a-nice-guy-and-oprah-antidote.html | Now a Nice Guy And Oprah Antidote | By Caryn James | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/sports/leyritz-is-taking-split-up-in-stride.html | Leyritz Is Taking SplitUp In Stride | By Murray Chass | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/books/suspicions-in-the-east-confusions-in-the-west.html | Suspicions in the East Confusions in the West | By Orville Schell | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/business/warner-lambert-expands-bates-ties.html | WarnerLambert Expands Bates Ties | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/opinion/the-law-and-mr-gore.html | The Law and Mr Gore | By Jack Quinn | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/nyregion/keeping-quiet-some-inroads-on-homeless.html | Keeping Quiet Some Inroads On Homeless | By Elizabeth Kolbert | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/sports/a-big-eagle-on-the-fly-lifts-elkington-at-doral.html | A Big Eagle on the Fly Lifts Elkington at Doral | By Larry Dorman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/business/thriving-lucent-technologies-seen-force-not-too-distant-future-networking.html | A thriving Lucent Technologies is seen as a force of the nottoodistant future in networking | By Seth Schiesel | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/sports/colorado-sneaks-up-with-no-2-seeding.html | Colorado Sneaks Up With No 2 Seeding | By Frank Litsky | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/arts/oscar-lewenstein-80-theater-and-film-producer.html | Oscar Lewenstein 80 Theater and Film Producer | By William Grimes | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/business/ownership-of-newspaper-in-chattanooga-is-transferred.html | Ownership of Newspaper In Chattanooga Is Transferred | By Keith Bradsher | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/theater/prisoners-in-their-home-facing-the-twin-ravages-of-plague-and-power.html | Prisoners in Their Home Facing the Twin Ravages of Plague and Power | By Ben Brantley | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/nyregion/missing-sign-mystery-solved.html | MissingSign Mystery Solved | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/business/a-shift-in-leadership-as-abc-news-faces-challenges-in-a-new-age.html | A shift in leadership as ABC News faces challenges in a new age | By Mark Landler | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/business/time-for-reassurance-and-disaster.html | Time for Reassurance and Disaster | By Walter Goodman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/business/the-old-media-dinosaurs-seem-to-be-having-a-rebirth-don-t-blame-cloning.html | The oldmedia dinosaurs seem to be having a rebirth Dont blame cloning | By Steve Lohr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/arts/wiggling-that-turns-violent.html | Wiggling That Turns Violent | By Jack Anderson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/sports/in-a-war-of-words-ewing-has-the-final-say.html | In a War of Words Ewing Has the Final Say | By Mike Wise | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-10 | https://www.nytimes.com/1997/03/10/world/in-bow-to-rebels-albanian-president-proposes-elections.html | In Bow to Rebels Albanian President Proposes Elections | By Jane Perlez | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/world/a-grisly-assassination-that-will-not-stay-buried.html | A Grisly Assassination That Will Not Stay Buried | By Howard W French | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/sports/abl-offers-nonstop-hard-nosed-play.html | ABL Offers Nonstop HardNosed Play | By Ira Berkow | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/sports/replay-on-nfl-agenda.html | Replay On NFL Agenda | By Richard Sandomir | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/nyregion/in-a-pocket-of-brooklyn-sewn-by-welfare-an-unraveling.html | In a Pocket of Brooklyn Sewn by Welfare an Unraveling | By Joe Sexton | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/opinion/china-part-iii.html | China Part III | By Thomas L Friedman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/us/mac-jones-47-who-aided-burned-churches.html | Mac Jones 47 Who Aided Burned Churches | By Robert Mcg Thomas Jr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/sports/rangers-trade-for-reinforcements.html | Rangers Trade for Reinforcements | By Jay Privman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/arts/music-in-review-pop.html | MUSIC IN REVIEW POP | By Neil Strauss | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/world/un-opens-search-for-rwanda-refugees-lost-in-zaire-s-jungles.html | UN Opens Search for Rwanda Refugees Lost in Zaires Jungles | By James C McKinley Jr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/business/many-doors-to-microsoft-s-new-windows.html | Many Doors To Microsofts New Windows | By John Markoff | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/business/shareholders-pressure-cablevision.html | Shareholders Pressure Cablevision | By Geraldine Fabrikant | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/nyregion/meningitis-study-is-urged.html | Meningitis Study Is Urged | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/arts/half-dream-half-surrealistic-circus.html | Half Dream Half Surrealistic Circus | By Jennifer Dunning | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/us/rapper-is-shot-to-death-in-echo-of-killing-6-months-ago.html | Rapper Is Shot to Death in Echo of Killing 6 Months Ago | By Todd S Purdum | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/opinion/the-artful-dodger.html | The Artful Dodger | By Bob Herbert | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/nyregion/o-connor-calls-on-president-to-sign-bill-on-abortions.html | OConnor Calls on President To Sign Bill on Abortions | By Melody Petersen | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/business/nielsen-taking-heat-for-drop-in-tv-viewing.html | Nielsen Taking Heat for Drop in TV Viewing | By Bill Carter | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/sports/torre-is-relieved-that-yanks-kept-rivera.html | Torre Is Relieved That Yanks Kept Rivera | By Charlie Nobles | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/us/alfred-sheinwold-85-columnist-and-theorist-on-contract-bridge.html | Alfred Sheinwold 85 Columnist And Theorist on Contract Bridge | By Alan Truscott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-10 | https://www.nytimes.com/1997/03/10/business/grey-unit-joins-a-toronto-agency.html | Grey Unit Joins A Toronto Agency | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/business/advanced-tv-posing-issue-of-timing.html | Advanced TV Posing Issue Of Timing | By Joel Brinkley | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/business/netscape-designs-software-for-a-corporate-niche.html | Netscape Designs Software For a Corporate Niche | By John Markoff | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/sports/the-knicks-have-proof-the-bulls-are-beatable.html | The Knicks Have Proof The Bulls Are Beatable | By Clifton Brown | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/nyregion/bridge-010561.html | Bridge | By Alan Truscott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/sports/bubble-is-burst-64-teams-set-for-title-chase.html | Bubble Is Burst 64 Teams Set For Title Chase | By Malcolm Moran | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/us/fbi-warned-of-donations-from-china-senator-says.html | FBI Warned Of Donations From China Senator Says | By Robert Pear | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/sports/huskey-and-mets-send-marlins-to-first-defeat.html | Huskey and Mets Send Marlins to First Defeat | By Claire Smith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/arts/music-in-review-classical-music-019941.html | MUSIC IN REVIEW CLASSICAL MUSIC | By Paul Griffiths | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/us/flood-weary-souls-find-solace-in-god.html | FloodWeary Souls Find Solace in God | By Don Terry | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/style/chronicle-021121.html | CHRONICLE | By Nadine Brozan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/business/for-patent-curious-variety-research-sites-make-it-easier-study-archives.html | For the patentcurious a variety of research sites make it easier to study the archives | By Sabra Chartrand | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/sports/knicks-give-the-bulls-a-taste-of-their-championship-appetite.html | Knicks Give the Bulls a Taste of Their Championship Appetite | By Harvey Araton | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/business/web-transforms-world-of-personnel.html | Web Transforms World of Personnel | By Sreenath Sreenivasan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/business/sharp-price-cut-lifts-market-share-of-tax-software.html | Sharp Price Cut Lifts Market Share Of Tax Software | By David Cay Johnston | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/business/cnn-is-planning-to-provide-live-video-as-part-of-its-web-service.html | CNN Is Planning to Provide Live Video as Part of Its Web Service | By Seth Schiesel | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/business/miller-brewing-fallon-mcelligott-executives-rise-defense-their-lite-beer.html | Miller Brewing and Fallon McElligott executives rise to the defense of their Lite beer campaign | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/arts/music-in-review-cabaret.html | MUSIC IN REVIEW CABARET | By Stephen Holden | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/style/chronicle-021113.html | CHRONICLE | By Nadine Brozan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-10 | https://www.nytimes.com/1997/03/10/us/unions-bruised-in-direct-battles-with-companies-try-a-roundabout-tactic.html | Unions Bruised in Direct Battles With Companies Try a Roundabout Tactic | By Steven Greenhouse | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/business/deutsch-lands-bankamerica.html | Deutsch Lands BankAmerica | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/nyregion/clinton-serenades-russians-not-that-clinton.html | Clinton Serenades Russians Not That Clinton | By Frank Bruni | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/world/bonn-said-to-expel-us-envoy-accused-of-economic-spying.html | Bonn Said to Expel US Envoy Accused of Economic Spying | By Alan Cowell | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/opinion/mr-smith-tells-a-tale.html | Mr Smith Tells A Tale | By Anthony Lewis | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/nyregion/home-based-business-booms.html | HomeBased Business Booms | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/nyregion/extending-health-care-rights.html | Extending HealthCare Rights | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/sports/williams-offers-some-play-for-thought.html | Williams Offers Some Play for Thought | By Robin Finn | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/sports/wolfpack-is-out-of-surprises-in-final.html | Wolfpack Is Out of Surprises In Final | By Barry Jacobs | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/us/ernest-charles-pollard-90-pioneer-in-biophysics.html | Ernest Charles Pollard 90 Pioneer in Biophysics | By Wolfgang Saxon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/10/business/the-trauma-of-the-90-s-adding-new-area-codes.html | The Trauma of the 90s Adding New Area Codes | By Patrick J Lyons | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-10 | https://www.nytimes.com/1997/03/11/nyregion/ecologists-are-unhappy-with-governor-s-decisions.html | Ecologists Are Unhappy With Governors Decisions | By Andrew C Revkin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/business/national-semiconductor-to-buy-audio-video-maker.html | NATIONAL SEMICONDUCTOR TO BUY AUDIOVIDEO MAKER | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/us/gop-fund-raising-tactics-give-democrats-a-bit-of-joy.html | GOP FundRaising Tactics Give Democrats a Bit of Joy | By David Stout | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/arts/chess-022098.html | Chess | By Robert Byrne | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/us/a-cadet-is-dismissed-and-9-are-disciplined-for-citadel-harassment.html | A Cadet Is Dismissed and 9 Are Disciplined for Citadel Harassment | By Adam Nossiter | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/nyregion/electrochemical-paintbrush-wins-westinghouse-science-competition.html | Electrochemical Paintbrush Wins Westinghouse Science Competition | By Jacques Steinberg | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/world/clinton-meets-9-senators-on-drug-issue-and-mexico.html | Clinton Meets 9 Senators On Drug Issue And Mexico | By David Stout | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/style/with-their-hearts-on-their-sleeves.html | With Their Hearts on Their Sleeves | By Amy M Spindler | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-11 | https://www.nytimes.com/1997/03/11/sports/from-all-walks-of-life-a-title-for-dwight.html | From All Walks of Life a Title for Dwight | By Vincent M Mallozzi | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/opinion/oh-surely-not-all.html | Oh Surely Not All | By Russell Baker | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/nyregion/what-s-better-than-a-successful-restaurant-two-or-three-or-four.html | Whats Better Than a Successful Restaurant Two or Three or Four | By Brett Pulley | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/sports/replay-instant-replay.html | Replay Instant Replay | By Dave Anderson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/business/jury-is-still-out-on-effectiveness-of-effort-to-reform-class-actions.html | Jury is still out on effectiveness of effort to reform class actions | Floyd Norris | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/movies/growing-up-together-with-the-movies.html | Growing Up Together With the Movies | By Walter Goodman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/business/gm-announces-two-steps-to-streamline-its-operations.html | GM Announces Two Steps to Streamline Its Operations | By Keith Bradsher | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/science/chloroplasts-found-single-celled-parasites-could-be-targets-for-new-drug.html | Chloroplasts Found in SingleCelled Parasites Could Be Targets for New Drug Treatments | By Carol Kaesuk Yoon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/world/jeandominique-bauby-44-wrote-by-blinks.html | JeanDominique Bauby 44 Wrote by Blinks | PARIS March 10 | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/world/mideast-veto-was-justified-clinton-says.html | Mideast Veto Was Justified Clinton Says | By James Bennet | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/nyregion/landfill-in-aide-s-county-is-given-special-attention.html | Landfill in Aides County Is Given Special Attention | By Andrew C Revkin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/science/for-besieged-scientist-new-start-in-new-lab.html | For Besieged Scientist New Start in New Lab | By Francis X Clines | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/us/revival-of-chain-gangs-takes-a-twist.html | Revival of Chain Gangs Takes a Twist | By Peter T Kilborn | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/us/states-hit-by-floods-turn-to-threat-of-disease.html | States Hit by Floods Turn to Threat of Disease | By Robyn Meredith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/business/merrill-lynch-chairman-made-40-more-in-96.html | Merrill Lynch Chairman Made 40 More in 96 | By Peter Truell | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/business/sci-fi-channel-picks-mullen-advertising.html | SciFi Channel Picks Mullen Advertising | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/opinion/mexicos-cycle-of-failure.html | Mexicos Cycle of Failure | By Juan Enriquez | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/business/martin-opening-office-in-charlotte.html | Martin Opening Office in Charlotte | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-03-11 | https://www.nytimes.com/1997/03/11/sports/after-knicks-big-night-a-modest-morning.html | After Knicks Big Night a Modest Morning | By Mike Wise | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/arts/piano-survey-three-by-three-by.html | Piano Survey Three by Three by | By Jon Pareles | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/business/shaking-up-tv-serials-as-audiences-dwindle.html | Shaking Up TV Serials As Audiences Dwindle | By Dana Canedy | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/style/chronicle-036510.html | CHRONICLE | By Nadine Brozan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/business/nationwide-settles-us-suit-on-bias-in-inner-city-areas.html | Nationwide Settles US Suit On Bias in InnerCity Areas | By Neil A Lewis | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/us/los-angeles-police-chief-will-be-let-go.html | Los Angeles Police Chief Will Be Let Go | By B Drummond Ayres Jr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/arts/martin-kippenberger-43-artist-of-irreverence-and-mixed-styles.html | Martin Kippenberger 43 Artist Of Irreverence and Mixed Styles | By Roberta Smith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/world/guatemala-foes-now-train-for-peace.html | Guatemala Foes Now Train for Peace | By Larry Rohter | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/us/minnesota-is-made-in-haskinss-image.html | Minnesota Is Made in Haskinss Image | By Thomas George | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/business/japan-says-it-will-move-up-introduction-of-digital-television-by-a-few-years.html | Japan Says It Will Move Up Introduction of Digital Television by a Few Years | By Andrew Pollack | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/nyregion/utility-seeks-to-end-costly-pacts-with-power-suppliers.html | Utility Seeks to End Costly Pacts With Power Suppliers | By Agis Salpukas | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/books/blocked-bothered-and-bewildered.html | Blocked Bothered and Bewildered | By Michiko Kakutani | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/sports/the-re-replay-proposal-could-fall-incomplete.html | The ReReplay Proposal Could Fall Incomplete | By Richard Sandomir | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/business/dow-rises-78.50-to-7079.39-technology-issues-rebound.html | Dow Rises 7850 to 707939 Technology Issues Rebound | By David Barboza | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/sports/irabu-bidding-pits-yankees-against-mets.html | Irabu Bidding Pits Yankees Against Mets | By Murray Chass | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/arts/an-independent-streak-in-choice-of-composers.html | An Independent Streak In Choice of Composers | By James R Oestreich | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/us/white-house-used-database-for-campaign-gop-says.html | White House Used Database For Campaign GOP Says | By Alison Mitchell | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/us/warning-on-china-never-got-to-him-clinton-contends.html | WARNING ON CHINA NEVER GOT TO HIM CLINTON CONTENDS | By Alison Mitchell | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/sports/gearing-up-for-indy.html | Gearing Up For Indy | By Malcolm Moran | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-11 | https://www.nytimes.com/1997/03/11/world/bosnian-serb-area-destitute-and-vulnerable.html | Bosnian Serb Area Destitute and Vulnerable | By Chris Hedges | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/science/as-more-sharks-wind-up-on-plates-need-for-protection-rises.html | As More Sharks Wind Up on Plates Need for Protection Rises | By John H Cushman Jr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/business/a-top-lawyer-remains-at-merged-firm.html | A Top Lawyer Remains at Merged Firm | By Peter Truell | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/nyregion/lawsuit-in-police-shooting.html | Lawsuit in Police Shooting | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/arts/flamenco-as-itself-and-as-it-s-been-tidied-up.html | Flamenco as Itself and as Its Been Tidied Up | By Allan Kozinn | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/business/skyy-vodka-staking-claim-color-blue-campaign-that-takes-popular-rival.html | Skyy vodka is staking a claim to the color blue in a campaign that takes on a popular rival | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/science/gigantic-star-discovered.html | Gigantic Star Discovered | By Malcolm W Browne | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/sports/army-joins-its-first-conference-usa.html | Army Joins Its First Conference USA | By Tarik ElBashir | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/business/canadian-retailer-imperiled-as-us-rivals-move-in.html | Canadian Retailer Imperiled as US Rivals Move In | By Anthony Depalma | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/science/before-birds-a-weird-way-to-fly.html | Before Birds a Weird Way to Fly | By John Noble Wilford | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/science/q-a-022136.html | QA | By C Claiborne Ray | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/us/after-detroit-strike-unions-switch-tactics.html | After Detroit Strike Unions Switch Tactics | By Iver Peterson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/nyregion/jury-in-blue-gambit-fails.html | JuryinBlue Gambit Fails | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/sports/another-first-round-loss-for-struggling-courier.html | Another FirstRound Loss for Struggling Courier | By Robin Finn | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/science/technology-in-2047-how-smart.html | Technology in 2047 How Smart | By Stephen Manes | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/business/di-industries-to-buy-grey-wolf-drilling-for-102-million.html | DI INDUSTRIES TO BUY GREY WOLF DRILLING FOR 102 MILLION | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/business/ftc-against-staples-deal-to-buy-rival.html | FTC Against Staples Deal To Buy Rival | By John M Broder | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/style/patterns-024554.html | Patterns | By Constance C R White | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/world/hanoi-agrees-to-pay-saigon-s-debts-to-us.html | Hanoi Agrees to Pay Saigons Debts to US | By David E Sanger | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-11 | https://www.nytimes.com/1997/03/11/arts/sounding-like-old-pros-and-young-cutups.html | Sounding Like Old Pros and Young Cutups | By Michael Kimmelman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/business/newmont-wins-santa-fe-with-further-gold-deals-expected.html | Newmont Wins Santa Fe With Further Gold Deals Expected | By Charles V Bagli | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/style/chronicle-036501.html | CHRONICLE | By Nadine Brozan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/us/gores-stumble-entices-rivals-for-2000-race.html | Gores Stumble Entices Rivals For 2000 Race | By Richard L Berke | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/business/castorama-to-buy-reno-depot-after-home-depot-passes.html | CASTORAMA TO BUY RENODEPOT AFTER HOME DEPOT PASSES | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/nyregion/despite-statute-ruling-lets-hedda-nussbaum-sue-in-abuse.html | Despite Statute Ruling Lets Hedda Nussbaum Sue in Abuse | By John Sullivan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/business/accounts.html | Accounts | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/nyregion/limits-on-cash-transactions-cut-drug-money-laundering.html | Limits on Cash Transactions Cut DrugMoney Laundering | By Robert D McFadden | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/us/cia-unlikely-to-be-issue-at-hearing-on-nominee.html | CIA Unlikely to Be Issue at Hearing on Nominee | By Tim Weiner | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/world/9-of-a-loaf.html | 9 of a Loaf | By Serge Schmemann | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/sports/seton-hall-dismisses-blaney-as-coach.html | Seton Hall Dismisses Blaney As Coach | By Malcolm Moran | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/nyregion/allies-of-pataki-express-concerns-on-welfare-plan.html | ALLIES OF PATAKI EXPRESS CONCERNS ON WELFARE PLAN | By Raymond Hernandez | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/nyregion/guide-to-fashion-business.html | Guide to Fashion Business | By David W Chen | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/arts/going-from-serious-to-lighter-then-pop.html | Going From Serious To Lighter Then Pop | By Jennifer Dunning | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/business/us-transportation-to-acquire-precept-investors.html | US TRANSPORTATION TO ACQUIRE PRECEPT INVESTORS | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/science/archeologists-revise-portrait-of-buccaneers-as-monsters.html | Archeologists Revise Portrait Of Buccaneers As Monsters | By William J Broad | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/pierre-m-galletti-69-expert-on-tissue-dies.html | Pierre M Galletti 69 Expert on Tissue Dies | By Tim Hilchey | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/us/old-south-s-symbols-stir-a-campus.html | Old Souths Symbols Stir a Campus | By Kevin Sack | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/world/brussels-meeting-dims-turkey-s-bid-to-join-european-union.html | Brussels Meeting Dims Turkeys Bid to Join European Union | By Stephen Kinzer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-11 | https://www.nytimes.com/1997/03/11/sports/yankees-and-jeter-reach-agreement.html | Yankees And Jeter Reach Agreement | By Jason Diamos | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-03-11 | https://www.nytimes.com/1997/03/11/business/prices-decline-ahead-of-data-on-economy.html | Prices Decline Ahead of Data On Economy | By Robert Hurtado | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/nyregion/3-men-plead-guilty-in-the-sale-of-007-style-spy-equipment.html | 3 Men Plead Guilty in the Sale Of 007Style Spy Equipment | By John Sullivan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/nyregion/bronx-jury-finds-hospital-is-liable-in-baby-case.html | Bronx Jury Finds Hospital Is Liable In Baby Case | By Lizette Alvarez | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/nyregion/a-police-union-seeks-to-have-roadblocks-ruled-illegal.html | A Police Union Seeks to Have Roadblocks Ruled Illegal | By Michael Cooper | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/nyregion/whitman-asks-state-funds.html | Whitman Asks State Funds | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/style/chronicle-036498.html | CHRONICLE | By Nadine Brozan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/business/people.html | People | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/sports/the-nets-build-big-leads-and-then-collapse.html | The Nets Build Big Leads and Then Collapse | By Selena Roberts | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/arts/i-m-a-hot-potato-says-a-cuban-who-found-a-new-career-and-old-politics-in-the-us.html | Im a Hot Potato Says a Cuban Who Found a New Career and Old Politics in the US | By Deborah Sontag | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/nyregion/democrats-mourn-fink-and-a-lack-of-prospects.html | Democrats Mourn Fink And A Lack Of Prospects | By Adam Nagourney | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/world/zaire-s-entire-political-class-is-target-of-the-rebel-army.html | Zaires Entire Political Class Is Target of the Rebel Army | By Howard W French | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/opinion/nothing-foreign-about-us.html | Nothing Foreign About Us | By Richard A Goldstein | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/sports/fight-is-set-for-foreman.html | Fight Is Set For Foreman | By Gerald Eskenazi | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/nyregion/pressed-by-catholic-bishops-state-senate-votes-to-ban-some-late-abortions.html | Pressed by Catholic Bishops State Senate Votes to Ban Some Late Abortions | By James Dao | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/science/fear-of-disease-prompts-new-look-at-rendering.html | Fear of Disease Prompts New Look at Rendering | By Sandra Blakeslee | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/sports/on-wobbly-knees-stanford-is-still-standing-tall.html | On Wobbly Knees Stanford Is Still Standing Tall | By Tom Friend | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/sports/nfl-meets-in-desert-and-everyone-s-thirsty.html | NFL Meets in Desert And Everyones Thirsty | By Richard Sandomir | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/nyregion/at-funeral-recalling-a-girl-s-dreams.html | At Funeral Recalling a Girls Dreams | By Norimitsu Onishi | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-11 | https://www.nytimes.com/1997/03/11/business/asher-gould-and-lowe-change-executives.html | AsherGould and Lowe Change Executives | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/nyregion/life-insurance-settlement.html | Life Insurance Settlement | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/nyregion/federal-judge-refuses-to-dismiss-murder-convictions-of-2-mobsters.html | Federal Judge Refuses to Dismiss Murder Convictions of 2 Mobsters | By Joseph P Fried | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/sports/a-met-gets-lost-under-the-lights.html | A Met Gets Lost Under the Lights | By Claire Smith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/arts/a-woman-in-its-ranks-the-band-plays-on.html | A Woman In Its Ranks The Band Plays On | By Bernard Holland | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/movies/your-last-film-bombed-simple-get-a-new-agent.html | Your Last Film Bombed Simple Get a New Agent | By Bernard Weinraub | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/nyregion/seizure-of-cocaine-in-truck-is-city-s-largest-this-decade.html | Seizure of Cocaine in Truck Is Citys Largest This Decade | By Christopher S Wren | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/arts/flip-sides-of-grunge-raucous-and-restrained.html | Flip Sides of Grunge Raucous and Restrained | By Jon Pareles | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/business/875-million-deal-widens-ge-s-role-in-jet-engine-servicing.html | 875 Million Deal Widens GEs Role in Jet Engine Servicing | By Kenneth N Gilpin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/nyregion/revenue-is-as-predicted.html | Revenue Is as Predicted | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/world/russian-wives-learn-what-money-can-t-buy.html | Russian Wives Learn What Money Cant Buy | By Alessandra Stanley | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/sports/healing-gilmour-practices-in-visor.html | Healing Gilmour Practices In Visor | By Alex Yannis | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/nyregion/new-agreement-on-scofflaw-diplomats.html | New Agreement on Scofflaw Diplomats | By Randy Kennedy | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/style/sheer-but-always-decorous.html | Sheer but Always Decorous | By AnneMarie Schiro | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/nyregion/man-charged-and-motive-cited-in-bayonne-school-stabbings.html | Man Charged and Motive Cited in Bayonne School Stabbings | By Robert Hanley | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/science/potpourri-for-home-or-office-use.html | Potpourri for Home or Office Use | By L R Shannon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-11 | https://www.nytimes.com/1997/03/11/nyregion/welfare-plan-is-approved.html | Welfare Plan Is Approved | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/style/chronicle-044598.html | CHRONICLE | By Nadine Brozan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/nyregion/stadium-survives-referendum.html | Stadium Survives Referendum | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/nyregion/rules-eased-for-2-teen-agers.html | Rules Eased for 2 TeenAgers | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-12 | https://www.nytimes.com/1997/03/12/nyregion/police-seek-serial-rapist-in-brooklyn.html | Police Seek Serial Rapist In Brooklyn | By Michael Cooper | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/opinion/tvs-midlife-crisis.html | TVs Midlife Crisis | By Marilyn Suzanne Miller | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/business/dispute-over-unauthorized-reviews-leaves-intel-embarrassed.html | Dispute Over Unauthorized Reviews Leaves Intel Embarrassed | By John Markoff | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/style/chronicle-055034.html | CHRONICLE | By Nadine Brozan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/sports/with-dunham-steering-devils-cruise.html | With Dunham Steering Devils Cruise | By Alex Yannis | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/opinion/so-much-hot-air.html | So Much Hot Air | By Gregg Easterbrook | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/theater/theater-in-review-055123.html | Theater in Review | By Djr Bruckner | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/world/justice-in-peru-victim-gets-rapist-for-a-husband.html | Justice in Peru Victim Gets Rapist for a Husband | By Calvin Sims | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/world/japan-worries-about-a-trend-crime-by-chinese.html | Japan Worries About a Trend Crime by Chinese | By Sheryl Wudunn | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/nyregion/dissidents-gain-with-kiryas-joel-pact.html | Dissidents Gain With Kiryas Joel Pact | By Joseph Berger | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/sports/the-knicks-suffer-a-rude-awakening-in-dallas.html | The Knicks Suffer a Rude Awakening in Dallas | By Mike Wise | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/us/coca-cola-bottling-officials-indicted-in-anti-union-plot.html | CocaCola Bottling Officials Indicted in AntiUnion Plot | By Kevin Sack | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/nyregion/desapio-remembers-an-era-of-leadership-and-loyalty.html | DeSapio Remembers an Era of Leadership and Loyalty | By Jonathan P Hicks | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/nyregion/plea-in-police-shootings.html | Plea in Police Shootings | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/opinion/top-cop-cops-out.html | Top Cop Cops Out | By Maureen Dowd | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/business/a-disney-import-seeks-tonic-for-club-med-losses.html | A Disney Import Seeks Tonic for Club Med Losses | By John Tagliabue | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/nyregion/rep-flake-breaks-with-party-to-back-school-vouchers.html | Rep Flake Breaks With Party to Back School Vouchers | By Jonathan P Hicks | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/business/rhone-poulenc-to-shut-belgian-plant-in-april.html | RhonePoulenc to Shut Belgian Plant in April | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/business/chain-to-shut-faltering-red-lobster-outlets.html | CHAIN TO SHUT FALTERING RED LOBSTER OUTLETS | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-12 | https://www.nytimes.com/1997/03/12/sports/at-16-williams-makes-a-statement.html | At 16 Williams Makes a Statement | By Robin Finn | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-03-12 | https://www.nytimes.com/1997/03/12/us/crusader-for-free-air-time-wins-a-big-ally.html | Crusader for Free Air Time Wins a Big Ally | By Lawrie Mifflin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/arts/sothebys-to-auction-harriman-treasures.html | Sothebys To Auction Harriman Treasures | By Carol Vogel | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/business/accounts.html | Accounts | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/sports/owners-of-pulpit-speak-on-colt-s-health.html | Owners of Pulpit Speak on Colts Health | By Joseph Durso | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/sports/nfl-to-let-owners-have-franchises-in-multiple-sports.html | NFL to Let Owners Have Franchises in Multiple Sports | By Thomas George | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/arts/stung-by-dissident-a-divided-pen-ponders-its-role.html | Stung by Dissident a Divided PEN Ponders Its Role | By Ralph Blumenthal | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/arts/beethoven-with-the-storms-understated.html | Beethoven With the Storms Understated | By Paul Griffiths | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/nyregion/feud-over-ornate-mansion-on-86th-st-brings-in-police.html | Feud Over Ornate Mansion on 86th St Brings In Police | By Thomas J Lueck | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/garden/space-age-look-for-airport-dining.html | SpaceAge Look For Airport Dining | By Verne G Kopytoff | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/nyregion/handy-anti-scofflaw-tools.html | Handy AntiScofflaw Tools | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/world/global-banks-offer-a-first-forgiveness-on-some-debt.html | Global Banks Offer a First Forgiveness On Some Debt | By Richard W Stevenson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/garden/lutece-s-rieslings-set-a-trend.html | Luteces Rieslings Set a Trend | By Howard G Goldberg | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/nyregion/legislator-pulls-out-of-race-for-manhattan-borough-president.html | Legislator Pulls Out of Race for Manhattan Borough President | By Jonathan P Hicks | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/nyregion/dem-bums-brooklyn-is-spoken-for.html | Dem Bums Brooklyn Is Spoken For | By David Gonzalez | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/style/chronicle-055026.html | CHRONICLE | By Nadine Brozan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/garden/metropolitan-diary-038768.html | Metropolitan Diary | By Ron Alexander | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/nyregion/new-york-wins-an-extension-on-food-stamps-for-immigrants.html | New York Wins An Extension On Food Stamps for Immigrants | By James Dao | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/us/a-concession-from-clinton-on-hubbell.html | A Concession From Clinton on Hubbell | By Jeff Gerth | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/us/labor-pain-relief-tied-to-problems-for-infants.html | Labor Pain Relief Tied to Problems for Infants | By Susan Gilbert | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-12 | https://www.nytimes.com/1997/03/12/world/nomads-of-laos-last-leftovers-of-vietnam-war.html | Nomads of Laos Last Leftovers of Vietnam War | By Seth Mydans | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/garden/whats-as-green-as-ireland-and-smoky-as-a-peat-fire.html | Whats as Green as Ireland And Smoky as a Peat Fire | By Moira Hodgson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/sports/princeton-is-pesky-as-ever.html | Princeton Is Pesky As Ever | By Ira Berkow | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/nyregion/at-top-school-for-gifted-iq-test-is-still-the-first-measure.html | At Top School for Gifted IQ Test Is Still the First Measure | By Pam Belluck | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/arts/tv-notes.html | TV Notes | By Bill Carter | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/us/school-codes-without-mercy-snare-pupils-without-malice.html | School Codes Without Mercy Snare Pupils Without Malice | By Tamar Lewin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/garden/size-14-190-pounds-a-model-figure.html | Size 14 190 Pounds A Model Figure | By Alex Witchel | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/garden/flavorful-worry-free-omelets.html | Flavorful WorryFree Omelets | By Marian Burros | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/business/people.html | People | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/business/maidenform-aims-for-soccer-moms-and-just-about-everyone-else.html | Maidenform aims for soccer moms and just about everyone else | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/sports/jets-get-a-promising-report-on-williams.html | Jets Get a Promising Report on Williams | By Gerald Eskenazi | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/business/treasury-securities-fall-in-price.html | Treasury Securities Fall in Price | By Robert Hurtado | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/nyregion/republican-leaders-push-tax-cut-plan.html | Republican Leaders Push TaxCut Plan | By Richard PerezPena | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/sports/irabu-writes-a-letter-yankees-or-nobody.html | Irabu Writes a Letter Yankees or Nobody | By Murray Chass | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/theater/theater-in-review-055115.html | Theater in Review | By Anita Gates | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/arts/bossa-nova-concert-style.html | Bossa Nova Concert Style | By Ben Ratliff | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/business/some-k-iii-publications-put-on-block.html | Some KIII Publications Put on Block | By Constance L Hays | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/sports/gooden-throws-strikes-as-if-he-were-19-again.html | Gooden Throws Strikes As if He Were 19 Again | By Jason Diamos | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/us/senators-endorse-campaign-inquiry-with-wider-scope.html | SENATORS ENDORSE CAMPAIGN INQUIRY WITH WIDER SCOPE | By Eric Schmitt | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-12 | https://www.nytimes.com/1997/03/12/garden/wine-talk-040193.html | Wine Talk | By Frank J Prial | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/garden/full-bodied-full-flavored-soups-without-stock.html | FullBodied FullFlavored Soups Without Stock | By Barbara Kafka | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/business/brokerage-chief-arrested-on-charge-of-taking-bribe.html | Brokerage Chief Arrested On Charge of Taking Bribe | By Floyd Norris | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/world/yeltsin-and-netanyahu-meet-and-talk-business.html | Yeltsin and Netanyahu Meet and Talk Business | By Alessandra Stanley | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/garden/at-dinner-more-americans-are-saying-cheese-and-smiling.html | At Dinner More Americans Are Saying Cheese and Smiling | By Florence Fabricant | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/nyregion/turning-one-floor-into-almost-two-in-an-office-deal.html | Turning One Floor Into Almost Two in an Office Deal | By Mervyn Rothstein | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/business/jostens-to-shift-california-plant-s-work-to-tennessee.html | JOSTENS TO SHIFT CALIFORNIA PLANTS WORK TO TENNESSEE | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/nyregion/poll-finds-optimism-in-new-york-but-race-and-class-affect-views.html | Poll Finds Optimism in New York But Race and Class Affect Views | By Adam Nagourney | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/us/nominee-for-cia-in-tense-hearing.html | NOMINEE FOR CIA IN TENSE HEARING | By Tim Weiner | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/nyregion/levi-strauss-digs-deep-for-antique-blue-jeans.html | Levi Strauss Digs Deep for Antique Blue Jeans | By Lisa W Foderaro | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/arts/poignant-work-by-barber-is-sung-at-aids-benefit.html | Poignant Work by Barber Is Sung at AIDS Benefit | By Anthony Tommasini | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/us/friends-helped-labor-nominee-move-up-then-almost-brought-her-down.html | Friends Helped Labor Nominee Move Up Then Almost Brought Her Down | By Michael Wines | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/style/designing-as-a-collective-effort.html | Designing as a Collective Effort | By Amy M Spindler | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/arts/hugo-weisgall-opera-composer-dies-at-84.html | Hugo Weisgall Opera Composer Dies at 84 | By Paul Griffiths | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/business/weyerhaeuser-plans-account-review.html | Weyerhaeuser Plans Account Review | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/us/confirmation-hearings-start-with-confrontational-tone.html | Confirmation Hearings Start With Confrontational Tone | By Francis X Clines | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/us/clinton-offers-licensing-deal-for-free-tv-campaign-time.html | Clinton Offers Licensing Deal For Free TV Campaign Time | By James Bennet | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/sports/sellers-s-long-ride.html | Sellerss Long Ride | By Joseph Durso | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-12 | https://www.nytimes.com/1997/03/12/us/just ice-dept-rebukes-fbi-for-statement.html | Justice Dept Rebukes FBI for Statement | By Neil A Lewis | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-03-12 | https://www.nytimes.com/1997/03/12/busine ss/6-years-in-the-plus-column-for-the-us-economy.html | 6 Years in the Plus Column for the US Economy | By Louis Uchitelle | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/theater /the-daughter-is-mad-the-mother-just-madcap.html | The Daughter Is Mad The Mother Just Madcap | By Peter Marks | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/nyregi on/regents-turn-adelphi-case-over-to-vacco.html | Regents Turn Adelphi Case Over to Vacco | By Raymond Hernandez | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/us/clin ton-offers-economic-plan-for-capital.html | Clinton Offers Economic Plan for Capital | By Michael Janofsky | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/nyregi on/cable-in-connecticut.html | Cable in Connecticut | By Carole Burns | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/busine ss/us-expands-protection-for-contract-farm-labor.html | US Expands Protection For Contract Farm Labor | By Steven Greenhouse | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/garden /food-notes-038776.html | Food Notes | By Florence Fabricant | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/style/8 -church-suppers-draw-a-crowd.html | 8 Church Suppers Draw a Crowd | By Jill Trudeau Marquard | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/busine ss/millions-of-dollars-couldnt-keep-dfs-group-together.html | Millions of Dollars Couldnt Keep DFS Group Together | By Jon Nordheimer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/sports/ luster-returns-to-old-dominion.html | Luster Returns to Old Dominion | By Frank Litsky | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/busine ss/chapman-wins-six-caples-awards.html | Chapman Wins Six Caples Awards | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/sports/ wide-eyed-fairfield-plots-a-miracle.html | WideEyed Fairfield Plots a Miracle | By Jack Cavanaugh | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/arts/la vern-baker-is-dead-at-67-a-rhythm-and-blues-veteran.html | LaVern Baker Is Dead at 67 A RhythmandBlues Veteran | By Jon Pareles | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/nyregi on/missile-theory-rebutted-in-twa-flight-800-crash.html | Missile Theory Rebutted In TWA Flight 800 Crash | By Matthew Purdy | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/us/pre sident-s-plan-to-rein-in-medicaid-costs-draws-bipartisan-fire.html | Presidents Plan to Rein In Medicaid Costs Draws Bipartisan Fire | By Robert Pear | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/busine ss/unison-to-revise-its-earnings.html | Unison to Revise Its Earnings | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/arts/of -him-they-sing-and-talk-tribute-to-ira-gershwin.html | Of Him They Sing and Talk Tribute to Ira Gershwin | By John J OConnor | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/theater /theater-in-review-055131.html | Theater in Review | By Djr Bruckner | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/style/o n-the-computer-for-a-barbecue.html | On the Computer For a Barbecue | By Anne S Lewis | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-03-12 | https://www.nytimes.com/1997/03/12/movies/sports-the-agony-the-ecstasy-the-money.html | Sports The Agony the Ecstasy the Money | By John J OConnor | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/books/a-runaway-slave-s-daring-rescue-and-new-life.html | A Runaway Slaves Daring Rescue and New Life | By Richard Bernstein | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/us/5-women-say-sex-charges-in-army-case-were-coerced.html | 5 Women Say Sex Charges In Army Case Were Coerced | By Peter T Kilborn | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/world/king-hussein-rebukes-netanyahu-for-intent-to-destroy-peace-plan.html | King Hussein Rebukes Netanyahu For Intent to Destroy Peace Plan | By Serge Schmemann | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/sports/for-bonds-it-s-many-a-walk-in-the-park.html | For Bonds Its Many A Walk In the Park | By Murray Chass | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/nyregion/giuliani-s-stand-thwarts-subway-workfare-plan.html | Giulianis Stand Thwarts Subway Workfare Plan | By Garry PierrePierre | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/business/stocks-end-day-mixed-dow-up-5.77.html | Stocks End Day Mixed Dow Up 577 | By David Barboza | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/world/anarchy-of-thugs-menaces-albania.html | Anarchy of Thugs Menaces Albania | By Jane Perlez | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/arts/marie-marchowsky-choreographer-90-follower-of-graham.html | Marie Marchowsky Choreographer 90 Follower of Graham | By Anna Kisselgoff | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/business/sec-lays-down-the-law-after-abuses-in-philadelphia.html | SEC Lays Down the Law After Abuses In Philadelphia | By Leslie Eaton | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/arts/tenor-is-back-at-the-met-after-a-rewarding-if-rocky-exile.html | Tenor Is Back at the Met After a Rewarding if Rocky Exile | By Anthony Tommasini | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/us/gunman-and-3-others-are-killed-at-a-bank.html | Gunman and 3 Others Are Killed at a Bank | By Keith Bradsher | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/nyregion/oversight-board-says-giuliani-is-misusing-wall-st-windfall.html | Oversight Board Says Giuliani Is Misusing Wall St Windfall | By Clifford J Levy | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/sports/clincher-becomes-a-blur-for-salo-in-goal.html | Clincher Becomes a Blur for Salo in Goal | By Larry Dorman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/nyregion/downstate-media-move.html | Downstate Media Move | By David W Chen | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/nyregion/marcy-chanin-86-a-real-estate-executive.html | Marcy Chanin 86 a Real Estate Executive | By Wolfgang Saxon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/arts/leon-danielian-75-ballet-star-known-for-his-wide-repertory.html | Leon Danielian 75 Ballet Star Known for His Wide Repertory | By Jack Anderson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-12 | https://www.nytimes.com/1997/03/12/world/us-negotiating-with-germany-to-avoid-cia-man-s-expulsion.html | US Negotiating With Germany To Avoid CIA Mans Expulsion | By Steven Erlanger | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-03-12 | https://www.nytimes.com/1997/03/12/theater/lessons-about-life-in-a-quest-for-beauty.html | Lessons About Life In a Quest for Beauty | By Ben Brantley | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/nyregion/one-life-over-and-the-other-on-hold-in-bayonne.html | One Life Over and the Other on Hold in Bayonne | By Robert Hanley | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/business/auto-parts-plant-planned.html | AutoParts Plant Planned | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/sports/two-ranger-newcomers-find-proper-places.html | Two Ranger Newcomers Find Proper Places | By Joe Lapointe | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/sports/mets-experience-a-day-of-pleasure-and-still-more-pain.html | Mets Experience a Day of Pleasure and Still More Pain | By Claire Smith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/nyregion/more-light-students-demand.html | More Light Students Demand | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/us/hospital-files-as-open-book.html | Hospital Files as Open Book | By Denise Grady | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/opinion/lake-man-in-the-dark.html | Lake Man in The Dark | By William Safire | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/us/census-plans-to-insure-full-count-of-minority-members-and-poor.html | Census Plans to Insure Full Count of Minority Members and Poor | By David Stout | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/business/wascana-energy-asks-shareholders-to-spurn-takeover.html | WASCANA ENERGY ASKS SHAREHOLDERS TO SPURN TAKEOVER | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/sports/soccer-report.html | SOCCER REPORT | By Alex Yannis | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/us/hearing-displays-chasm-on-abortion-method.html | Hearing Displays Chasm on Abortion Method | By Katharine Q Seelye | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-12 | https://www.nytimes.com/1997/03/12/us/personal-health-041505.html | Personal Health | By Jane E Brody | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/nine-charged-in-mob-inquiry-that-led-to-official-s-arrest.html | Nine Charged in Mob Inquiry That Led to Officials Arrest | By Jennifer Preston | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/business/pacificorp-to-acquire-natural-gas-company.html | PACIFICORP TO ACQUIRE NATURAL GAS COMPANY | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/us/cia-nominee-works-hard-to-sway-panel.html | CIA Nominee Works Hard to Sway Panel | By Tim Weiner | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/tax-evasion-is-charged-in-operation-of-nightclubs.html | Tax Evasion Is Charged In Operation Of Nightclubs | By John Sullivan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/business/people.html | People | By Glenn Collins | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-13 | https://www.nytimes.com/1997/03/13/business/the-murdoch-jolt.html | The Murdoch Jolt | By Mark Landler | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/garden/tiffany-lamps-back-to-the-old-neighborhood.html | Tiffany Lamps Back to the Old Neighborhood | By Elaine Louie | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/sports/samprass-s-effort-sags-williams-s-is-strong.html | Samprass Effort Sags Williamss Is Strong | By Robin Finn | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/us/senators-ask-for-inquiry-on-leasing-of-california-base-to-chinese.html | Senators Ask for Inquiry on Leasing of California Base to Chinese | By David E Sanger | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/business/stock-of-access-health-falls-on-news-of-earnings-drop.html | STOCK OF ACCESS HEALTH FALLS ON NEWS OF EARNINGS DROP | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/style/chronicle-073709.html | CHRONICLE | By Nadine Brozan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/big-realty-trust-to-take-over-7-manhattan-office-towers-long-a-family-s-domain.html | Big Realty Trust to Take Over 7 Manhattan Office Towers Long a Familys Domain | By Charles V Bagli | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/sports/liu-will-press-its-fortunes-vs-villanova.html | LIU Will Press Its Fortunes vs Villanova | By Malcolm Moran | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/garden/for-bar-mitzvahs-a-revival-of-spirit.html | For Bar Mitzvahs A Revival of Spirit | By Susan Hartman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/sports/staff-urges-steinbrenner-to-keep-outfield-prospect-out-of-trade-talks.html | Staff Urges Steinbrenner to Keep Outfield Prospect Out of Trade Talks | By Jason Diamos | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/us/first-family-talked-about-drug-use.html | First Family Talked About Drug Use | By Alison Mitchell | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/arts/carld-jonaissant-35-a-dancer-of-many-styles.html | Carld Jonaissant 35 a Dancer of Many Styles | By Jennifer Dunning | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/style/chronicle-073687.html | CHRONICLE | By Nadine Brozan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/world/fed-up-with-criticism-netanyahu-lashes-out.html | Fed Up With Criticism Netanyahu Lashes Out | By Serge Schmemann | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/style/chronicle-073679.html | CHRONICLE | By Nadine Brozan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/a-caribbean-supplement.html | A Caribbean Supplement | By Iver Peterson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/us/republican-demand-a-realistic-budget.html | Republican Demand A Realistic Budget | By Jerry Gray | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/us/col-john-boyd-is-dead-at-70-advanced-air-combat-tactics.html | Col John Boyd Is Dead at 70 Advanced Air Combat Tactics | By Robert Mcg Thomas Jr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/sports/los-angeles-must-wait-to-get-an-nfl-team.html | Los Angeles Must Wait To Get an NFL Team | By Richard Sandomir | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/mcgreevey-s-insurance-plan.html | McGreeveys Insurance Plan | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-13 | https://www.nytimes.com/1997/03/13/garden/balloons-made-of-latex-pose-choking-hazard.html | Balloons Made of Latex Pose Choking Hazard | By Clare Collins | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/arts/gumbel-s-tomorrows-to-be-spent-at-cbs.html | Gumbels Tomorrows To Be Spent at CBS | By Bill Carter | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/business/motorola-to-buy-robert-bosch-s-mobile-radio-business.html | MOTOROLA TO BUY ROBERT BOSCHS MOBILE RADIO BUSINESS | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/us/congress-uses-leadership-pac-s-to-wield-power.html | Congress Uses Leadership PACs to Wield Power | By Leslie Wayne | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/opinion/we-already-have-a-superport.html | We Already Have a Superport | By James A Capo | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/sports/stockton-steals-the-show-from-under-the-nets-noses.html | Stockton Steals the Show From Under the Nets Noses | By Clifton Brown | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/algonquin-may-go-to-us-companies.html | Algonquin May Go To US Companies | By Allen R Myerson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/business/ups-in-tracking-deals-with-internet-search-companies.html | UPS IN TRACKING DEALS WITH INTERNET SEARCH COMPANIES | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/world/burst-of-pride-for-a-staccato-executioner-ak-47.html | Burst of Pride for a Staccato Executioner AK47 | By Michael R Gordon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/us/doubts-haunt-philadelphia-in-trial-of-2-men-charged-in-a-jogger-s-murder.html | Doubts Haunt Philadelphia in Trial of 2 Men Charged in a Joggers Murder | By Laura Mansnerus | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/arts/on-his-farm-he-grew-some-pot-ee-eye-ee-eye-o.html | On His Farm He Grew Some Pot Eeeye Eeeyeo | By Walter Goodman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/conviction-in-rape-of-student.html | Conviction in Rape of Student | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/business/new-ideas-go-beyond-handouts-in-the-war-on-african-poverty.html | New ideas go beyond handouts in the war on African poverty | By Peter Passell | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/freed-in-1982-clerical-error-baby-s-killer-fights-extradition.html | Freed in 1982 Clerical Error Babys Killer Fights Extradition | By William Glaberson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/business/nantucket-sues-levi-strauss-over-licensing-agreement.html | NANTUCKET SUES LEVI STRAUSS OVER LICENSING AGREEMENT | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/more-generous-transit-plan.html | More Generous Transit Plan | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/us/why-a-capital-uproar-is-a-hinterland-beep.html | Why a Capital Uproar Is a Hinterland Beep | By R W Apple Jr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/us/clinton-proposes-increases-in-spending-on-highways.html | Clinton Proposes Increases In Spending on Highways | By Matthew L Wald | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-03-13 | https://www.nytimes.com/1997/03/13/business/in-separate-studies-costs-of-hospitals-are-debated.html | In Separate Studies Costs Of Hospitals Are Debated | By Robert Pear | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/business/smith-barney-and-lehman-bros-told-to-refund-5.6-million.html | Smith Barney and Lehman Bros Told to Refund 56 Million | By Peter Truell | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/business/gm-data-solve-mystery-on-auto-parts.html | GM Data Solve Mystery On Auto Parts | By Keith Bradsher | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/opinion/scandals-past-and-present.html | Scandals Past and Present | By Leonard Garment | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/theater/a-happier-les-miserables.html | A Happier Les Miserables | By Peter Marks | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/business/national-education-agrees-to-be-acquired-for-750-million.html | National Education Agrees to Be Acquired for 750 Million | By Kenneth N Gilpin | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/books/houston-ballet-knows-how-to-use-a-vampire-wisely.html | Houston Ballet Knows How To Use a Vampire Wisely | By Sam Howe Verhovek | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/us/congress-is-cautioned-against-ban-on-human-cloning-work.html | Congress Is Cautioned Against Ban on HumanCloning Work | By Gina Kolata | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/adelphi-sues-ex-president-over-demand-for-payments.html | Adelphi Sues ExPresident Over Demand For Payments | By Bruce Lambert | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/world/west-bengal-finds-it-creates-child-beggars-for-export.html | West Bengal Finds It Creates Child Beggars for Export | By John F Burns | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/agency-says-jfk-rail-plan-is-ready-but-mayor-balks.html | Agency Says JFK Rail Plan Is Ready but Mayor Balks | By Neil MacFarquhar | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/business/miscellany.html | Miscellany | By Glenn Collins | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/us/clinton-to-defer-plans-for-panel-on-a-price-index.html | CLINTON TO DEFER PLANS FOR PANEL ON A PRICE INDEX | By Richard W Stevenson | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/sports/for-swede-downhill-caps-a-big-cup-season.html | For Swede Downhill Caps a Big Cup Season | By Barbara Lloyd | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/us/in-alaska-s-long-winter-a-mardi-gras-for-mushers.html | In Alaskas Long Winter a Mardi Gras for Mushers | By Carey Goldberg | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/chased-out-of-new-york-into-a-hole.html | Chased Out Of New York Into a Hole | By Evelyn Nieves | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/sports/smith-is-the-only-one-not-discussing-record.html | Smith Is the Only One Not Discussing Record | By Malcolm Moran | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/us/finding-toil-and-sweat-instead-of-a-spring-break.html | Finding Toil and Sweat Instead of a Spring Break | By Mireya Navarro | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |

| 1997-03-13 | https://www.nytimes.com/1997/03/13/world/peruvian-hostage-talks-resume-then-collapse.html | Peruvian Hostage Talks Resume Then Collapse | By Diana Jean Schemo | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-03-13 | https://www.nytimes.com/1997/03/13/us/us-agency-secretly-monitored-chinese-in-96-on-political-gifts.html | US Agency Secretly Monitored Chinese in 96 on Political Gifts | By David Johnston | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/business/a-museum-markets-endangered-species-to-a-mass-audience.html | A museum markets endangered species to a mass audience | By Glenn Collins | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/us/after-the-flooding-the-cleanup-begins.html | After the Flooding the Cleanup Begins | By Robyn Meredith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/business/but-this-time-developers-are-keeping-things-simple.html | But This Time Developers Are Keeping Things Simple | By Allen R Myerson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/us/los-angeles-police-announce-arrest-in-ennis-cosby-slaying.html | Los Angeles Police Announce Arrest in Ennis Cosby Slaying | By B Drummond Ayres Jr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/world/in-east-jerusalem-a-tale-of-2-neighborhoods.html | In East Jerusalem a Tale of 2 Neighborhoods | By Joel Greenberg | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/arts/lobbyists-fight-cuts-on-arts-day-in-capital.html | Lobbyists Fight Cuts On Arts Day In Capital | By Judith Miller | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/business/federal-sleuthing-penny-stocks-who-hired-accountant-just-deeply-was-he-involved.html | Federal sleuthing in penny stocks Who hired the accountant and just how deeply was he involved | By Leslie Eaton | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/lawsuit-over-tunnel-project.html | Lawsuit Over Tunnel Project | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/bridge-071153.html | Bridge | By Alan Truscott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/opinion/lesbian-lookout.html | Lesbian Lookout | By Frank Rich | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/sports/valentine-has-a-keen-eye-on-everett.html | Valentine Has a Keen Eye on Everett | By Claire Smith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/business/ge-chief-s-total-96-pay-30-million.html | GE Chiefs Total 96 Pay 30 Million | By David Cay Johnston | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/sports/the-return-of-tikkanen-the-agitator.html | The Return Of Tikkanen The Agitator | By Dave Anderson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/books/hard-work-for-men-in-hard-hats.html | Hard Work for Men in Hard Hats | By Christopher LehmannHaupt | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/garden/garden-q-a.html | Garden QA | By Dora Galitzki | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/garden/le-deluge-louis-louis-louis.html | Le Deluge Louis Louis Louis | By William L Hamilton | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/sports/gilmour-is-likely-to-face-whalers.html | Gilmour Is Likely To Face Whalers | By Alex Yannis | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-13 | https://www.nytimes.com/1997/03/13/business/2-brokerages-in-insurance-to-join-forces.html | 2 Brokerages In Insurance To Join Forces | By Joseph B Treaster | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/file-on-rowlands-dispute-is-ordered-to-be-kept-private.html | File on Rowlands Dispute Is Ordered to Be Kept Private | By Jonathan Rabinovitz | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/students-fault-board-of-education-on-aids-classes.html | Students Fault Board of Education on AIDS Classes | By Somini Sengupta | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/business/top-executive-to-join-dmb-b.html | Top Executive To Join DMB B | By Glenn Collins | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/sports/the-only-thing-that-s-missing-is-the-stanley-cup.html | The Only Thing Thats Missing Is the Stanley Cup | By Joe Lapointe | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/garden/cyberspace-offers-instant-reaction-to-a-magazine-cover.html | Cyberspace offers instant reaction to a magazine cover | By Terry Trucco | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/sports/maine-star-is-proof-of-life-north-of-uconn.html | Maine Star Is Proof of Life North Of UConn | By Jack Cavanaugh | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/world/hutu-refugees-trapped-in-zaire-between-tutsi-and-the-crocodiles.html | Hutu Refugees Trapped in Zaire Between Tutsi and the Crocodiles | By Howard W French | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/business/office-depot-and-staples-to-sell-stores.html | Office Depot And Staples To Sell Stores | By John M Broder | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/sports/charleston-just-smiles-and-awaits-last-laugh.html | Charleston Just Smiles And Awaits Last Laugh | By Joe Drape | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/garden/a-brisk-guide-to-buckingham-palace-corgis-dorgis-and-all.html | A brisk guide to Buckingham Palace corgis dorgis and all | By Terry Trucco | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/garden/bouley-and-kitchen-joined-at-the-hip.html | Bouley and Kitchen Joined at the Hip | By Elaine Louie | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/no-missile-on-radar-tape-twa-crash-investigator-says.html | No Missile on Radar Tape TWA Crash Investigator Says | By Matthew Purdy | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/parents-see-a-conspiracy.html | Parents See a Conspiracy | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/books/happy-birthday-undead.html | Happy Birthday Undead | By Caryn James | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/sports/knicks-showing-a-soft-side-against-the-weaker-teams.html | Knicks Showing a Soft Side Against the Weaker Teams | By Mike Wise | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/business/bankamerica-names-head-of-consumer-banking-unit.html | BankAmerica Names Head Of Consumer Banking Unit | By Saul Hansell | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/garden/can-plants-be-happy-with-cars.html | Can Plants Be Happy With Cars | By Elaine Louie | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-13 | https://www.nytimes.com/1997/03/13/world/ex-officer-says-he-took-bags-of-cash-to-mexico-anti-drug-chief.html | ExOfficer Says He Took Bags of Cash to Mexico AntiDrug Chief | By Sam Dillon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/business/on-line-ads-grew-in-96-survey-says.html | OnLine Ads Grew In 96 Survey Says | By Glenn Collins | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/garden/when-money-counts.html | When Money Counts | By Marianne Rohrlich | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/business/long-bond-s-price-falls-on-rate-fears.html | Long Bonds Price Falls On Rate Fears | By Robert Hurtado | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/sports/nfl-owners-say-no-to-replay.html | NFL Owners Say No To Replay | By Thomas George | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/arts/loved-and-lorn-in-a-triangle-of-four-sides.html | Loved and Lorn in a Triangle of Four Sides | By Paul Griffiths | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/arts/new-york-detectives-go-west-pursuing-a-killer.html | New York Detectives Go West Pursuing a Killer | By John J OConnor | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/world/nigerian-nobel-winner-faces-treason-charges.html | Nigerian Nobel Winner Faces Treason Charges | By Howard W French | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/aquascutum-on-the-move.html | Aquascutum on the Move | By Lisa W Foderaro | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/sports/irabu-of-japan-inching-nearer-to-the-yankees.html | Irabu of Japan Inching Nearer To The Yankees | By Murray Chass | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/third-grader-learns-to-read-more-and-watch-tv-less.html | Third Grader Learns to Read More and Watch TV Less | By Jacques Steinberg | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/when-a-healer-is-asked-help-me-die.html | When a Healer Is Asked Help Me Die | By Elisabeth Rosenthal | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/business/dow-average-to-replace-4-stocks-to-better-reflect-the-us-economy.html | Dow Average To Replace 4 Stocks To Better Reflect the US Economy | By David Barboza | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/world/congress-seeks-ways-to-chastise-mexico-on-drugs.html | Congress Seeks Ways to Chastise Mexico on Drugs | By Adam Clymer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/business/fed-survey-says-higher-pay-mostly-eludes-workers.html | Fed Survey Says Higher Pay Mostly Eludes Workers | By Robert D Hershey Jr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/new-jersey-court-rejects-domestic-partner-benefits.html | New Jersey Court Rejects Domestic Partner Benefits | By Abby Goodnough | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/assembly-plan-has-50-rise-in-school-aid.html | Assembly Plan Has 50 Rise In School Aid | By Richard PerezPena | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/garden/warnings-on-toys-are-often-ignored-causing-injuries.html | Warnings on Toys Are Often Ignored Causing Injuries | By Andree Brooks | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-13 | https://www.nytimes.com/1997/03/13/opinion/swim-sink-or-get-out-of-the-way.html | Swim Sink or Get Out of the Way | By Thomas L Friedman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-03-13 | https://www.nytimes.com/1997/03/13/garden/finding-sleaze-amid-the-chintz.html | Finding Sleaze Amid the Chintz | By Patricia Leigh Brown | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/arts/the-pop-life-063673.html | The Pop Life | By Neil Strauss | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/new-role-for-representative.html | New Role for Representative | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/us/perils-of-free-air-time.html | Perils of Free Air Time | By James Bennet | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/accused-of-delays-oxford-hmo-agrees-to-pay-doctors-faster.html | Accused of Delays Oxford HMO Agrees to Pay Doctors Faster | By Lawrence Van Gelder | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/headmaster-at-dalton-resigns-under-pressure.html | Headmaster at Dalton Resigns Under Pressure | By Elisabeth Bumiller | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/arts/percy-granger-51-author-of-satirical-plays.html | Percy Granger 51 Author of Satirical Plays | By Mel Gussow | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/sports/in-florida-pulpit-is-rated-too-fast.html | In Florida Pulpit Is Rated Too Fast | By Joseph Durso | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-13 | https://www.nytimes.com/1997/03/13/arts/schubert-s-flight-wide-yet-unfinished-095141.html | Schuberts Flight Wide Yet Unfinished | By Anthony Tommasini | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/sports/the-16th-seeded-stags-take-smith-s-no-1-heels-to-limit.html | The 16thSeeded Stags Take Smiths No 1 Heels to Limit | By Malcolm Moran | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/homeless-shelter-vacancies-linked-to-new-screening-rules.html | Homeless Shelter Vacancies Linked to New Screening Rules | By Vivian S Toy | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/arts/a-songbird-whose-flight-is-unfinished.html | A Songbird Whose Flight Is Unfinished | By James R Oestreich | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/sports/hard-to-rip-the-boss-when-he-is-on-a-roll.html | Hard to Rip the Boss When He Is on a Roll | By George Vecsey | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/us/talks-on-budget-reach-an-impasse-leaders-declare.html | TALKS ON BUDGET REACH AN IMPASSE LEADERS DECLARE | By Richard W Stevenson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/officials-say-long-island-isn-t-the-place-for-casinos.html | Officials Say Long Island Isnt the Place For Casinos | By John T McQuiston | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/movies/the-euphoria-of-the-force-or-so-long-darth-vader-and-company.html | The Euphoria of the Force or So Long Darth Vader and Company | By Stephen Holden | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/business/murphy-oil-pulls-out-of-three-way-consolidation-plan.html | MURPHY OIL PULLS OUT OF THREEWAY CONSOLIDATION PLAN | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/sports/with-steinbrenner-manning-the-controls-yanks-close-in-on-irabu.html | With Steinbrenner Manning the Controls Yanks Close In on Irabu | By Murray Chass | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/met-life-tenants-win-4-million-in-suit-over-botched-windows.html | Met Life Tenants Win 4 Million in Suit Over Botched Windows | By Thomas J Lueck | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/business/for-business-air-fares-the-sky-s-the-limit.html | For Business Air Fares the Skys the Limit | By Adam Bryant | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/last-checks-for-neediest-push-fund-near-record.html | Last Checks For Neediest Push Fund Near Record | By Stacey Hirsh | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/port-silt-bound-for-kearny.html | Port Silt Bound for Kearny | By Andy Newman | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/arts/cbs-makes-it-official-gumbel-is-on-the-team.html | CBS Makes It Official Gumbel Is on the Team | By Bill Carter | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/business/bell-atlantic-and-dsc-settle-suit-against-lucent.html | BELL ATLANTIC AND DSC SETTLE SUIT AGAINST LUCENT | By Dow Jones | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/fear-at-marriage-bureaus-tougher-id-checks.html | Fear at Marriage Bureaus Tougher ID Checks | By Randy Kennedy | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/cancer-study-sought.html | Cancer Study Sought | By Andy Newman | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/us/robert-leighton-77-physicist-involved-in-space-exploration.html | Robert Leighton 77 Physicist Involved in Space Exploration | By Karen Freeman | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/us/study-backs-idea-that-meteorite-hints-of-life-on-mars.html | Study Backs Idea That Meteorite Hints of Life on Mars | By John Noble Wilford | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/us/a-us-citizen-is-becoming-a-russian-official-sort-of.html | A US Citizen Is Becoming a Russian Official Sort Of | By Carey Goldberg | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/us/4-nonprofit-groups-plan-193800-low-income-housing-units.html | 4 Nonprofit Groups Plan 193800 LowIncome Housing Units | By Michael Janofsky | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/movies/an-encore-for-french-cinema.html | An Encore for French Cinema | By Janet Maslin | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/business/retail-sales-soar-making-a-rate-rise-by-the-fed-more-likely.html | Retail Sales Soar Making a Rate Rise by the Fed More Likely | By Robert D Hershey Jr | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/business/wal-mart-canada-is-putting-cuban-pajamas-back-on-shelf.html | WalMart Canada Is Putting Cuban Pajamas Back on Shelf | By David E Sanger | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/sports/who-will-be-no-1-jets-to-put-ohio-state-s-pace-to-the-test.html | Who Will Be No 1 Jets to Put Ohio States Pace to the Test | By Gerald Eskenazi | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/arts/shubert-s-flight-wide-yet-unfinished.html | Shuberts Flight Wide Yet Unfinished | By Bernard Holland | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/another-food-emporium.html | Another Food Emporium | By Lisa W Foderaro | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/winning-isn-t-everything-sharpton-eyes-multiple-prizes.html | Winning Isnt Everything Sharpton Eyes Multiple Prizes | By Jonathan P Hicks | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/sports/accident-data-review-to-focus-on-rollovers.html | Accident Data Review To Focus on Rollovers | By Matthew L Wald | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/us/former-investigator-indicted.html | Former Investigator Indicted | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/business/challenged-by-new-labels-denim-s-big-3-fight-back.html | Challenged by New Labels Denims Big 3 Fight Back | By Jennifer Steinhauer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/world/house-votes-to-punish-mexico-over-drugs.html | House Votes To Punish Mexico Over Drugs | By Adam Clymer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/us/sexual-identity-not-pliable-after-all-report-says.html | Sexual Identity Not Pliable After All Report Says | By Natalie Angier | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/arts/art-in-review-095370.html | Art in Review | By Roberta Smith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/arts/schubert-s-flight-wide-yet-unfinished-095150.html | Schuberts Flight Wide Yet Unfinished | By Allan Kozinn | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/mayor-defends-workfare-for-students.html | Mayor Defends Workfare for Students | By David Firestone | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/style/chronicle-095672.html | CHRONICLE | By Nadine Brozan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/sports/devils-split-spotlight-in-shutout.html | Devils Split Spotlight In Shutout | By Alex Yannis | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/movies/and-he-even-makes-breakfast.html | And He Even Makes Breakfast | By Janet Maslin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/arts/inside-photography.html | Inside Photography | By Margarett Loke | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/us/group-seeks-to-alter-sat-to-raise-girls-scores.html | Group Seeks to Alter SAT to Raise Girls Scores | By Katharine Q Seelye | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/world/a-warm-day-in-the-country-shattered-by-gunfire-blood-and-horror.html | A Warm Day in the Country Shattered by Gunfire Blood and Horror | By Joel Greenberg | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/business/plans-to-simplify-stock-quotations-move-ahead.html | Plans to Simplify Stock Quotations Move Ahead | By Kenneth N Gilpin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/world/zaire-rebel-leader-s-big-test-saving-the-economy.html | Zaire Rebel Leaders Big Test Saving the Economy | By James C McKinley Jr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/business/levi-strauss-aligns-asian-pacific-duties.html | Levi Strauss Aligns AsianPacific Duties | By Stuart Elliot | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-03-14 | https://www.nytimes.com/1997/03/14/business/british-regulators-to-review-a-merger.html | British Regulators To Review a Merger | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/arts/schubert-s-flight-wide-yet-unfinished-095168.html | Schuberts Flight Wide Yet Unfinished | By James R Oestreich | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/style/chanel-and-givenchy-transitions.html | Chanel and Givenchy Transitions | By Amy M Spindler | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/twa-crash-investigators-ridicule-a-missile-theory-and-pin-hopes-on-research.html | TWA Crash Investigators Ridicule a Missile Theory and Pin Hopes on Research | By Matthew L Wald | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/world/the-heir-won-t-marry-the-croupier-s-on-trial.html | The Heir Wont Marry the Croupiers on Trial | By Craig R Whitney | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/movies/dishonor-among-thieves.html | Dishonor Among Thieves | By Stephen Holden | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/world/city-of-berlin-expels-2-bosnian-refugees-hinting-at-exodus-plan.html | City of Berlin Expels 2 Bosnian Refugees Hinting at Exodus Plan | By Alan Cowell | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/sports/amid-big-name-pitchers-jones-is-keeping-up-fine.html | Amid BigName Pitchers Jones Is Keeping Up Fine | By Claire Smith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/us/fbi-presses-atlanta-bombings-inquiry.html | FBI Presses Atlanta Bombings Inquiry | By Kevin Sack | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/books/a-man-haunted-by-ghosts-within-and-without.html | A Man Haunted by Ghosts Within and Without | By Michiko Kakutani | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/world/french-police-arrest-250-men-linked-to-child-pornography-ring.html | French Police Arrest 250 Men Linked to Child Pornography Ring | By Marlise Simons | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/couple-face-charges-in-murder-of-nanny.html | Couple Face Charges in Murder of Nanny | By Robert Hanley | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/sports/two-upstarts-go-down-fighting.html | Two Upstarts Go Down Fighting | By Harvey Araton | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/business/pete-s-brewing-goes-to-black-rocket.html | Petes Brewing Goes to Black Rocket | By Stuart Elliot | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/times-square-music.html | Times Square Music | By David W Chen | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/opinion/living-at-the-office.html | Living at the Office | By Michael Pollan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/aide-s-defense-continues.html | Aides Defense Continues | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/business/japan-s-economy-expanded-at-3.9-rate-in-4th-quarter.html | Japans Economy Expanded At 39 Rate in 4th Quarter | By Andrew Pollack | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/juror-no-11-files-a-report-on-the-system.html | Juror No 11 Files a Report On the System | By Clyde Haberman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/arts/art-in-review-095338.html | Art in Review | By Holland Cotter | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/world/bitter-albanians-facing-anarchy-arm-themselves.html | BITTER ALBANIANS FACING ANARCHY ARM THEMSELVES | By Jane Perlez | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/business/dow-plunges-160.48-while-rates-jump.html | Dow Plunges 16048 While Rates Jump | By David Barboza | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/man-is-charged-with-threats-against-giuliani-and-aides.html | Man Is Charged With Threats Against Giuliani and Aides | By John Sullivan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/us/house-panel-praises-endowment-for-the-arts.html | House Panel Praises Endowment for the Arts | By Judith Miller | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/business/barnes-noble-s-4th-quarter-profits-exceeded-forecasts.html | Barnes  Nobles 4thQuarter Profits Exceeded Forecasts | By Doreen Carvajal | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/ukrainian-boy-can-stay.html | Ukrainian Boy Can Stay | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/sports/demotion-has-fox-feeling-defensive.html | Demotion Has Fox Feeling Defensive | By Jason Diamos | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/us/hatch-joins-kennedy-to-back-a-health-program.html | Hatch Joins Kennedy to Back a Health Program | By Robert Pear | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/web-sites-on-opposite-coasts-cut-a-deal-for-on-line-news.html | Web Sites on Opposite Coasts Cut a Deal for OnLine News | By David W Chen | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/sports/liu-takes-its-shots-but-is-silenced-by-villanova.html | LIU Takes Its Shots but Is Silenced by Villanova | By Malcolm Moran | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/arts/the-lord-of-a-universe-in-which-peculiar-anatomies-intermingle.html | The Lord of a Universe in Which Peculiar Anatomies Intermingle | By John Russell | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/business/dow-8000-almost-with-4-new-stocks.html | Dow 8000 Almost With 4 New Stocks | By Floyd Norris | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/us/taiwan-keeps-a-step-ahead-of-china-in-us-lobbying.html | Taiwan Keeps a Step Ahead of China in US Lobbying | By Laurence Zuckerman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/theater/for-children.html | For Children | By Laurel Graeber | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/business/bonds-decline-on-solid-retail-sales-report.html | Bonds Decline on Solid Retail Sales Report | By Robert Hurtado | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/m-frederik-smith-88-business-adviser-and-conservationist.html | M Frederik Smith 88 Business Adviser and Conservationist | By Lawrence Van Gelder | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-14 | https://www.nytimes.com/1997/03/14/arts/from-brazil-interactive-works-metaphors-and-talcum-powder.html | From Brazil Interactive Works Metaphors and Talcum Powder | By Holland Cotter | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/us/a-split-team-of-enforcers.html | A Split Team Of Enforcers | By David Johnston | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/arts/chuck-green-lithe-master-of-tap-dancing-dies-at-78.html | Chuck Green Lithe Master Of Tap Dancing Dies at 78 | By Jennifer Dunning | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/business/conrail-chairman-could-receive-22-million-severance-package.html | Conrail Chairman Could Receive 22 Million Severance Package | By Charles V Bagli | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/arts/embraced-by-mystic-wonders.html | Embraced By Mystic Wonders | By Michael Kimmelman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/arts/schubert-s-flight-wide-yet-unfinished-095125.html | Schuberts Flight Wide Yet Unfinished | By Paul Griffiths | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/sports/lindh-decides-to-retire-despite-team-pressure.html | Lindh Decides to Retire Despite Team Pressure | By Barbara Lloyd | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/us/angry-exchanges-interrupt-lake-questioning.html | Angry Exchanges Interrupt Lake Questioning | By Tim Weiner | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/sports/pippen-slings-more-trash-in-the-direction-of-johnson.html | Pippen Slings More Trash In the Direction of Johnson | By Mike Wise | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/arts/art-in-review-095346.html | Art in Review | By Holland Cotter | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/zoffinger-drops-out-of-race.html | Zoffinger Drops Out of Race | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/arts/restaurants-627372.html | Restaurants | By Ruth Reichl | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/burning-a-hole-in-their-pockets.html | Burning a Hole in Their Pockets | By James Dao | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/experts-urge-no-hasty-curbs-on-cloning.html | Experts Urge No Hasty Curbs on Cloning | By Frank Bruni | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/arts/serious-side-of-an-infatuation-with-fashion.html | Serious Side of an Infatuation With Fashion | By Roberta Smith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/arts/art-in-review-095389.html | Art in Review | By Roberta Smith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/sports/chaney-won-t-let-tragedy-take-heavy-toll-on-temple.html | Chaney Wont Let Tragedy Take Heavy Toll on Temple | By Timothy W Smith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/opinion/reese-and-robinson.html | Reese and Robinson | By Bob Herbert | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/theater/getting-cozy-if-a-bit-dizzy-as-cleopatra.html | Getting Cozy If a Bit Dizzy As Cleopatra | By Ben Brantley | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-03-14 | https://www.nytimes.com/1997/03/14/us/urging-new-campaign-rules-clinton-plays-by-old-ones.html | Urging New Campaign Rules Clinton Plays by Old Ones | By James Bennet | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/style/chronicle-095680.html | CHRONICLE | By Nadine Brozan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/arts/art-in-review-095362.html | Art in Review | By Grace Glueck | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/us/young-russian-immigrant-charged-with-cosby-killing.html | Young Russian Immigrant Charged With Cosby Killing | By B Drummond Ayres Jr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/theater/on-stage-and-off.html | On Stage and Off | By William Grimes | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/arts/art-in-review-095400.html | Art in Review | By Grace Glueck | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/world/israel-s-plan-for-jerusalem-is-condemned-by-assembly.html | Israels Plan For Jerusalem Is Condemned By Assembly | By Paul Lewis | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/world/kohl-settles-mine-subsidy-issue-but-more-worker-unrest-looms.html | Kohl Settles Mine Subsidy Issue but More Worker Unrest Looms | By Edmund L Andrews | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/pact-reached-to-break-up-con-edison.html | Pact Reached To Break Up Con Edison | By Richard PerezPena | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/business/ford-chairman-to-stay-on-past-usual-retirement-age.html | Ford Chairman to Stay On Past Usual Retirement Age | By Robyn Meredith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/world/jordanian-soldier-kills-7-israeli-schoolgirls.html | Jordanian Soldier Kills 7 Israeli Schoolgirls | By Serge Schmemann | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/us/reno-says-her-warning-on-china-failed.html | Reno Says Her Warning on China Failed | By Michael Wines | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/arts/home-video-080918.html | Home Video | By Peter M Nichols | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/arts/art-in-review-095354.html | Art in Review | By Roberta Smith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/us/house-gop-begins-listing-a-few-judges-to-impeach.html | House GOP Begins Listing A Few Judges to Impeach | By Katharine Q Seelye | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/us/airline-stops-use-of-new-jet-over-atlantic.html | Airline Stops Use of New Jet Over Atlantic | By Matthew L Wald | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/sports/rangers-need-another-big-trade.html | Rangers Need Another Big Trade | By Joe Lapointe | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/fear-of-decontrol-has-renters-edgy.html | Fear of Decontrol Has Renters Edgy | By Tracie Rozhon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/sports/college-of-charleston-makes-case-for-respect.html | College of Charleston Makes Case for Respect | By Joe Drape | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-03-14 | https://www.nytimes.com/1997/03/14/once-the-speaker-s-spokesman-an-insider-prospers-in-talking-head-heaven.html | Once the Speakers Spokesman an Insider Prospers in TalkingHead Heaven | By Francis X Clines | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/arts/art-in-review-095397.html | Art in Review | By Grace Glueck | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/goodbye-tickle-me-elmo-hello-beanie-babies.html | Goodbye Tickle Me Elmo Hello Beanie Babies | By Joseph Berger | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/sports/connecticut-coach-knows-it-can-be-shaky-at-the-top.html | Connecticut Coach Knows It Can Be Shaky at the Top | By Frank Litsky | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/arts/the-hunchback-without-singing-gargoyles.html | The Hunchback Without Singing Gargoyles | By John J OConnor | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/business/eastman-kodak-cited-for-marketing.html | Eastman Kodak Cited for Marketing | By Stuart Elliot | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/movies/why-they-drank-how-they-cope.html | Why They Drank How They Cope | By Stephen Holden | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/opinion/at-the-chasm-s-edge.html | At the Chasms Edge | By Anthony Lewis | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/sports/a-push-by-thomas-gets-bc-rolling.html | A Push By Thomas Gets BC Rolling | By Thomas George | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/business/delta-s-choice-of-saatchi-is-a-shocker.html | Deltas Choice Of Saatchi Is a Shocker | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-14 | https://www.nytimes.com/1997/03/14/business/economist-wins-top-medal-for-pay-study.html | Economist Wins Top Medal for Pay Study | By Peter Passell | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/nyregion/death-penalty-is-dropped-in-1995-kidnapping-case.html | Death Penalty Is Dropped In 1995 Kidnapping Case | By Joseph P Fried | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/world/accused-mexican-says-chaos-led-him-to-ship-out-money.html | Accused Mexican Says Chaos Led Him to Ship Out Money | By Sam Dillon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/world/albania-chief-s-associates-flee-gunfire-halts-evacuation-by-us.html | Albania Chiefs Associates Flee Gunfire Halts Evacuation by US | By Jane Perlez | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/us/clinton-has-knee-surgery-to-repair-tendon-after-fall.html | Clinton Has Knee Surgery to Repair Tendon After Fall | By James Bennet | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/us/7-of-9-faces-seen-near-bomb-site-at-the-olympics-are-identified.html | 7 of 9 Faces Seen Near Bomb Site At the Olympics Are Identified | By Kevin Sack | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/nyregion/radioactive-water-found-in-lab-tank.html | Radioactive Water Found in Lab Tank | By Andrew C Revkin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/sports/chattanooga-and-coppin-state-give-the-brackets-a-jolt.html | Chattanooga and Coppin State Give the Brackets a Jolt | By Barry Jacobs | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-15 | https://www.nytimes.com/1997/03/15/us/dwight-l-wilbur-93-president-of-ama-who-aided-medicare.html | Dwight L Wilbur 93 President Of AMA Who Aided Medicare | By Wolfgang Saxon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/nyregion/more-social-workers-sought.html | More Social Workers Sought | By Sarah Kershaw | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/arts/a-makeover-for-stars-from-britain.html | A Makeover For Stars From Britain | By Jon Pareles | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/opinion/new-york-s-job-market-is-alive-and-well.html | New Yorks Job Market Is Alive and Well | By Randy M Mastro | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/opinion/europa-europa-was-our-cry.html | Europa Europa Was Our Cry | By Edi Rama | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/world/zaire-rebels-begin-attack-on-key-city-of-kisangani.html | Zaire Rebels Begin Attack On Key City of Kisangani | By Howard W French | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/business/premisys-stock-falls-with-quarterly-loss-expected.html | PREMISYS STOCK FALLS WITH QUARTERLY LOSS EXPECTED | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/arts/a-little-heard-russian-masterpiece.html | A LittleHeard Russian Masterpiece | By Bernard Holland | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/opinion/banks-for-the-memories.html | Banks For the Memories | By Maureen Dowd | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/nyregion/evidence-in-queens-for-a-trial-in-china.html | Evidence in Queens for a Trial in China | By Michael Cooper | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/us/new-government-rule-seeks-to-stem-danger-from-air-bags.html | New Government Rule Seeks to Stem Danger From Air Bags | By Matthew L Wald | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/sports/krolikowski-s-barrage-leads-the-violets.html | Krolikowskis Barrage Leads the Violets | By Tarik ElBashir | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/nyregion/killing-frogs-for-art-student-lends-life-to-a-debate.html | Killing Frogs for Art Student Lends Life to a Debate | By Bruce Weber | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/sports/the-man-behind-the-mark.html | The Man Behind The Mark | By Harvey Araton | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/sports/for-one-night-the-nets-perform-like-worldbeaters.html | For One Night The Nets Perform Like Worldbeaters | By Selena Roberts | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/us/a-city-of-high-calories-and-people-proud-of-it.html | A City of High Calories And People Proud of It | By Rick Bragg | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/us/aids-drug-is-approved-as-therapy-for-children.html | AIDS Drug Is Approved As Therapy For Children | By Warren E Leary | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/sports/temple-s-defense-handcuffs-ole-miss.html | Temples Defense Handcuffs Ole Miss | By Timothy W Smith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/business/bonds-improve-on-outlook-for-inflation.html | Bonds Improve on Outlook for Inflation | By Robert Hurtado | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-15 | https://www.nytimes.com/1997/03/15/business/poor-earnings-send-employee-solutions-stock-down.html | POOR EARNINGS SEND EMPLOYEE SOLUTIONS STOCK DOWN | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/business/applied-magnetics-cancels-hostile-offer-for-read-rite.html | Applied Magnetics Cancels Hostile Offer for ReadRite | By Lawrence M Fisher | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/business/bertram-m-gross-84-author-of-full-employment-bills-of-1944-45.html | Bertram M Gross 84 Author of Full Employment Bills of 194445 | By Kenneth N Gilpin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/arts/offspring-of-clashing-influences.html | Offspring Of Clashing Influences | By Ben Ratliff | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/us/suspect-in-cosby-killing-a-kid-really-hard-beyond-his-years.html | Suspect in Cosby Killing a Kid Really Hard Beyond His Years | By B Drummond Ayres Jr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/world/nato-says-it-wont-base-new-forces-in-the-east.html | NATO Says It Wont Base New Forces In the East | By Craig R Whitney | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/opinion/the-very-models-of-civility.html | The Very Models of Civility | By Matt Ridley | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/business/how-oversize-racquets-restored-companys-game.html | How Oversize Racquets Restored Companys Game | By Claudia H Deutsch | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/business/dow-gains-on-favorable-price-report.html | Dow Gains On Favorable Price Report | By David Barboza | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/arts/vying-for-bottom-honors.html | Vying for Bottom Honors | By Caryn James | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/nyregion/ex-teller-admits-holdup.html | ExTeller Admits Holdup | By Sarah Kershaw | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/sports/bulls-go-down-and-hopes-go-up.html | Bulls Go Down and Hopes Go Up | By Clifton Brown | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/sports/the-record-that-smith-is-chasing-is-2-0.html | The Record That Smith Is Chasing Is 20 | By Malcolm Moran | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/nyregion/bridge-111422.html | Bridge | By Alan Truscott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/us/even-a-big-donor-can-find-political-dividends-elusive.html | Even a Big Donor Can Find Political Dividends Elusive | By David E Sanger | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/us/sponsors-unite-to-preserve-mount-sinai-monastery.html | Sponsors Unite to Preserve Mount Sinai Monastery | By Gustav Niebuhr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/style/for-designers-inspiration-from-the-80-s.html | For Designers Inspiration From the 80s | By Constance C R White | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/opinion/lost-in-byteworld.html | Lost In Byteworld | By Russell Baker | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/us/army-of-strange-bedfellows-battles-spending-limits.html | Army of Strange Bedfellows Battles Spending Limits | By Katharine Q Seelye | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-03-15 | https://www.nytimes.com/1997/03/15/arts/a-band-of-the-60-s-with-mushrooms-on-the-mind.html | A Band of the 60s With Mushrooms on the Mind | By Ben Ratliff | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/world/killings-erode-cairo-s-claim-to-control-militants.html | Killings Erode Cairos Claim to Control Militants | By Douglas Jehl | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/us/research-team-takes-big-stride-in-the-mapping-of-human-genes.html | Research Team Takes Big Stride In the Mapping of Human Genes | By Nicholas Wade | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/world/tide-of-albanian-refugees-again-floods-italian-port.html | Tide of Albanian Refugees Again Floods Italian Port | By Celestine Bohlen | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/nyregion/a-bridge-too-near-disrupts-a-life.html | A Bridge Too Near Disrupts a Life | By Norimitsu Onishi | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/nyregion/defense-raises-race-as-issue-in-bribery-case.html | Defense Raises Race as Issue In Bribery Case | By Abby Goodnough | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/nyregion/state-will-buy-old-shipyard-for-oyster-bay-waterfront.html | State Will Buy Old Shipyard For Oyster Bay Waterfront | By John T McQuiston | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/world/israeli-cabinet-votes-to-build-in-east-jerusalem-next-week.html | Israeli Cabinet Votes to Build in East Jerusalem Next Week | By Serge Schmemann | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/opinion/no-headline-106100.html | No Headline | By Us Should Pay Hanoi | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/business/apple-to-trim-jobs-and-its-product-line.html | Apple to Trim Jobs and Its Product Line | By John Markoff | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/business/heinz-cutting-2500-jobs-in-revamping.html | Heinz Cutting 2500 Jobs In Revamping | By Glenn Collins | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/nyregion/return-of-the-wrestlers.html | Return of the Wrestlers | By Sarah Kershaw | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/nyregion/the-hospital-that-noticed-its-neighbors.html | The Hospital That Noticed Its Neighbors | By David Gonzalez | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/nyregion/today-s-explorers-have-places-to-go-cocktails-to-drink.html | Todays Explorers Have Places to Go Cocktails to Drink | By Douglas Martin | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/business/loral-completes-buying-at-t-s-skynet-satellite.html | LORAL COMPLETES BUYING ATTS SKYNET SATELLITE | By Dow Jones | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/style/replacing-the-raw-with-the-refined.html | Replacing the Raw With the Refined | By Amy M Spindler | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/nyregion/trump-sues-on-casino-road.html | Trump Sues on Casino Road | By Sarah Kershaw | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/sports/clarkson-and-cornell-in-title-game.html | Clarkson and Cornell in Title Game | By William N Wallace | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |

| 1997-03-15 | https://www.nytimes.com/1997/03/15/nyregion/seeing-threat-to-his-plan-crew-lobbies-justice-dept.html | Seeing Threat to His Plan Crew Lobbies Justice Dept | By Jacques Steinberg | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/nyregion/psychologist-is-sentenced.html | Psychologist Is Sentenced | By Sarah Kershaw | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/theater/staying-over-this-theater-has-a-bunk-stage.html | Staying Over This Theater Has a Bunk Stage | By Irvin Molotsky | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/nyregion/newspaper-sues-open-investigation-files-but-giuliani-aides-cite-need-for-privacy.html | Newspaper Sues to Open Investigation Files but Giuliani Aides Cite a Need for Privacy | By John Sullivan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/sports/resilient-boston-college-keeping-its-alumni-happy.html | Resilient Boston College Keeping Its Alumni Happy | By Thomas George | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/sports/yanks-and-mets-are-still-chasing-irabu.html | Yanks and Mets Are Still Chasing Irabu | By Murray Chass | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/nyregion/jury-awards-37-million-to-man-shot-by-police.html | Jury Awards 37 Million to Man Shot by Police | By Nick Ravo | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/sports/page-s-cold-shooting-ousts-georgetown-early.html | Pages Cold Shooting Ousts Georgetown Early | By Tom Friend | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/business/producer-prices-decline-again-with-inflation-still-a-no-show.html | Producer Prices Decline Again With Inflation Still a NoShow | By Richard W Stevenson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/sports/graves-does-the-trick-for-rangers.html | Graves Does the Trick for Rangers | By Rick Westhead | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/sports/high-school-basketball-report.html | HIGH SCHOOL BASKETBALL REPORT | By Grant Glickson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/arts/lauding-and-forgiving-a-patron.html | Lauding and Forgiving a Patron | By Anna Kisselgoff | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/us/new-guidelines-on-sexual-harassment-tell-schools-when-a-kiss-is-just-a-peck.html | New Guidelines on Sexual Harassment Tell Schools When a Kiss Is Just a Peck | By Tamar Lewin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/world/where-australia-s-chief-just-won-t-hang-his-hat.html | Where Australias Chief Just Wont Hang His Hat | By Clyde H Farnsworth | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/us/oklahoma-bomb-suspect-seeks-trial-delay-or-dismissal-of-case.html | Oklahoma Bomb Suspect Seeks Trial Delay or Dismissal of Case | By Jo Thomas | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/arts/harvest-of-felds-s-nurturing.html | Harvest of Felds Nurturing | By Jennifer Dunning | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/arts/delta-blues-including-long-jokes-and-lust.html | Delta Blues Including Long Jokes And Lust | By Ben Ratliff | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/sports/fielder-said-to-be-closing-in-on-deal.html | Fielder Said to Be Closing In on Deal | By Jason Diamos | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-03-15 | https://www.nytimes.com/1997/03/15/arts/for-susan-graham-two-performances-in-one-day-are-part-of-the-job.html | For Susan Graham Two Performances In One Day Are Part of the Job | By Allan Kozinn | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/us/months-of-therapy-will-accompany-healing.html | Months of Therapy Will Accompany Healing | By Lawrence K Altman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/us/participant-on-trade-mission-was-aided-by-labor-nominee.html | Participant on Trade Mission Was Aided by Labor Nominee | By Michael Wines | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/nyregion/leonard-buder-69-a-reporter-honored-for-education-coverage.html | Leonard Buder 69 a Reporter Honored for Education Coverage | By Lawrence Van Gelder | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-15 | https://www.nytimes.com/1997/03/15/arts/combining-sentimental-and-chirpy.html | Combining Sentimental And Chirpy | By Neil Strauss | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/arts/teen-agers-sound-a-lot-like-grown-ups.html | TeenAgers Sound a Lot Like GrownUps | By Jon Pareles | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/books/the-haunting.html | The Haunting | By Isabel Colegate | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/world/arafat-seeks-help-to-stop-jewish-development-in-east-jerusalem.html | Arafat Seeks Help to Stop Jewish Development in East Jerusalem | By Serge Schmemann | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/us/pollution-drives-away-neighborhood-and-trust.html | Pollution Drives Away Neighborhood and Trust | By Rick Bragg | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/finalists-chosen-for-team-that-will-bring-art-to-transit.html | Finalists Chosen for Team That Will Bring Art to Transit | By Holly Shick | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/arts/photos-that-lie-and-tell-the-truth.html | Photos That Lie  and Tell the Truth | By Vicki Goldberg | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/escape-artist.html | Escape Artist | By Bill Kent | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/new-rangers-must-step-up-after-robitaille-s-misstep.html | New Rangers Must Step Up After Robitailles Misstep | By Rick Westhead | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/us/cr-sowle-68-once-headed-ohio-university.html | CR Sowle 68 Once Headed Ohio University | By William H Honan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/player-works-toward-nba.html | Player Works Toward NBA | By Dan Markowitz | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/theater/a-playwright-on-the-edge-turns-toward-the-middle.html | A Playwright on the Edge Turns Toward the Middle | By Steven Drukman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/older-women-a-younger-man.html | Older Women a Younger Man | By Alvin Klein | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/constance-gibson-94-dies-trustee-of-gramercy-park.html | Constance Gibson 94 Dies Trustee of Gramercy Park | By Robert Mcg Thomas Jr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/travel/pop-and-jazz-riffs-of-summer.html | Pop and Jazz Riffs of Summer | By Jon Pareles | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/wiberg-has-little-room-for-relaxation.html | Wiberg Has Little Room for Relaxation | By Barbara Lloyd | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/taking-a-nontraditional-approach-to-seasoning-soda-bread.html | Taking a Nontraditional Approach to Seasoning Soda Bread | By Florence Fabricant | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/the-desire-to-compete-remains-strong.html | The Desire to Compete Remains Strong | By Larry Dorman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/arts/an-artist-inspired-by-the-richness-of-west-africa.html | An Artist Inspired By the Richness Of West Africa | By Ken Shulman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/joseph-haynes-66-found-old-black-settlement.html | Joseph Haynes 66 Found Old Black Settlement | By Wolfgang Saxon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/books/the-brain-eater.html | The Brain Eater | By George Johnson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/a-sure-harbinger-of-spring-the-circus.html | A Sure Harbinger of Spring the Circus | By Stewart Kampel | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/travel/so-many-concerts-so-little-time.html | So Many Concerts So Little Time | By Paul Griffiths | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/a-democratic-vote-finder-who-does-take-prisoners.html | A Democratic VoteFinder Who Does Take Prisoners | By Brett Pulley | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/a-hip-hip-hooray-for-city-but-jeers-on-two-problems.html | A HipHipHooray For City But Jeers On Two Problems | By Marjorie Connelly | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/world-s-best-men-know-this-it-is-the-season-of-turn-turn-turn.html | Worlds Best Men Know This It Is the Season of Turn Turn Turn | By Jere Longman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/realestate/new-drugstore-rx-free-standing-and-huge.html | New Drugstore Rx FreeStanding and Huge | By Rachelle Garbarine | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/books/children-s-books-976229.html | Childrens Books | By J Patrick Lewis | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/milbury-torn-as-islanders-lose-key-game.html | Milbury Torn as Islanders Lose Key Game | By Jason Diamos | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/a-face-off-in-exploring-marriage.html | A FaceOff in Exploring Marriage | By Alvin Klein | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/books/books-in-brief-fiction-977233.html | Books in Brief Fiction | By Charles Salzberg | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/no-headline-126136.html | No Headline | By Richard PerezPena | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/travel/now-playing-in-paris-museum-of-music.html | Now Playing in Paris Museum of Music | By Alan Riding | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/to-save-the-diamondbacks.html | To Save the Diamondbacks | By Roger Wood | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/worldwide-tours-annoy-the-locals.html | Worldwide Tours Annoy the Locals | By Jane H Lii | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-16 | https://www.nytimes.com/1997/03/16/travel/all-that-jazz-where-to-find-the-festivals-abroad.html | All that jazz where to find the festivals abroad | By Vernon Kidd | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/mets-holding-pulsipher-to-a-higher-standard.html | Mets Holding Pulsipher To a Higher Standard | By Claire Smith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/world/us-civil-jury-traces-ex-mexico-aide-s-millions-to-drug-bribes.html | US Civil Jury Traces ExMexico Aides Millions to Drug Bribes | By Sam Dillon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/books/books-in-brief-fiction-977195.html | Books in Brief Fiction | By Sarah Ferguson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/the-chinese-connection.html | The Chinese Connection | By Steve Strunsky | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/style/a-prince-visits-quietly.html | A Prince Visits Quietly | By Phoebe Hoban | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/weekinreview/way-out-west-and-under-the-influence.html | Way Out West and Under the Influence | By Carey Goldberg | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/toys-r-us-space-is-sold.html | Toys R Us Space Is Sold | By Anthony Ramirez | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/arts/in-this-people-s-court-only-one-opinion-counts.html | In This Peoples Court Only One Opinion Counts | By Andy Meisler | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/doing-business-with-an-expanding-market.html | Doing Business With an Expanding Market | By Steve Strunsky | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/milestone-helps-keep-the-devils-on-a-roll.html | Milestone Helps Keep The Devils On a Roll | By Joe Lapointe | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/business/new-vehicle-for-black-investors.html | New Vehicle for Black Investors | By Carole Gould | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/after-pay-freeze-a-plan-to-increase-union-dues-30-angers-city-workers.html | After Pay Freeze a Plan to Increase Union Dues 30 Angers City Workers | By Steven Greenhouse | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/business/its-it-s-a-fund-bringing-up-baby-mutuals.html | Its a Fund Bringing Up Baby Mutuals | By Edward Wyatt | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/business/and-one-more-thing-save-this-article-too.html | And One More Thing Save This Article Too | By Carol Marie Cropper | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/a-new-york-irishman-and-flaunting-it.html | A New York Irishman and Flaunting It | By Peggy McCarthy | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/books/books-in-brief-fiction-977209.html | Books in Brief Fiction | By Christopher Atamian | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/books/man-from-plains.html | Man From Plains | By Dudley Clendinen | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/automobiles/the-bones-of-a-new-machine.html | The Bones of a New Machine | By Jeffrey J Taras | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/amid-opposition-plan-for-a-columbus-avenue-bid-is-postponed.html | Amid Opposition Plan for a Columbus Avenue BID Is Postponed | By Jane H Lii | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/magazine/literature-bores-me.html | Literature Bores Me | By James Atlas | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/tv/movies-this-week-129801.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/us/uncertain-future-on-their-own-awaits.html | Uncertain Future on Their Own Awaits | By Dirk Johnson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/books/onward-christian-soldier.html | Onward Christian Soldier | By Stephen W Sears | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/realestate/in-much-of-the-city-a-robust-market.html | In Much of the City A Robust Market | By Dennis Hevesi | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/tv/from-the-ice-all-the-way-to-viewers.html | From the Ice All the Way To Viewers | By Justine Elias | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/tv/quasimodo-grotesque-but-embraceable.html | Quasimodo Grotesque but Embraceable | By William Grimes | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/weekinreview/measuring-inflation-can-t-do-it-can-t-stop-trying.html | Measuring Inflation Cant Do It Cant Stop Trying | By Louis Uchitelle | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/travel/cyberscout.html | CYBERSCOUT | By Lr Shannon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/weekinreview/yes-we-have-no-tolerance.html | Yes We Have No Tolerance | By Tamar Lewin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/world/10000-in-belarus-protest-moves-by-president.html | 10000 in Belarus Protest Moves by President | By Agence FrancePresse | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/news/a-supposedly-fun-thing-i-ll-never-do-again.html | A Supposedly Fun Thing Ill Never Do Again | Review by Laura Miller | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/opinion/anything-goes-its-the-law.html | Anything Goes Its the Law | By Charles Lewis | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/arts/freshly-minted-an-orchestral-tradition.html | Freshly Minted an Orchestral Tradition | By Paul Griffiths | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/2-teen-age-athletes-rally-in-face-of-injuries.html | 2 TeenAge Athletes Rally in Face of Injuries | By Fay Ellis | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/communities-and-police-strengthen-local-bonds.html | Communities And Police Strengthen Local Bonds | By Ramin P Jaleshgari | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/communicators-cited-for-work.html | Communicators Cited for Work | By Lynne Ames | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/battered-undocumented-women-find-help-in-loophole-in-law.html | Battered Undocumented Women Find Help in Loophole in Law | By Lenny Savino | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/books/mob-rule.html | Mob Rule | By Abraham Brumberg | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/students-trying-to-cope-with-sexual-bigotry.html | Students Trying to Cope With Sexual Bigotry | BY Susan Pearsall | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/weekinreview/anarchy-in-albania.html | Anarchy in Albania | By Jane Perlez | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/business/how-to-read-a-caution-sign-on-prudential-insurance.html | How to Read a Caution Sign on Prudential Insurance | By Leah Beth Ward | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/mirroring-a-nationwide-trend-crime-on-island-drops-sharply.html | Mirroring a Nationwide Trend Crime on Island Drops Sharply | By John Rather | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/magazine/daddys-big-test.html | Daddys Big Test | By Pat Jordan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/world/us-drug-agents-want-mexico-to-ease-rules-of-the-game.html | US Drug Agents Want Mexico to Ease Rules of the Game | By Sam Dillon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/weekinreview/it-s-a-dog-s-life.html | Its a Dogs Life | By Carey Goldberg | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/community-college-students-defend-terms.html | Community College Students Defend Terms | By Karen W Arenson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/magazine/anatomy-of-a-soup.html | Anatomy of a Soup | By Molly ONeill | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/world/major-city-s-fall-poses-dire-threat-to-zaire-s-rulers.html | MAJOR CITYS FALL POSES DIRE THREAT TO ZAIRES RULERS | By Howard W French | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/arts/for-the-chinese-in-the-afterlife-an-elegant-ceramic-retinue.html | For the Chinese in the Afterlife An Elegant Ceramic Retinue | By Rita Reif | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/books/the-road-to-babbittville.html | The Road to Babbittville | By Laura Miller | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/magazine/some-of-their-best-friends-are-jews.html | Some of Their Best Friends Are Jews | By Jeffrey Goldberg | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/it-s-a-service-economy-but-where-s-the-service.html | Its a Service Economy But Wheres the Service | By Julie Miller | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/world/russian-media-free-of-one-master-greet-another.html | Russian Media Free of One Master Greet Another | By Michael R Gordon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/nuns-and-lawyers-settle-their-differences.html | Nuns and Lawyers Settle Their Differences | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/opinion/the-china-connection.html | The China Connection | By Steven R Weisman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/arts/north-americas-own-olivier-plays-a-roguish-barrymore.html | North Americas Own Olivier Plays a Roguish Barrymore | By Robert Cushman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/st-joseph-s-keeps-firing-till-bc-finally-falls.html | St Josephs Keeps Firing Till BC Finally Falls | By Thomas George | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/five-brief-histories-of-pain-guilt-and-many-other-emotions.html | Five Brief Histories of Pain Guilt and Many Other Emotions | By Jane Gross | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/arizona-uses-every-trick-in-its-bag-to-oust-charleston.html | Arizona Uses Every Trick in Its Bag to Oust Charleston | By Joe Drape | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/movies/on-cusp-of-fame-but-not-at-home.html | On Cusp Of Fame But Not At Home | By Alan Riding | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/books/every-funny-family-is-funny-in-its-own-way.html | Every Funny Family Is Funny in Its Own Way | By Craig Seligman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/coalition-fights-plan-for-parking-instead-of-a-park.html | Coalition Fights Plan for Parking Instead of a Park | By Janet Allon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/travel/a-taste-of-the-zeitgeist.html | A Taste of The Zeitgeist | By Holland Cotter | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/books/prima-donna.html | Prima Donna | By James McCourt | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/hoop-fees-march-money-madness.html | HOOP FEES March Money Madness | By David Rohde | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/movies/independent-and-an-ocean-away.html | Independent and an Ocean Away | By Michael Dwyer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/books/books-in-brief-nonfiction-977152.html | Books in Brief Nonfiction | By Ruth Bayard Smith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/style/nancy-sanders-and-robert-shuster.html | Nancy Sanders and Robert Shuster | By Lois Smith Brady | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/books/mr-pollan-builds-his-dream-house.html | Mr Pollan Builds His Dream House | By Verlyn Klinkenborg | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/magazine/the-548mile-marathon.html | The 548Mile Marathon | By Jon Wiener | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/twa-inquiry-explores-likely-and-farfetched.html | TWA Inquiry Explores Likely And Farfetched | By Matthew Purdy | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Jill Martin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/youthful-performers-figuring-in-programs.html | Youthful Performers Figuring in Programs | By Robert Sherman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/in-danbury-peter-and-the-wolf.html | In Danbury Peter and The Wolf | By Robert Sherman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/weekinreview/out-with-the-downers.html | Out With the Downers | By Floyd Norris | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/arts/the-courting-of-a-sculpture-collection.html | The Courting of a Sculpture Collection | By Martin Filler | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/connecticut-guide-063959.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-16 | https://www.nytimes.com/1997/03/16/opinion/who-can-stand-up.html | Who Can Stand Up | By Frank Rich | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/a-bookstore-that-caters-to-the-scholarly.html | A Bookstore That Caters to the Scholarly | By Penny Singer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/travel/lifting-the-veil-from-marrakesh.html | Lifting the Veil From Marrakesh | By Susan Spano | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/honda-leader-is-preparing-for-a-long-day.html | Honda Leader Is Preparing For a Long Day | By Charlie Nobles | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/us/as-courthouse-gets-go-ahead-lawsuit-may-be-one-step-behind.html | As Courthouse Gets GoAhead Lawsuit May Be One Step Behind | By David Rohde | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/a-loyal-aide-able-to-savor-the-moment.html | A Loyal Aide Able to Savor The Moment | By Harvey Araton | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/desegregation-the-legislature-s-19th-century-failure.html | Desegregation The Legislatures 19thCentury Failure | By Bill Ryan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/style/butterflies-at-a-wedding-it-s-only-natural.html | Butterflies at a Wedding Its Only Natural | By Lois Smith Brady | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/realestate/a-developer-navigates-the-recycling-path-in-harlem.html | A Developer Navigates the Recycling Path in Harlem | By Alan S Oser | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/weekinreview/nigeria-accuses-nobel-laureate.html | Nigeria Accuses Nobel Laureate | By Howard W French | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/patterns-of-crime.html | Patterns Of Crime | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/lynbrook-will-vote-on-lilco-secession.html | Lynbrook Will Vote On Lilco Secession | By Linda Saslow | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/magazine/big-astounding-science.html | Big Astounding Science | By James Gorman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/travel/shakespeare-in-the-afternoon.html | Shakespeare In the Afternoon | By Benedict Nightingale | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/safety-first-when-using-a-ladder.html | Safety First When Using a Ladder | By Edward R Lipinski | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/books/eeew-gross.html | Eeew Gross | By Robert Grudin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/style/an-unwelcome-stowaway-comes-in-on-the-basil.html | An Unwelcome Stowaway Comes In on the Basil | By Cass Peterson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/travel/adventures-in-dance.html | Adventures In Dance | By Jennifer Dunning | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/weekinreview/better-schools-uncertain-returns.html | Better Schools Uncertain Returns | By Peter Applebome | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/welfare-reform-spurs-worry-about-effects.html | Welfare Reform Spurs Worry About Effects | By Merri Rosenberg | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-16 | https://www.nytimes.com/1997/03/16/business/gilt-edged-hotel-for-investors-and-guests.html | GiltEdged Hotel for Investors And Guests | By Michael Brush | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/debate-over-pathmark-jobs-leads-to-more-wrangling.html | Debate Over Pathmark Jobs Leads to More Wrangling | By Jane H Lii | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/realestate/historic-sparsely-settled-and-loving-it.html | Historic Sparsely Settled  and Loving It | By Jerry Cheslow | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/magazine/bigotry-in-motion.html | Bigotry in Motion | By Michiko Kakutani | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/down-by-the-old-mill-stream-life-in-the-old-mill.html | Down by the Old Mill Stream Life in the Old Mill | By Christine Gardner | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/hot-issue-in-lilco-takeover-talks-who-pays-for-shoreham.html | Hot Issue in Lilco Takeover Talks Who Pays for Shoreham | By Bruce Lambert | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/business/finding-common-ground-for-global-markets.html | Finding Common Ground For Global Markets | By Thomas A Russo | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/books/new-noteworthy-paperbacks-976920.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/truce-calms-a-torn-church.html | Truce Calms a Torn Church | By David Rohde | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/the-sunshine-of-the-world-of-defensive-driving.html | The Sunshine of the World of Defensive Driving | By Diane Ketcham | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/march-is-still-villanova-s-cruelest-month.html | March Is Still Villanovas Cruelest Month | By Malcolm Moran | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/weekinreview/counting-heads.html | Counting Heads | By David Stout | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/10-families-still-in-temporary-shelter.html | 10 Families Still in Temporary Shelter | By Merri Rosenberg | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/realestate/filling-a-hole-in-an-under-bageled-county.html | Filling a Hole in an UnderBageled County | By Mary McAleer Vizard | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/weekinreview/sleeping-with-the-enemy.html | Sleeping With the Enemy | By Hubert B Herring | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/business/bravery-is-paying-off-for-investors-in-russia.html | Bravery Is Paying Off For Investors in Russia | By Nick Ravo | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/us/deadline-nears-for-states-to-develop-antismog-plan.html | Deadline Nears for States To Develop Antismog Plan | By John H Cushman Jr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/voices-pour-out-for-silenced-educator.html | Voices Pour Out for Silenced Educator | By Alison Gardy | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/helping-to-find-the-soul-of-a-downtown.html | Helping to Find the Soul of a Downtown | By Donna Greene | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/world/salvador-s-ex-rebels-expect-gains-in-vote-today.html | Salvadors ExRebels Expect Gains in Vote Today | By Larry Rohter | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/passing-folk-art-to-a-new-generation-with-a-little-help-from-the-state.html | Passing Folk Art to a New Generation With a Little Help From the State | By Karen Demasters | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/westchester-guide-064696.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/milestone-victory-puts-smith-in-a-class-by-himself.html | Milestone Victory Puts Smith in a Class by Himself | By Malcolm Moran | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/us/ex-official-criticizes-clinton-on-welfare.html | ExOfficial Criticizes Clinton on Welfare | By Robert Pear | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/theater/in-1940s-harlem-even-shakespeare-learns-to-swing.html | In 1940s Harlem Even Shakespeare Learns to Swing | By Barry Singer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/praise-for-the-stately-salvia-in-all-its-forms.html | Praise for the Stately Salvia in All Its Forms | By Joan Lee Faust | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/us/under-attack-clinton-gets-no-cover-from-party.html | Under Attack Clinton Gets No Cover From Party | By Adam Clymer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/multimedia-show-tells-stories-of-jewish-life.html | Multimedia Show Tells Stories of Jewish Life | By Elsa Brenner | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/movies/it-s-poverty-of-imagination-to-find-only-the-south-guilty.html | Its Poverty of Imagination to Find Only the South Guilty | By Peter Applebome | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/who-will-watch-the-babies.html | Who Will Watch the Babies | By Charlie Leduff | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/where-horses-are-the-drawing-card.html | Where Horses Are The Drawing Card | By Robert A Hamilton | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/books/books-in-brief-fiction-977217.html | Books in Brief Fiction | By Philip Gambone | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/neighbors-just-say-no-to-pizza.html | Neighbors Just Say No to Pizza | By Janet Allon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/nets-task-is-to-keep-the-good-feeling-going.html | Nets Task Is to Keep The Good Feeling Going | By Selena Roberts | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/new-building-boom-in-hamptons.html | New Building Boom in Hamptons | By John Rather | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/weekinreview/why-safety-is-not-always-so-public.html | Why Safety Is Not Always So Public | By Matthew L Wald | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/tempted-from-afar.html | Tempted From Afar | By Fran Schumer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/losing-gamble-at-the-end-kills-iowa-s-shot-at-the-champ.html | Losing Gamble at the End Kills Iowas Shot at the Champ | By Thomas George | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/78-s-keep-owner-76-hopping.html | 78s Keep Owner 76 Hopping | By Andrea K Walker | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/a-day-to-collect-dimes-for-the-dome.html | A Day to Collect Dimes for the Dome | By Karen Demasters | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/gilmour-opens-gates-and-his-team-scores.html | Gilmour Opens Gates And His Team Scores | By Joe Lapointe | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/crafts-store-featuring-top-artisans-is-closing.html | Crafts Store Featuring Top Artisans Is Closing | By Lynne Ames | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/when-will-rodman-junk-up-the-game.html | When Will Rodman Junk Up the Game | By Dave Anderson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/two-shows-by-women-one-fulfilling-a-mission-as-a-platform.html | Two Shows by Women One Fulfilling a Mission as a Platform | By Vivien Raynor | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/magazine/one-peep-vs-docudrama.html | One Peep vs Docudrama | By Max Frankel | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/prosecutor-asks-court-to-bar-judge-from-dismissing-sex-assault-case.html | Prosecutor Asks Court to Bar Judge From Dismissing SexAssault Case | By William Glaberson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/weekinreview/when-healthier-isn-t-cheaper.html | When Healthier Isnt Cheaper | By Elisabeth Rosenthal | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/healing-through-reliving.html | Healing Through Reliving | By Elizabeth Seymour | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/the-bus-to-the-train-or-how-to-keep-out-a-parking-garage.html | The Bus to the Train or How to Keep Out a Parking Garage | By George James | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/books/la-vie-boheme.html | La Vie Boheme | By Andrea Barnet | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/a-new-life-for-an-old-club.html | A New Life for an Old Club | By David Rohde | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/business/in-tax-season-13-ways-to-smile.html | In Tax Season 13 Ways to Smile | By Jan M Rosen | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/business/the-perils-of-company-stock-for-retirement.html | The Perils of Company Stock for Retirement | By Virginia Munger Kahn | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/magazine/the-stealth-governor-gets-his-way.html | The Stealth Governor Gets His Way | By Adam Nagourney | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/claiming-mass-produced-items-for-the-realm-of-expression.html | Claiming MassProduced Items for the Realm of Expression | By Helen A Harrison | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/debate-over-using-deadly-force.html | Debate Over Using Deadly Force | By Elsa Brenner | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/dean-kenneth-harrison-73-encouraged-minority-scholars.html | Dean Kenneth Harrison 73 Encouraged Minority Scholars | By Wolfgang Saxon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-03-16 | https://www.nytimes.com/1997/03/16/books/ridin-ropin-rhymin.html | Ridin Ropin Rhymin | By Megan Harlan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/ding-ding-ding-the-trolley-goes-again.html | Ding Ding Ding   The Trolley Goes Again | By Frances J Bender | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/helping-hands-for-sarajevo.html | Helping Hands for Sarajevo | By Nancy Polk | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/realestate/in-some-mill-towns-near-boston-factories-revive.html | In Some Mill Towns Near Boston Factories Revive | By Susan Diesenhouse | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/close-knit-but-closed-out.html | Close Knit but Closed Out | By Suzanne Freeman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/world/in-nationalist-droves-serbs-flock-to-renew-faith-with-their-orthodox-church.html | In Nationalist Droves Serbs Flock to Renew Faith With Their Orthodox Church | By Chris Hedges | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/world/irish-president-s-decision-not-to-run-again-unsettles-politicians.html | Irish Presidents Decision Not to Run Again Unsettles Politicians | By James F Clarity | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/magazine/mr-wizard.html | Mr Wizard | By Dana Thomas | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/travel/opera-deep-in-the-brazilian-rain-forest.html | Opera Deep in the Brazilian Rain Forest | By Martin Stolz | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/sports-and-film-fantasies-about-fantasies.html | Sports and Film Fantasies About Fantasies | By Robert Lipsyte | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/world/manila-in-talks-on-fate-of-a-korean-defector.html | Manila in Talks on Fate Of a Korean Defector | By Agence FrancePresse | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/travel/anniversaries-fill-the-halls-with-melody.html | Anniversaries Fill the Halls With Melody | By Vernon Kidd | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/weekinreview/vulgarians-on-the-floor-of-the-house-where-else.html | Vulgarians on the Floor of the House Where Else | By Eric Schmitt | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/arts/the-politics-of-paying-a-visit-to-prime-time.html | The Politics of Paying A Visit to Prime Time | By Caryn James | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/business/a-sudden-sage-on-soft-money.html | A Sudden Sage on Soft Money | By Richard J Mahoney | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/theater/after-paying-the-price-reaping-the-joy.html | After Paying The Price Reaping The Joy | By Alex Witchel | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/in-a-world-of-flux-an-atypical-evergreen.html | In a World of Flux an Atypical Evergreen | By Richard J Scholem | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/new-surveillance-day-care-cyber-visits.html | New Surveillance DayCare Cyber Visits | By Kate Stone Lombardi | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/yearly-tea-to-benefit-new-rochelle-library.html | Yearly Tea to Benefit New Rochelle Library | By Herbert Hadad | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-16 | https://www.nytimes.com/1997/03/16/arts/finding-the-human-drama-in-a-monument-by-bach.html | Finding the Human Drama in a Monument by Bach | By James R Oestreich | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/injury-to-a-top-player-tempers-uconn-s-rout.html | Injury to a Top Player Tempers UConns Rout | By Frank Litsky | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/japanese-fare-at-a-chappaqua-newcomer.html | Japanese Fare at a Chappaqua Newcomer | By M H Reed | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/books/crime-976300.html | Crime | By Marilyn Stasio | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/business/dissecting-retirement-programs-and-suggesting-surgery.html | Dissecting Retirement Programs and Suggesting Surgery | By Fred Brock | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/recipe-book-of-holocaust-women-assailed.html | Recipe Book of Holocaust Women Assailed | By Linda F Burghardt | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/travel/vienna.html | Vienna | By Paul Hofmann | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/realestate/preservation-and-profit-on-the-winthrop-estate.html | Preservation and Profit on the Winthrop Estate | By Diana Shaman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/the-art-of-getting-paid-designers-seeking-district-attorney-s-aid.html | The Art of Getting Paid Designers Seeking District Attorneys Aid | By Lawrence Van Gelder | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/books/paradise-enough.html | Paradise Enough | By David Sacks | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/us/alaska-residents-oppose-exxon-s-effort-to-bring-back-the-valdez.html | Alaska Residents Oppose Exxons Effort to Bring Back the Valdez | By Carey Goldberg | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/books/books-in-brief-nonfiction-977144.html | Books in Brief Nonfiction | By Judith Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/immigrant-study-finds-many-below-new-income-limit.html | IMMIGRANT STUDY FINDS MANY BELOW NEW INCOME LIMIT | By Celia W Dugger | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/realestate/hartford-redefines-broker-role.html | Hartford Redefines Broker Role | By Jay Romano | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/opinion/helsinki-hopes.html | Helsinki Hopes | By William Safire | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/weekinreview/do-francs-and-yen-corrupt-absolutely.html | Do Francs and Yen Corrupt Absolutely | By Craig R Whitney | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/us/drug-arrests-rise-18-on-major-college-campuses-survey-finds.html | Drug Arrests Rise 18 on Major College Campuses Survey Finds | By William H Honan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/arts/lively-lessons-in-african-tradition.html | Lively Lessons In African Tradition | By Dinitia Smith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/business/owners-get-short-shrift-at-sallie-mae.html | Owners Get Short Shrift at Sallie Mae | By Floyd Norris | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-16 | https://www.nytimes.com/1997/03/16/us/medicine-s-troubling-bonus-surplus-of-human-embryos.html | Medicines Troubling Bonus Surplus of Human Embryos | By Gina Kolata | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/world/to-general-in-turkey-east-is-east-west-is-best.html | To General In Turkey East Is East West Is Best | By Stephen Kinzer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/books/circling-the-wagons.html | Circling the Wagons | By Patricia Nelson Limerick | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/travel/love-naples-let-me-count-the-ways.html | Love Naples Let Me Count The Ways | By Theresa M Maggio | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/world/kgb-agent-plays-down-atomic-role-of-rosenbergs.html | KGB Agent Plays Down Atomic Role Of Rosenbergs | By Alessandra Stanley | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/weekinreview/viva-la-revolucion-oh-and-viva-la-diferencia.html | Viva la Revolucion Oh and Viva la Diferencia | By Mirta Ojito | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/books/disappearing-acts.html | Disappearing Acts | By Scott Spencer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/skating-night-a-26-year-tradition.html | Skating Night a 26Year Tradition | By Christopher E Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/travel/the-chesapeake-as-offseason-retreat.html | The Chesapeake As OffSeason Retreat | By Pamela J Petro | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/fyi-097454.html | FYI | By Daniel B Schneider | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/weekinreview/hold-onto-your-pants.html | Hold Onto Your Pants | By Lisa W Foderaro | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/former-jurors-no-longer-wait-to-be-summoned-to-court.html | Former Jurors No Longer Wait to Be Summoned to Court | By Kit R Roane | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/travel/silent-night-hilton-style.html | Silent Night Hilton Style | By Betsy Wade | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/business/diary-113190.html | DIARY | By Hubert B Herring | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/archives/big-hair-even-bigger-dreams.html | Big Hair Even Bigger Dreams | By Eileen Daspin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/citizenship-wars.html | Citizenship Wars | By Kit R Roane | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/davenport-breezes-to-title-at-evert-cup.html | Davenport Breezes to Title at Evert Cup | By Robin Finn | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/torn-between-a-grandson-and-a-home.html | Torn Between A Grandson And a Home | By Evelyn Nieves | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/expecting-a-flood-of-network-cash-nfl-plans-for-drought.html | Expecting a Flood of Network Cash NFL Plans for Drought | By Richard Sandomir | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/a-young-film-maker-s-road-movie-thats-bound-to-family-ties.html | A Young Film Makers Road Movie Thats Bound to Family Ties | BY Barbara Delatiner | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/arts/cabaret-that-shocked-shocked-the-nazis.html | Cabaret That Shocked Shocked the Nazis | By David Mermelstein | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-03-16 | https://www.nytimes.com/1997/03/16/realest ate/a-photographer-turns-a-warehouse-into-his-house.html | A Photographer Turns a Warehouse Into His House | By Tracie Rozhon | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/ childs-is-playing-through-the-pain.html | Following the Lead of His Knick Teammates Childs Is Playing Through the Pain | By Mike Wise | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/ sandberg-worked-hard-to-come-back-but-didnt-t-forget-to-have-fun.html | Sandberg Worked Hard to Come Back but Didnt Forget to Have Fun | By Murray Chass | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/weeki nreview/let-russia-feel-important-but-not-too-important.html | Let Russia Feel Important But Not Too Important | By Steven Erlanger | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregi on/african-burial-ground-is-documented-in-film.html | African Burial Ground Is Documented in Film | By F Romall Smalls | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregi on/trash-and-violations-pile-up.html | Trash and Violations Pile Up | By Andrea K Walker | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/books/ books-in-brief-nonfiction-977160.html | Books in Brief Nonfiction | By Milton Garrison | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregi on/in-greenwich-clubby-style-and-sun-porch.html | In Greenwich Clubby Style and Sun Porch | By Patricia Brooks | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/autom obiles/tasteful-trail-blazing-and-yet-lower-in-fat.html | Tasteful TrailBlazing And Yet Lower in Fat | By James G Cobb | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/us/in-its-reward-in-cosby-case-tabloid-tapped-a-tradition.html | In Its Reward in Cosby Case Tabloid Tapped a Tradition | By Iver Peterson | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/us/pre sident-feels-some-pain-as-he-recovers-from-knee-surgery.html | President Feels Some Pain as He Recovers From Knee Surgery | By James Bennet | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregi on/will-electric-bills-go-up-or-down.html | Will Electric Bills Go Up or Down | By Melinda Tuhus | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/books/ barely-afloat.html | Barely Afloat | By Robert Houston | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregi on/using-ladders-safely.html | Using Ladders Safely | By Edward R Lipinski | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/magaz ine/through-the-wronger.html | Through the Wronger | By William Safire | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/ general-managers-losing-the-war-with-coaches.html | General Managers Losing the War With Coaches | By Mike Freeman | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregi on/the-twain-shall-meet.html | The Twain Shall Meet | By Letty Cottin Pogrebin | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregi on/three-lovers-two-productions-one-play.html | Three Lovers Two Productions One Play | By Alvin Klein | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregi on/morey-bunin-is-dead-at-86-pioneer-television-puppeteer.html | Morey Bunin Is Dead at 86 Pioneer Television Puppeteer | By Mel Gussow | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |

| 1997-03-16 | https://www.nytimes.com/1997/03/16/business/to-have-and-to-hyphenate-the-marriage-name-game.html | To Have and to Hyphenate The Marriage Name Game | By Laura PedersenPietersen | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/sell-the-stars-helping-celebrities-put-their-best-faces-forward.html | Sell the Stars Helping Celebrities Put Their Best Faces Forward | By Andrew Jacobs | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/books/the-cutrate-war.html | The CutRate War | By Arnold R Isaacs | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/a-good-cleaning-rite-of-spring-right.html | A Good Cleaning Rite of Spring Right | By Barbara Stewart | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/persistence-pays-off-in-psal-finals.html | Persistence Pays Off In PSAL Finals | By Vincent M Mallozzi | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/tv/score-one.html | Score One | By Howard Thompson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/movies/taking-control-of-old-demons-by-forcing-them-into-the-light.html | Taking Control of Old Demons By Forcing Them Into the Light | By E R Shipp | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/weekinreview/is-a-bagel-still-a-bagel-in-maui.html | Is a Bagel Still a Bagel in Maui | By Eric Asimov | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/world/martin-f-jones-84-ex-director-of-britain-s-counterspy-agency.html | Martin F Jones 84 ExDirector Of Britains Counterspy Agency | By Wolfgang Saxon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/books/china-rising.html | China Rising | By Owen Harries | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/travel/q-and-a-022039.html | Q and A | By Joseph Siano | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/weekinreview/gunmen-can-act-alone-but-not-entirely.html | Gunmen Can Act Alone But Not Entirely | By Serge Schmemann | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/long-island-journal-055506.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/as-more-cases-arise-in-people-over-50-a-silent-group-slowly-gets-help.html | As More Cases Arise in People Over 50 a Silent Group Slowly Gets Help | By Jane Gross | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/pondering-children-and-water-in-color-woodblock-prints.html | Pondering Children and Water in Color Woodblock Prints | By William Zimmer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/business/ugly-dispute-leads-to-manager-s-departure.html | Ugly Dispute Leads to Managers Departure | By Edward Wyatt | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/the-law-and-the-lawless-on-the-road.html | The Law and the Lawless on the Road | By Joe Sharkey | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/giuliani-eases-marriage-rule-for-foreigners.html | Giuliani Eases Marriage Rule For Foreigners | By Clifford J Levy | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/movies/when-the-i-in-a-film-is-a-child-s.html | When the I In a Film Is a Childs | By Phillip Lopate | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-03-16 | https://www.nytimes.com/1997/03/16/realestate/a-century-old-block-that-retains-its-integrity.html | A CenturyOld Block That Retains Its Integrity | By Christopher Gray | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/where-to-reel-in-a-microwave-ready-seafood-dinner.html | Where to Reel In a MicrowaveReady Seafood Dinner | By Susan Jo Keller | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/movies/an-actor-building-a-career-as-not-johnny-depp.html | An Actor Building a Career as NotJohnnyDepp | By Phoebe Hoban | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/fielder-relents-remains-a-yankee.html | Fielder Relents Remains A Yankee | By Jack Curry | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/a-new-chef-but-standards-remain-high.html | A New Chef but Standards Remain High | By Joanne Starkey | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/home-of-the-brave-sure-land-of-the-free-maybe-not.html | Home of the Brave Sure Land of the Free Maybe Not | By Mark Francis Cohen | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/world/albania-arming-a-new-police-force.html | Albania Arming a New Police Force | By Jane Perlez | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/love-story-for-the-dramaturgically-challenged.html | Love Story for the Dramaturgically Challenged | By Alvin Klein | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/business/alternate-routes-to-finding-popular-new-cars.html | Alternate Routes to Finding Popular New Cars | By Michelle Krebs | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/books/culture-and-irony.html | Culture and Irony | By James R Kincaid | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/a-diva-yesterday-and-today.html | A Diva Yesterday and Today | By Leslie Kandell | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/the-garden-is-still-the-city-s-field-of-dreams.html | The Garden Is Still the Citys Field of Dreams | By George Vecsey | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/some-nontraditional-ways-to-season-soda-bread.html | Some Nontraditional Ways to Season Soda Bread | By Florence Fabricant | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/school-budget-lessons-for-voters.html | School Budget Lessons for Voters | By Roberta Hershenson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/cottage-industry.html | Cottage Industry | By Mark Francis Cohen | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/nyu-gains-semifinals-behind-a-dynamic-duo.html | NYU Gains Semifinals Behind a Dynamic Duo | By Tarik ElBashir | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/two-tours-face-the-future-together.html | Two Tours Face the Future Together | By Robin Finn | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/books/peer-pressure.html | Peer Pressure | By Steven R Weisman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/the-future-of-vocational-high-schools.html | The Future of Vocational High Schools | By Nancy Polk | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-03-16 | https://www.nytimes.com/1997/03/16/business/blowing-the-whistle-and-now-facing-the-music.html | Blowing the Whistle and Now Facing the Music | By Kurt Eichenwald | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/the-big-test-a-crib-sheet.html | The Big Test A Crib Sheet | By Robert Lipsyte | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/the-legend-of-pulpit-takes-a-surprising-twist.html | The Legend of Pulpit Takes a Surprising Twist | By Joseph Durso | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/style/for-those-who-lived-it-the-surf-club-lives-on.html | For Those Who Lived It The Surf Club Lives On | By Trip Gabriel | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-16 | https://www.nytimes.com/1997/03/16/us/leg-injury-forces-clinton-to-delay-yeltsin-meeting.html | LEG INJURY FORCES CLINTON TO DELAY YELTSIN MEETING | By James Bennet | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/us/details-of-entertaining-by-the-white-house.html | Details of Entertaining by the White House | By Eric Schmitt | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/business/genetic-mutation-among-people-with-salt-sensitive-hypertension-reportedly.html | A genetic mutation among people with saltsensitive hypertension is reportedly identified | By Teresa Riordan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/arts/three-schubertian-days.html | Three Schubertian Days | By Bernard Holland | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/world/to-find-favorable-farm-climate-a-world-map-on-the-web.html | To Find Favorable Farm Climate a World Map on the Web | By Warren E Leary | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/nyregion/college-adds-a-campus.html | College Adds a Campus | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/books/signposts-on-russia-s-road-to-the-future.html | Signposts on Russias Road to the Future | By Christopher LehmannHaupt | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/arts/for-brooklyn-museum-new-director-and-new-image.html | For Brooklyn Museum New Director and New Image | By Carol Vogel | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/business/bellsouth-leads-way-local-telephone-companies-step-up-spending-campaigns.html | BellSouth leads the way as local telephone companies step up spending on campaigns | By Robyn Meredith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/opinion/grinding-into-dust.html | Grinding Into Dust | By Anthony Lewis | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/opinion/requiem-for-a-shipyard.html | Requiem for a Shipyard | By Tina Rosenberg | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/world/a-browsers-bookshop-but-there-s-no-espresso.html | A Browsers Bookshop but Theres No Espresso | By Seth Faison | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/business/3-advertisers-change-agencies.html | 3 Advertisers Change Agencies | By Robyn Meredith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/nyregion/atlantic-city-tourism-is-up.html | Atlantic City Tourism Is Up | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-17 | https://www.nytimes.com/1997/03/17/style/treating-history-with-a-sense-of-pride.html | Treating History With a Sense of Pride | By Amy M Spindler | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-03-17 | https://www.nytimes.com/1997/03/17/business/advanced-tv-makers-see-year-s-delay.html | Advanced TV Makers See Years Delay | By Joel Brinkley | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/nyregion/squaring-off-over-future-of-coliseum.html | Squaring Off Over Future Of Coliseum | By Clifford J Levy | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/style/chronicle-141844.html | CHRONICLE | By Nadine Brozan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/arts/choreographers-revel-in-the-background-music.html | Choreographers Revel In the Background Music | By Jack Anderson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/nyregion/the-short-life-of-a-rap-star-shadowed-by-many-troubles.html | The Short Life of a Rap Star Shadowed by Many Troubles | By Michel Marriott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/nyregion/from-poets-to-pubs-irish-imports-are-in-demand.html | From Poets to Pubs Irish Imports Are in Demand | By Dan Barry | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/sports/not-the-same-knicks-of-a-long-week-ago.html | Not the Same Knicks Of a Long Week Ago | By Clifton Brown | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/arts/museum-debut-for-man-who-never-sought-one-but-filed-away-his-pictures-each.html | Museum Debut for a Man Who Never Sought One but Filed Away His Pictures Each Printed Only Once | By Paul Goldberger | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/nyregion/in-manhattan-s-big-race-task-is-to-become-known.html | In Manhattans Big Race Task Is to Become Known | By Jonathan P Hicks | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/us/a-focus-on-treating-all-recruits-better.html | A Focus on Treating All Recruits Better | By Dirk Johnson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/sports/the-final-16-chattanooga-is-in-but-duncan-is-out.html | The Final 16 Chattanooga Is In but Duncan Is Out | By Barry Jacobs | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/nyregion/boy-the-way-all-those-queens-memories-play.html | Boy the Way All Those Queens Memories Play | By Norimitsu Onishi | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/business/behind-a-chief-executive-s-death.html | Behind a Chief Executives Death | By Robyn Meredith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/nyregion/two-of-the-best.html | Two of the Best | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/world/europeans-drop-plan-for-monitoring-next-mexican-election.html | Europeans Drop Plan for Monitoring Next Mexican Election | By Clifford Krauss | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/sports/isles-look-defenseless-against-amonte.html | Isles Look Defenseless Against Amonte | By Jason Diamos | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/nyregion/city-makes-list-of-clubs-for-raids.html | City Makes List of Clubs For Raids | By Randy Kennedy | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/business/people.html | People | By Robyn Meredith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-17 | https://www.nytimes.com/1997/03/17/business/many-journalists-overseas-face-danger-death-each-day-they-try-their-jobs.html | Many journalists overseas face danger and death each day as they try to do their jobs | By Iver Peterson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/business/buffett-who-deems-stocks-high-will-still-keep-mcdonald-s.html | Buffett Who Deems Stocks High Will Still Keep McDonalds | By Floyd Norris | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/opinion/killer-cop.html | Killer Cop | By Bob Herbert | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/business/new-commercial-service-will-provide-real-time-sec-corporate-filings.html | New Commercial Service Will Provide RealTime SEC Corporate Filings | By Seth Schiesel | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/world/us-jury-links-mexican-s-cash-to-drug-bribes.html | US Jury Links Mexicans Cash To Drug Bribes | By Sam Dillon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/business/new-neighborhood-no-money-down.html | New Neighborhood No Money Down | By Sreenath Sreenivasan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/us/peaceful-parade-after-spasm-of-race-hatred-last-year.html | Peaceful Parade After Spasm of Race Hatred Last Year | By Don Terry | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/sports/four-year-mission-ends-for-wake-star.html | FourYear Mission Ends for Wake Star | By Tom Friend | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/arts/taking-a-walk-sort-of-on-the-wild-side.html | Taking a Walk Sort of on the Wild Side | By James R Oestreich | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/theater/a-pedophile-even-mother-could-love.html | A Pedophile Even Mother Could Love | By Ben Brantley | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/business/hyperlinks-to-irish-auld-sod-update-st-patrick.html | Hyperlinks to Irish Auld Sod Update St Patrick | By Patrick J Lyons | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/nyregion/skaters-move-their-act-from-urban-playgrounds-to-the-big-top.html | Skaters Move Their Act From Urban Playgrounds to the Big Top | By Douglas Martin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/business/on-johnson-s-list-russia-watchers-watch-each-other.html | On Johnsons List Russia Watchers Watch Each Other | By Sarah Koenig | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/business/accounts.html | Accounts | By Robyn Meredith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/us/kevorkian-is-also-painter-his-main-theme-is-death.html | Kevorkian Is Also Painter His Main Theme Is Death | By Keith Bradsher | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/nyregion/bridge-140384.html | Bridge | By Alan Truscott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/world/i-feel-ive-lost-a-child-king-says.html | I Feel Ive Lost A Child King Says | By Joel Greenberg | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/sports/mets-bullpen-is-bolstered-but-valentine-is-concerned.html | Mets Bullpen Is Bolstered But Valentine Is Concerned | By Buster Olney | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/style/reverence-has-a-playful-side.html | Reverence Has a Playful Side | By Constance C R White | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-17 | https://www.nytimes.com/1997/03/17/world/a-time-to-mourn-king-hussein-comforts-israelis.html | A Time to Mourn King Hussein Comforts Israelis | By Serge Schmemann | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/opinion/confessions-of-a-25-donor.html | Confessions of a 25 Donor | By Pat Caplan Andrews | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/business/go-ahead-be-paranoid-hackers-are-out-to-get-you.html | Go Ahead Be Paranoid Hackers Are Out to Get You | By Steve Lohr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/business/data-general-comeback-built-on-cost-cutting-and-innovation.html | Data General Comeback Built on CostCutting and Innovation | By Glenn Rifkin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/sports/another-derby-contender-silver-charm-is-defeated.html | Another Derby Contender Silver Charm Is Defeated | By Jay Privman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/world/syed-amjad-ali-89-of-pakistan-envoy-to-washington-and-un.html | Syed Amjad Ali 89 of Pakistan Envoy to Washington and UN | By Wolfgang Saxon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/sports/fielder-and-yanks-say-it-s-time-to-just-play.html | Fielder and Yanks Say Its Time to Just Play | By Jack Curry | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/sports/minnesota-cruises-past-temple-clemson-ousts-tulsa.html | Minnesota Cruises Past Temple Clemson Ousts Tulsa | By Timothy W Smith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/sports/a-veteran-isn-t-ready-to-call-it-a-season.html | A Veteran Isnt Ready To Call It A Season | By Selena Roberts | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/business/adshel-in-alliance-with-eller-media.html | Adshel in Alliance With Eller Media | By Robyn Meredith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/us/fund-raising-furor-clinton-agenda-is-hindered.html | FundRaising Furor Clinton Agenda Is Hindered | By Alison Mitchell | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/world/with-rebel-gains-and-mobutu-in-france-nation-is-in-effect-without-a-government.html | With Rebel Gains and Mobutu in France Nation Is in Effect Without a Government | By Howard W French | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/nyregion/3-killed-as-firetruck-collides-with-car-in-queens.html | 3 Killed as Firetruck Collides With Car in Queens | By Nick Ravo | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/sports/in-seattle-a-star-who-isn-t-star-struck.html | In Seattle a Star Who Isnt StarStruck | By Murray Chass | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/arts/dracula-beyond-bram-stoker-s-darkest-dreams.html | Dracula Beyond Bram Stokers Darkest Dreams | By Jennifer Dunning | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/sports/uconn-s-first-setback-ralph-lost-for-tourney.html | UConns First Setback Ralph Lost for Tourney | By Frank Litsky | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/sports/a-teary-alphand-returns-the-world-cup-to-france.html | A Teary Alphand Returns The World Cup to France | By Barbara Lloyd | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-17 | https://www.nytimes.com/1997/03/17/sports/coppin-st-has-its-wild-ride-halted.html | Coppin St Has Its Wild Ride Halted | By Bill Modoono | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-03-17 | https://www.nytimes.com/1997/03/17/sports/class-a-top-two-colts-taking-the-same-steps.html | Classs Top Two Colts Taking the Same Steps | By Joseph Durso | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/world/a-fallen-city-seeking-peace-greets-rebels.html | A Fallen City Seeking Peace Greets Rebels | By James C McKinley Jr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/nyregion/it-s-her-party-too-she-ll-cry-if-she-wants.html | Its Her Party Too Shell Cry If She Wants | By Elizabeth Kolbert | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/us/for-chilly-new-england-economy-spring.html | For Chilly New England Economy Spring | By Sara Rimer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/business/deutsch-executives-open-own-agency.html | Deutsch Executives Open Own Agency | By Robyn Meredith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/world/as-unrest-swells-in-albania-eerie-calm-falls-on-capital.html | As Unrest Swells in Albania Eerie Calm Falls on Capital | By Jane Perlez | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/business/downloading-virtual-underwear-and-rethinking-the-grand-design-of-the-web.html | Downloading virtual underwear and rethinking the grand design of the Web | By Edward Rothstein | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/business/women-buy-fiction-in-bulk-and-publishers-take-notice.html | Women Buy Fiction in Bulk And Publishers Take Notice | By Trip Gabriel | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/nyregion/hearing-on-the-waterfront.html | Hearing on the Waterfront | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/business/cordiant-unit-joins-with-lieber-levett.html | Cordiant Unit Joins With Lieber Levett | By Robyn Meredith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/sports/after-bumps-chang-puts-rising-star-in-his-place.html | After Bumps Chang Puts Rising Star in His Place | By Robin Finn | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/arts/those-were-radio-days-light-and-breezy.html | Those Were Radio Days Light and Breezy | By Jack Anderson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/arts/robert-saudek-is-dead-at-85-a-pioneer-of-culture-on-tv.html | Robert Saudek Is Dead at 85 A Pioneer of Culture on TV | By Robert Mcg Thomas Jr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/sports/urmanov-lands-his-quad-and-sends-a-message.html | Urmanov Lands His Quad and Sends a Message | By Jere Longman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/sports/appleby-able-to-hold-up-long-enough-for-first-title.html | Appleby Able to Hold Up Long Enough for First Title | By Charlie Nobles | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/world/mandela-ally-returns-to-face-theft-charge.html | Mandela Ally Returns to Face Theft Charge | By Suzanne Daley | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/sports/artest-delivers-title-to-lasalle-academy.html | Artest Delivers Title to LaSalle Academy | By Tarik ElBashir | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-03-17 | https://www.nytimes.com/1997/03/17/business/cable-operators-losing-ground-to-programmers.html | Cable Operators Losing Ground To Programmers | By Mark Landler | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/nyregion/the-muzzles-may-come-off.html | The Muzzles May Come Off | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/us/administration-to-propose-overhaul-at-the-irs.html | Administration to Propose Overhaul at the IRS | By John M Broder | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/us/warning-on-china-given-in-95-senator-says.html | Warning on China Given in 95 Senator Says | By Eric Schmitt | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/opinion/beyond-stupid.html | Beyond Stupid | By Thomas L Friedman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/sports/weak-opponent-lets-the-us-fix-its-problems.html | Weak Opponent Lets the US Fix Its Problems | By Richard Weiner | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/style/sexy-minimalism-from-2-perspectives.html | Sexy Minimalism From 2 Perspectives | By Constance C R White | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/style/chronicle-141852.html | CHRONICLE | By Nadine Brozan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/sports/in-the-nba-knicks-lose-to-a-no-24.html | In the NBA Knicks Lose To a No 24 | By Mike Wise | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-17 | https://www.nytimes.com/1997/03/17/arts/pursuing-the-next-big-sound-and-a-contract-in-austin.html | Pursuing the Next Big Sound And a Contract in Austin | By Jon Pareles | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/opinion/cosmic-debt.html | Cosmic Debt | By Ken Croswell | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/world/a-tale-seen-in-the-mind-s-eye-told-by-the-body-s.html | A Tale Seen in the Minds Eye Told by the Bodys | By Alan Riding | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/science/backyard-astronomers-enlist-as-foot-soldiers-of-astrophysics.html | Backyard Astronomers Enlist as Foot Soldiers of Astrophysics | By Henry Fountain | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/science/q-a-143898.html | QA | By C Claiborne Ray | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/sports/minors-for-pulsipher-and-isringhausen.html | Minors for Pulsipher And Isringhausen | By Buster Olney | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/theater/pecs-first-feet-last.html | Pecs First Feet Last | By Peter Marks | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/arts/dancing-delinquents-and-deadly-sins.html | Dancing Delinquents and Deadly Sins | By Bernard Holland | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/nyregion/tv-bureaus-at-marriotts.html | TV Bureaus at Marriotts | By Edwin McDowell | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/business/in-german-big-steel-a-surprise-hostile-bid.html | In German Big Steel a Surprise Hostile Bid | By Edmund L Andrews | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/us/after-lakes-long-service-both-sides-find-him-hard-to-define.html | After Lakes Long Service Both Sides Find Him Hard to Define | By David Stout | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-03-18 | https://www.nytimes.com/1997/03/18/sports/cassell-fitting-in-now-but-what-of-future.html | Cassell Fitting In Now But What of Future | By Selena Roberts | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/science/study-of-ocean-currents-offers-clues-to-global-climate-shifts.html | Study of Ocean Currents Offers Clues to Global Climate Shifts | By William K Stevens | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/world/yeltsin-shakes-up-cabinet-to-speed-economic-change.html | YELTSIN SHAKES UP CABINET TO SPEED ECONOMIC CHANGE | By Michael R Gordon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/arts/whos-lite-now-tv-s-hard-charges-on-soft-news.html | Whos Lite Now TVs Hard Charges on Soft News | By Walter Goodman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/arts/auditioning-for-college-they-hope-to-acquire-both-cool-and-contacts.html | Auditioning for College They Hope to Acquire Both Cool and Contacts | By Ben Ratliff | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/science/a-bug-in-the-bug-zapper.html | A Bug in the BugZapper | By Carol Kaesuk Yoon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/nyregion/a-third-meningitis-death.html | A Third Meningitis Death | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/world/new-un-chief-proposes-plans-to-slash-waste.html | New UN Chief Proposes Plans To Slash Waste | By Paul Lewis | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/nyregion/firetruck-in-fatal-collision-in-queens-had-sirens-on-officials-say.html | Firetruck in Fatal Collision in Queens Had Sirens On Officials Say | By Michael Cooper | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/arts/planned-war-memorial-sets-off-its-own-battle-in-washington.html | Planned War Memorial Sets Off Its Own Battle in Washington | By Janny Scott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/opinion/zaires-french-connection.html | Zaires French Connection | By David Aronson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/opinion/what-lbj-knew.html | What LBJ Knew | By Russell Baker | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/business/adt-and-tyco-plan-to-merge-in-5.4-billion-stock-swap.html | ADT and Tyco Plan to Merge In 54 Billion Stock Swap | By Charles V Bagli | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/sports/cone-has-fastball-humming-again.html | Cone Has Fastball Humming Again | By Jack Curry | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/us/judge-rejects-move-to-dismiss-bombing-case.html | Judge Rejects Move to Dismiss Bombing Case | By Jo Thomas | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/business/sec-may-ease-regulation-on-mutual-fund-disclosure.html | SEC May Ease Regulation On Mutual Fund Disclosure | By Edward Wyatt | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/arts/victor-vasarely-op-art-patriarch-dies-at-90.html | Victor Vasarely Op Art Patriarch Dies at 90 | By Roberta Smith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/business/rockwell-intends-to-spin-off-its-automotive-parts-operations.html | Rockwell Intends to Spin Off Its Automotive Parts Operations | By Seth Schiesel | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-18 | https://www.nytimes.com/1997/03/18/science/movies-on-your-computer-now.html | Movies on Your Computer Now | By Stephen Manes | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/nyregion/minnesota-weekly-closed.html | Minnesota Weekly Closed | By Iver Peterson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/sports/california-dreaming-the-pac-10-shines.html | California Dreaming The Pac10 Shines | By Malcolm Moran | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/us/cyril-brickfield-78-leader-who-made-aarp-a-power.html | Cyril Brickfield 78 Leader Who Made AARP a Power | By Wolfgang Saxon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/nyregion/the-irish-finally-stop-to-remember.html | The Irish Finally Stop To Remember | By Clyde Haberman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/sports/rangers-falter-in-the-race-for-fourth.html | Rangers Falter In the Race For Fourth | By Joe Lapointe | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/us/striking-a-balance-between-deer-and-residents-in-the-florida-keys.html | Striking a Balance Between Deer and Residents in the Florida Keys | By Mireya Navarro | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/business/after-43-fun-years-ford-takes-the-t-bird-away.html | After 43 Fun Years Ford Takes the TBird Away | By Robyn Meredith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/business/biggest-danish-bank-in-swedish-expansion.html | Biggest Danish Bank In Swedish Expansion | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/world/zaires-leaders-call-for-calm-but-few-in-the-capital-listen.html | Zaires Leaders Call for Calm But Few in the Capital Listen | By Howard W French | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/nyregion/a-prime-view-for-dreamworks.html | A Prime View for Dreamworks | By David W Dunlap | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/business/credit-card-default-rate-is-climbing.html | Credit Card Default Rate Is Climbing | By Saul Hansell | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/style/chronicle-158909.html | CHRONICLE | By Tony Marcano | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/nyregion/ge-counters-on-lawsuit.html | GE Counters on Lawsuit | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/science/little-known-panel-challenged-to-make-quick-cloning-study.html | LittleKnown Panel Challenged to Make Quick Cloning Study | By Gina Kolata | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/world/russian-envoy-describes-helsinki-summit-as-crucial.html | Russian Envoy Describes Helsinki Summit as Crucial | By Steven Erlanger | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/sports/irabu-to-take-his-fastball-and-go-home.html | Irabu to Take His Fastball and Go Home | By Murray Chass | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/world/albanian-refugees-in-italy-are-in-a-kind-of-crowded-limbo.html | Albanian Refugees in Italy Are in a Kind of Crowded Limbo | By Celestine Bohlen | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/style/those-who-dare-those-who-don-t.html | Those Who Dare Those Who Dont | By Constance C R White | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/us/a-web-of-money-drugs-and-death.html | A Web of Money Drugs and Death | By James Brooke | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/sports/when-maturity-is-the-enemy.html | When Maturity Is the Enemy | By Jere Longman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-18 | https://www.nytimes.com/1997/03/18/style/patterns-147168.html | Patterns | By Constance C R White | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/us/not-all-presidential-advisers-talk-politics.html | Not All Presidential Advisers Talk Politics | By Gustav Niebuhr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/nyregion/3-prime-sites-in-times-square-renewal-plan-go-up-for-sale.html | 3 Prime Sites in Times Square Renewal Plan Go Up for Sale | By Thomas J Lueck | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/nyregion/jet-forced-back-at-newark.html | Jet Forced Back at Newark | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/us/more-than-a-failure.html | More Than a Failure | By R W Apple Jr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/business/stocks-in-late-rebound-as-dow-gains-20.02.html | Stocks in Late Rebound as Dow Gains 2002 | By David Barboza | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/nyregion/chairman-of-democrats-wont-run-in-the-bronx.html | Chairman Of Democrats Wont Run In the Bronx | By Jonathan P Hicks | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/us/canada-says-us-falls-short-with-proposal-to-bolster-air-quality.html | Canada Says US Falls Short With Proposal to Bolster Air Quality | By John H Cushman Jr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/nyregion/like-the-color-green-giuliani-is-everywhere.html | Like the Color Green Giuliani Is Everywhere | By Adam Nagourney | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/nyregion/cuny-trustees-question-the-value-of-remedial-programs-in-math-and-writing.html | CUNY Trustees Question the Value of Remedial Programs in Math and Writing | By Karen W Arenson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/us/hmos-limiting-medicare-appeals-us-inquiry-finds.html | HMOS LIMITING MEDICARE APPEALS US INQUIRY FINDS | By Robert Pear | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/arts/a-stir-over-bartolis-cancellation.html | A Stir Over Bartolis Cancellation | By Allan Kozinn | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/nyregion/looking-for-violators.html | Looking for Violators | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/nyregion/man-is-badly-hurt-in-fight-near-parade-route.html | Man Is Badly Hurt in Fight Near Parade Route | By Tony Marcano | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/nyregion/queens-spit-tried-to-be-a-resort-but-sank-in-a-hurricane.html | Queens Spit Tried to Be a Resort but Sank in a Hurricane | By Norimitsu Onishi | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/science/museum-innovator-delights-in-bringing-science-to-the-public.html | Museum Innovator Delights in Bringing Science to the Public | By Malcolm W Browne | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/science/new-cloning-attempts-meet-no-success-so-far.html | New Cloning Attempts Meet No Success So Far | By Gina Kolata | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/science/new-gene-research-aims-at-lowly-yeast.html | New Gene Research Aims at Lowly Yeast | By Nicholas Wade | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-18 | https://www.nytimes.com/1997/03/18/business/avis-finds-itself-at-the-center-of-discrimination-complaints.html | Avis Finds Itself at the Center Of Discrimination Complaints | By Allen R Myerson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/business/pearson-s-new-chief-discloses-big-plans-for-financial-times.html | Pearsons New Chief Discloses Big Plans for Financial Times | By Youssef M Ibrahim | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/business/time-warner-may-get-a-big-tax-break-thanks-to-accounting.html | Time Warner may get a big tax break thanks to accounting | By Geraldine Fabrikant | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/sports/new-competition-for-old-clips.html | New Competition for Old Clips | By Richard Sandomir | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/books/bickering-with-mom-and-making-his-boxes.html | Bickering With Mom And Making His Boxes | By Michiko Kakutani | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/business/news-corporation-buying-heritage-media-of-dallas.html | News Corporation Buying Heritage Media of Dallas | By Geraldine Fabrikant | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/nyregion/esquire-writer-gets-no-2-editing-slot.html | Esquire Writer Gets No 2 Editing Slot | By Constance L Hays | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/business/cott-buys-us-company.html | Cott Buys US Company | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/theater/tkts-war-producers-may-offer-competition.html | TKTS War Producers May Offer Competition | By William Grimes | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/sports/devils-score-once-for-each-side-in-uncharacteristic-loss.html | Devils Score Once for Each Side in Uncharacteristic Loss | By Alex Yannis | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/sports/late-run-helps-fans-get-to-know-the-mocs.html | Late Run Helps Fans Get to Know the Mocs | By Barry Jacobs | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/us/democrats-cry-foul-republicans-say-they-were-fair.html | Democrats Cry Foul Republicans Say They Were Fair | By Adam Clymer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/business/key-energy-to-pay-20.6-million-for-wellco-oil-service.html | KEY ENERGY TO PAY 206 MILLION FOR WELLCO OIL SERVICE | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/us/justices-to-ponder-government-run-tv.html | Justices to Ponder GovernmentRun TV | By Linda Greenhouse | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/arts/making-sophistication-look-natural.html | Making Sophistication Look Natural | By Anna Kisselgoff | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/nyregion/jury-begins-deliberations.html | Jury Begins Deliberations | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/business/ahmanson-sweetens-its-bid-in-duel-for-great-western.html | Ahmanson Sweetens Its Bid In Duel for Great Western | By Kenneth N Gilpin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/nyregion/court-worker-says-a-city-judge-struck-her.html | Court Worker Says a City Judge Struck Her | By John Sullivan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-03-18 | https://www.nytimes.com/1997/03/18/us/highway-aide-finds-faults-in-new-rule-on-air-bags.html | Highway Aide Finds Faults In New Rule On Air Bags | By Matthew L Wald | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/sports/parcells-opens-jets-boot-camp.html | Parcells Opens Jets Boot Camp | By Gerald Eskenazi | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/nyregion/shooting-victim-walks-a-bit.html | Shooting Victim Walks a Bit | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/us/gingrich-suggests-party-leaders-may-drop-push-for-big-tax-cut.html | Gingrich Suggests Party Leaders May Drop Push for Big Tax Cut | By Richard W Stevenson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/business/joseph-h-mcconnell-90-former-nbc-president.html | Joseph H McConnell 90 Former NBC President | By Eric Pace | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/sports/play-ball-it-s-too-much-like-work.html | Play Ball Its Too Much Like Work | By Dave Anderson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/world/british-to-vote-on-may-1-and-get-their-first-tv-debates.html | British to Vote on May 1 and Get Their First TV Debates | By Warren Hoge | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/arts/students-share-the-spotlight.html | Students Share the Spotlight | By Jack Anderson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/nyregion/group-accused-of-disrupting-work-program.html | Group Accused Of Disrupting Work Program | By Rachel L Swarns | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/arts/chess-143545.html | Chess | By Robert Byrne | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/business/mexican-data-suggest-30-overstatement-of-oil-reserves.html | Mexican Data Suggest 30 Overstatement of Oil Reserves | By Clifford Krauss | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/nyregion/man-accused-of-killing-girlfriend-who-had-order-of-protection.html | Man Accused of Killing Girlfriend Who Had Order of Protection | By Nick Ravo | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/us/plan-to-improve-irs-wins-few-republican-fans-at-capitol.html | Plan to Improve IRS Wins Few Republican Fans at Capitol | By John M Broder | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/us/cia-to-examine-possible-links-of-agency-to-democratic-party.html | CIA to Examine Possible Links Of Agency to Democratic Party | By Tim Weiner | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/sports/van-gundy-takes-the-rap-for-that-horrid-nets-game.html | Van Gundy Takes the Rap For That Horrid Nets Game | By Mike Wise | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/sports/soccer-report.html | SOCCER REPORT | By Alex Yannis | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/world/zaire-rebels-face-hard-part-rebuilding.html | Zaire Rebels Face Hard Part Rebuilding | By James C McKinley Jr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/style/the-micro-mini-s-return.html | The MicroMinis Return | By AnneMarie Schiro | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/us/lake-pulls-out-as-nominee-for-cia-assailing-process-as-endless-political-circus.html | LAKE PULLS OUT AS NOMINEE FOR CIA ASSAILING PROCESS AS ENDLESS POLITICAL CIRCUS | By Tim Weiner | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

Page 24761 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-03-18 | https://www.nytimes.com/1997/03/18/nyregion/trenton-deregulates-wrestling-as-gasp-nonsport.html | Trenton Deregulates Wrestling as Gasp Nonsport | By Brett Pulley | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/opinion/the-job-engine-sputters.html | The Job Engine Sputters | By Charles R Morris | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/sports/blue-jays-aiming-to-gain-attention.html | Blue Jays Aiming to Gain Attention | By Murray Chass | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/world/another-mexican-general-is-arrested-and-charged-with-links-to-drug-cartel.html | Another Mexican General Is Arrested and Charged With Links to Drug Cartel | By Julia Preston | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/sports/uconn-rolls-on-without-super-sub.html | UConn Rolls On Without Super Sub | By Frank Litsky | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/science/singing-sands.html | Singing Sands | By Malcolm W Browne | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/business/satellite-communications-company-plans-stock-sale.html | SATELLITE COMMUNICATIONS COMPANY PLANS STOCK SALE | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/business/bonds-ease-on-new-talk-of-an-interest-rate-increase.html | Bonds Ease on New Talk Of an InterestRate Increase | By Robert Hurtado | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/style/chronicle-158895.html | CHRONICLE | By Tony Marcano | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/us/housing-chief-going-to-bat-for-elderly.html | Housing Chief Going to Bat For Elderly | By Michael Janofsky | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/nyregion/corps-plans-to-dredge-harbor-silt.html | Corps Plans To Dredge Harbor Silt | By John T McQuiston | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-18 | https://www.nytimes.com/1997/03/18/style/chronicle-177113.html | CHRONICLE | By Tony Marcano | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/untimely-degrees.html | Untimely Degrees | By Karen W Arenson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/health-check-for-meningitis-in-paterson.html | Health Check For Meningitis In Paterson | By Abby Goodnough | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/movies/a-disney-series.html | A Disney Series | By Bill Carter | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/business/first-united-bancshares-buying-fredonia-bancshares.html | FIRST UNITED BANCSHARES BUYING FREDONIA BANCSHARES | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/world-too-tiny-for-foreign-relations.html | World Too Tiny for Foreign Relations | By David W Dunlap | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/arts/performers-at-the-jvc-jazz-festival.html | Performers at the JVC Jazz Festival | By Peter Watrous | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/us/angiograph-use-questioned.html | Angiograph Use Questioned | By Tim Hilchey | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/business/bonds-steady-as-early-loss-is-reversed.html | Bonds Steady As Early Loss Is Reversed | By Robert Hurtado | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/world/to-outsiders-who-have-met-him-the-thinking-man-s-communist-ideologist.html | To Outsiders Who Have Met Him the Thinking Mans Communist Ideologist | By Andrew Pollack | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/mother-testifies-about-loss.html | Mother Testifies About Loss | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/us/where-a-vampire-walked-tastes-clash.html | Where a Vampire Walked Tastes Clash | By Rick Bragg | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/arts/newcomers-retreat.html | Newcomers Retreat | By Bill Carter | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/sports/stanford-is-going-for-flawless-but-will-settle-for-no-1.html | Stanford Is Going for Flawless but Will Settle for No 1 | By Richard Weiner | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/business/shell-texaco-to-merge-some-us-refining.html | Shell Texaco to Merge Some US Refining | By Agis Salpukas | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/opinion/taking-the-heat.html | Taking the Heat | By Robert M Gates | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/sports/four-top-seeded-teams-take-lumps-and-carry-on.html | Four TopSeeded Teams Take Lumps and Carry On | By Frank Litsky | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/garden/food-notes-162140.html | Food Notes | By Florence Fabricant | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/grant-to-hispanic-groups.html | Grant to Hispanic Groups | By David W Chen | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/us/a-nominee-bows-out-the-agency.html | A NOMINEE BOWS OUT THE AGENCY | By Tim Weiner | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/world/gore-in-a-quandary-over-the-chance-to-seal-boeing-deal-in-china-trip.html | Gore in a Quandary Over the Chance to Seal Boeing Deal in China Trip | By David E Sanger | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/garden/planting-hope-with-the-lima-beans.html | Planting Hope With the Lima Beans | By Donna st George | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/business/collision-odds-turn-lopsided-as-sales-of-big-vehicles-boom.html | Collision Odds Turn Lopsided As Sales of Big Vehicles Boom | By Keith Bradsher | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/sports/numbers-fail-to-support-baerga-s-sunny-outlook.html | Numbers Fail to Support Baergas Sunny Outlook | By Buster Olney | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/lawsuit-is-filed-to-obtain-names-of-troubled-city-shelter-s-staff.html | Lawsuit Is Filed to Obtain Names Of Troubled City Shelters Staff | By John Sullivan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/garden/single-malts-the-toast-of-a-host-of-towns.html | SingleMalts The Toast Of a Host Of Towns | By Frank J Prial | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/sports/close-call-but-jordan-and-bulls-survive-sonics.html | Close Call but Jordan and Bulls Survive Sonics | By Clifton Brown | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/state-tourism-is-improving.html | State Tourism Is Improving | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/world/mexico-harried-over-drugs-presses-own-peeve-us-guns.html | Mexico Harried Over Drugs Presses Own Peeve US Guns | By Clifford Krauss | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-19 | https://www.nytimes.com/1997/03/19/garden/power-brokers-in-new-york-beware-iridescent-ties.html | Power Brokers In New York Beware Iridescent Ties | By Jan Hoffman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/theater/theater-fund-ousts-official-over-tickets.html | Theater Fund Ousts Official Over Tickets | By William Grimes | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/lease-for-pension-adviser.html | Lease for Pension Adviser | By Mervyn Rothstein | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/business/burnett-buys-share-in-williams-labadie.html | Burnett Buys Share In WilliamsLabadie | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/business/technology-stocks-heroes-to-bums.html | Technology Stocks Heroes to Bums | By David Barboza | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/books/the-politics-of-saving-the-rhinoceros.html | The Politics of Saving the Rhinoceros | By Richard Bernstein | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/us/a-study-alters-criteria-in-rating-universities-and-stony-brook-soars.html | A Study Alters Criteria in Rating Universities and Stony Brook Soars | By Karen W Arenson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/business/arthur-metcalf-dies-at-88-educator-and-industrialist.html | Arthur Metcalf Dies at 88 Educator and Industrialist | By Kenneth N Gilpin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/us/counting-the-missiles-dreaming-of-disarmament.html | Counting the Missiles Dreaming of Disarmament | By James Brooke | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/us/inmate-on-release-program-deserves-due-process-high-court-says.html | Inmate on Release Program Deserves Due Process High Court Says | By Linda Greenhouse | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/reporter-working-for-times-arrested-while-covering-clash.html | Reporter Working for Times Arrested While Covering Clash | By David M Herszenhorn | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/on-rap-star-s-final-ride-homage-is-marred-by-a-scuffle.html | On Rap Stars Final Ride Homage Is Marred by a Scuffle | By Ian Fisher | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/arts/how-one-fantasy-land-holds-onto-the-heart-of-another.html | How One Fantasy Land Holds Onto the Heart of Another | By Richard Bernstein | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/world/zaire-deputies-dismiss-unpopular-premier.html | Zaire Deputies Dismiss Unpopular Premier | By Howard W French | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/world/serb-who-went-to-defend-zaire-spread-death-and-horror-instead.html | Serb Who Went to Defend Zaire Spread Death and Horror Instead | By James C McKinley Jr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/business/goldman-sachs-profit-rose-by-60-in-recent-quarter.html | Goldman Sachs Profit Rose By 60 in Recent Quarter | By Peter Truell | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/business/canadian-occidental-plans-to-bid-for-wascana-energy.html | CANADIAN OCCIDENTAL PLANS TO BID FOR WASCANA ENERGY | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-19 | https://www.nytimes.com/1997/03/19/sports/hot-and-cold-knicks-make-fans-wonder.html | Hot and Cold Knicks Make Fans Wonder | By Ira Berkow | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/ignoring-critics-pataki-gives-speech-in-ohio-for-15000.html | Ignoring Critics Pataki Gives Speech in Ohio For 15000 | By James Dao | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/committee-to-hear-whitman.html | Committee to Hear Whitman | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/sports/isles-get-a-sniper-but-they-lose-king.html | Isles Get A Sniper But They Lose King | By Joe Lapointe | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/us/universities-report-less-minority-interest-after-action-to-ban-preferences.html | Universities Report Less Minority Interest After Action to Ban Preferences | By Peter Applebome | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/business/frankel-and-visa-win-a-super-reggie.html | Frankel and Visa Win a Super Reggie | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/us/flood-control-policy-shift-is-meeting-scant-success.html | FloodControl Policy Shift Is Meeting Scant Success | By Michael Janofsky | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/program-to-provide-in-line-skates-at-parks.html | Program to Provide InLine Skates at Parks | By Dana Canedy | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/us/ralph-s-abascal-62-dies-leading-lawyer-for-the-poor.html | Ralph S Abascal 62 Dies Leading Lawyer for the Poor | By Tim Golden | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/garden/metropolitan-diary-162361.html | Metropolitan Diary | By Ron Alexander | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/wetlands-changes-shelved.html | Wetlands Changes Shelved | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/garden/maple-sugar-ancient-ways-to-gather-springs-sweet-sap.html | Maple Sugar Ancient Ways to Gather Springs Sweet Sap | By Karen Baar | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/sports/amaker-aide-at-duke-to-get-seton-hall-job.html | Amaker Aide at Duke To Get Seton Hall Job | By Tarik ElBashir | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/us/clinton-hopes-to-jump-start-bipartisan-talks-on-budget.html | Clinton Hopes to JumpStart Bipartisan Talks on Budget | By Richard W Stevenson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/medical-examiner-says-new-jersey-teen-agers-dead-baby-had-brain-defect.html | Medical Examiner Says New Jersey TeenAgers Dead Baby Had Brain Defect | By Robert Hanley | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/4000-hearts-full-of-hope-line-up-for-700-jobs.html | 4000 Hearts Full of Hope Line Up for 700 Jobs | By Rachel L Swarns | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/us/us-says-mental-impairment-might-be-a-bar-to-citizenship.html | US Says Mental Impairment Might Be a Bar to Citizenship | By Celia W Dugger | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/us/sound-tested-to-blast-heart-clots.html | Sound Tested to Blast Heart Clots | By Denise Grady | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-19 | https://www.nytimes.com/1997/03/19/sports/providence-touchy-talented-and-finally-together.html | Providence Touchy Talented and Finally Together | By Malcolm Moran | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-03-19 | https://www.nytimes.com/1997/03/19/movies/a-director-collides-with-the-proprieties.html | A Director Collides With the Proprieties | By Anthony Depalma | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/arts/the-parents-speak.html | The Parents Speak | By Lawrie Mifflin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/sports/grizzlies-provide-a-measure-of-relief.html | Grizzlies Provide A Measure Of Relief | By Mike Wise | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/theater/oscar-wilde-stung-by-his-own-tongue.html | Oscar Wilde Stung by His Own Tongue | By Ben Brantley | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/business/novell-selects-internet-guru-to-lead-struggling-company.html | Novell Selects Internet Guru To Lead Struggling Company | By Lawrence M Fisher | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/opinion/no-fire-in-the-lake.html | No Fire in the Lake | By Maureen Dowd | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/new-jersey-is-seen-as-a-model-for-the-success-of-immigrants.html | New Jersey Is Seen as a Model for the Success of Immigrants | By Celia W Dugger | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/us/panel-chairman-accused-of-pressuring-lobbyist.html | Panel Chairman Accused of Pressuring Lobbyist | By David Stout | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/fund-raisers-who-make-pennies-count.html | FundRaisers Who Make Pennies Count | By David Gonzalez | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/opinion/when-parents-play-detective.html | When Parents Play Detective | By Robert Coles | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/business/96-was-a-very-good-year-for-ibms-chief-executive.html | 96 Was a Very Good Year for IBMs Chief Executive | By David Cay Johnston | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/sports/past-the-irabu-deadline-padres-talk-on.html | Past the Irabu Deadline Padres Talk On | By Murray Chass | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/world/israel-begins-jerusalem-housing-project-without-confrontation.html | Israel Begins Jerusalem Housing Project Without Confrontation | By Serge Schmemann | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/world/despite-fear-albania-s-intelligentsia-mainly-stays.html | Despite Fear Albanias Intelligentsia Mainly Stays | By Jane Perlez | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/business/charles-h-dyson-87-pioneer-in-buyouts-and-philanthropist.html | Charles H Dyson 87 Pioneer in Buyouts and Philanthropist | By Glenn Collins | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/opinion/should-reno-have-warned-clinton.html | Should Reno Have Warned Clinton | By William Safire | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/garden/for-a-stellar-fish-house-a-big-night-in-paris.html | For a Stellar Fish House a Big Night in Paris | By Bob Morris | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/sports/torre-hints-strawberry-and-boggs-will-start.html | Torre Hints Strawberry And Boggs Will Start | By Jack Curry | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-03-19 | https://www.nytimes.com/1997/03/19/business/news-corporation-said-to-pursue-pointcast.html | News Corporation Said to Pursue Pointcast | By Seth Schiesel | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/us/nasa-plans-to-study-forests-and-global-gravity.html | NASA Plans to Study Forests and Global Gravity | By Warren E Leary | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/arts/lucy-kroll-87-talent-agent-for-a-who-s-who-in-the-arts.html | Lucy Kroll 87 Talent Agent For a Whos Who in the Arts | By Wolfgang Saxon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/sports/russian-s-comeback-in-pairs-is-stunning.html | Russians Comeback In Pairs Is Stunning | By Jere Longman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/theater/thomas-fichandler-washington-theater-s-executive-director-81.html | Thomas Fichandler Washington Theaters Executive Director 81 | By Mel Gussow | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/in-southside-tales-of-welfare-fraud-are-nothing-new.html | In Southside Tales of Welfare Fraud Are Nothing New | By Joe Sexton | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/galbreath-officers-defect-to-cushman.html | Galbreath Officers Defect to Cushman | By Charles V Bagli | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/business/accounts.html | Accounts | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/business/it-s-the-era-of-the-civilized-hostile-takeover.html | Its the Era of the Civilized Hostile Takeover | By Charles V Bagli | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/us/cia-data-suggesting-wider-spread-of-gulf-war-nerve-gas.html | CIA Data Suggesting Wider Spread of Gulf War Nerve Gas | By Philip Shenon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/us/a-nominee-bows-out-another-hearing.html | A NOMINEE BOWS OUT ANOTHER HEARING | By Michael Wines | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/business/fresh-london-saatchi-saatchi-s-new-chief-executive-us-off-fast-start.html | Fresh from London Saatchi  Saatchis new chief executive in the US is off to a fast start | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/us/scientology-denies-an-account-of-an-impromptu-irs-meeting.html | Scientology Denies an Account Of an Impromptu IRS Meeting | By Douglas Frantz | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/brooklyn-youth-is-held-in-near-fatal-videotaped-beating-during-parade-brawl.html | Brooklyn Youth Is Held in NearFatal Videotaped Beating During Parade Brawl | By Lizette Alvarez | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/world/the-finns-east-west-headwaiters-feel-ill-served.html | The Finns EastWest Headwaiters Feel IllServed | By Alessandra Stanley | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/us/senate-rejects-campaign-finance-amendment.html | Senate Rejects Campaign Finance Amendment | By Eric Schmitt | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/world/deal-with-senators-on-mexico-and-drugs-eludes-white-house.html | Deal With Senators on Mexico and Drugs Eludes White House | By Jerry Gray | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-19 | https://www.nytimes.com/1997/03/19/business/jacor-buys-efm-media-limbaughs-s-distributor.html | Jacor Buys EFM Media Limbaughs Distributor | By Geraldine Fabrikant | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-03-19 | https://www.nytimes.com/1997/03/19/garden/mushers-and-their-dogs-race-on-their-stomachs.html | Mushers and Their Dogs Race on Their Stomachs | By Deborah Weisgall | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/sports/that-other-o-bannon-is-carrying-the-bruins.html | That Other OBannon Is Carrying the Bruins | By Tom Friend | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/arts/greg-louganis-out-of-the-water.html | Greg Louganis Out of the Water | By Caryn James | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/police-mechanic-indicted.html | Police Mechanic Indicted | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/sports/can-golota-clean-up-his-act.html | Can Golota Clean Up His Act | By Gerald Eskenazi | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/business/stake-in-brazil-company.html | Stake in Brazil Company | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/world/italian-port-is-tired-of-seeing-these-albanians.html | Italian Port Is Tired of Seeing These Albanians | By Celestine Bohlen | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/pact-reported-for-new-york-lilco-takeover.html | Pact Reported For New York Lilco Takeover | By David M Herszenhorn | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/arts/composer-s-centennial-a-reunion-of-roots.html | Composers Centennial A Reunion Of Roots | By Anthony Tommasini | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/world/easing-crisis-china-lets-north-korea-defector-go.html | Easing Crisis China Lets North Korea Defector Go | By Patrick E Tyler | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/wine-talk-161314.html | Wine Talk | By Frank J Prial | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/garden/pork-tenderloin-spicy-and-crusty.html | Pork Tenderloin Spicy and Crusty | By Marian Burros | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/business/disney-mcdonald-s-plan-joint-campaign.html | Disney McDonalds Plan Joint Campaign | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/us/personal-health-161985.html | Personal Health | By Jane E Brody | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/style/chronicle-167070.html | CHRONICLE | By Tony Marcano | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/sports/rockets-send-nets-back-to-earth-in-4th-quarter.html | Rockets Send Nets Back To Earth in 4th Quarter | By Selena Roberts | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/from-subways-to-las-vegas-strip.html | From Subways to Las Vegas Strip | By Lena Williams | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/business/airline-travel-due-become-bit-more-frustrating-when-revalidation-stickers-are.html | Airline travel is due to become a bit more frustrating when revalidation stickers are barred | By Jane L Levere | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-19 | https://www.nytimes.com/1997/03/19/garden/dried-limas-easy-to-like.html | Dried Limas Easy to Like | By William L Hamilton | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-03-19 | https://www.nytimes.com/1997/03/19/business/people.html | People | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/us/gephardt-to-return-22000-in-questionable-donations.html | Gephardt to Return 22000 In Questionable Donations | By Leslie Wayne | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/arts/tuning-in-to-puerto-rico.html | Tuning In to Puerto Rico | By Allan Kozinn | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/with-tour-in-a-bit-of-a-decrescendo-the-shine-pianist-plays-manhattan.html | With Tour in a Bit of a Decrescendo the Shine Pianist Plays Manhattan | By James R Oestreich | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-19 | https://www.nytimes.com/1997/03/19/us/leading-democrat-tells-of-doubts-on-cia-nominee.html | LEADING DEMOCRAT TELLS OF DOUBTS ON CIA NOMINEE | By Elaine Sciolino | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/arts/another-family-sits-for-an-intimate-portrait-coming-to-pbs.html | Another Family Sits for an Intimate Portrait Coming to PBS | By William Grimes | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/us/spirited-debate-in-high-court-on-decency-rules-for-internet.html | Spirited Debate in High Court On Decency Rules for Internet | By Linda Greenhouse | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/new-york-created-44500-jobs-in-1996.html | New York Created 44500 Jobs in 1996 | By Kirk Johnson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/opinion/the-new-iron-curtain.html | The New Iron Curtain | By Thomas L Friedman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/sports/jets-money-pinch-cancels-siragusas-s-drill.html | Jets Money Pinch Cancels Siragusas Drill | By Gerald Eskenazi | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/business/el-paso-energy-tells-of-157-million-buenos-aires-deal.html | EL PASO ENERGY TELLS OF 157 MILLION BUENOS AIRES DEAL | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/business/magellan-health-to-sell-psychiatric-hospitals-abroad.html | MAGELLAN HEALTH TO SELL PSYCHIATRIC HOSPITALS ABROAD | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/benetton-adds-books.html | Benetton Adds Books | By Tony Marcano | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/business/dallas-dealership-is-republic-industries-latest-one.html | DALLAS DEALERSHIP IS REPUBLIC INDUSTRIES LATEST ONE | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/business/american-airlines-and-pilots-reach-tentative-accord.html | AMERICAN AIRLINES AND PILOTS REACH TENTATIVE ACCORD | By Adam Bryant | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/business/people.html | People | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/brokerage-houses-come-out-winners-in-state-takeover-of-lilco.html | Brokerage Houses Come Out Winners in State Takeover of Lilco | By Jonathan Fuerbringer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-20 | https://www.nytimes.com/1997/03/20/style/chronicle-196584.html | CHRONICLE | By Tony Marcano | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/us/clinton-and-congressional-leaders-lay-out-differences-on-budget.html | Clinton and Congressional Leaders Lay Out Differences on Budget | By Richard W Stevenson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/us/for-the-ultimate-staff-guy-a-time-to-reap-the-rewards-of-being-loyal.html | For the Ultimate Staff Guy a Time to Reap the Rewards of Being Loyal | By Tim Weiner | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/eamonn-doran-58-owner-of-irish-pubs.html | Eamonn Doran 58 Owner of Irish Pubs | By Robert Mcg Thomas Jr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/sports/injuries-leave-kentucky-hurting.html | Injuries Leave Kentucky Hurting | By Tom Friend | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/world/mexican-drugs-a-semi-censure-reported-near.html | Mexican Drugs A SemiCensure Reported Near | By Adam Clymer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/world/israelis-revive-plan-to-forgo-oslo-pact-steps.html | Israelis Revive Plan to Forgo Oslo Pact Steps | By Serge Schmemann | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/the-stuff-nightmares-are-made-of.html | The Stuff Nightmares Are Made Of | By Evelyn Nieves | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/sex-bill-aims-at-prevention.html | Sex Bill Aims at Prevention | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/arts/the-pop-life-182109.html | The Pop Life | By Neil Strauss | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/business/spending-up-11.4-in-5-major-media.html | Spending Up 114 In 5 Major Media | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/sports/brodeur-gets-shot-on-knee-but-caps-can-t-capitalize.html | Brodeur Gets Shot on Knee but Caps Cant Capitalize | By Tarik ElBashir | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/us/senators-bemoan-unshakable-habit.html | Senators Bemoan Unshakable Habit | By Francis X Clines | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/business/enron-wins-pact-to-supply-power-from-wind-turbines.html | Enron Wins Pact to Supply Power From Wind Turbines | By Allen R Myerson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/movies/studio-contingent-leaning-toward-maguire-for-oscar.html | Studio Contingent Leaning Toward Maguire for Oscar | By Bernard Weinraub | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/sports/johnson-helps-carry-the-load-for-knicks.html | Johnson Helps Carry The Load for Knicks | By Jason Diamos | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/sports/a-hunch-pays-off-for-texas-coach.html | A Hunch Pays Off for Texas Coach | By Joe Drape | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/lawyers-argue-for-and-against-death-in-father-s-murder-trial.html | Lawyers Argue For and Against Death in Fathers Murder Trial | By Robert Hanley | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/sports/message-is-clear-as-rangers-blow-an-opportunity.html | Message Is Clear as Rangers Blow an Opportunity | By Joe Lapointe | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-20 | https://www.nytimes.com/1997/03/20/business/rights-group-buys-air-time-on-ellen.html | Rights Group Buys Air Time on Ellen | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-03-20 | https://www.nytimes.com/1997/03/20/world/din-of-israel-s-bulldozers-and-arab-silence.html | Din of Israels Bulldozers and Arab Silence | By Joel Greenberg | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/business/accounts.html | Accounts | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/opinion/sometimes-mother-nature-knows-best.html | Sometimes Mother Nature Knows Best | By Susan Love | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/us/court-opens-species-act-to-wider-list-of-challenges.html | Court Opens Species Act To Wider List Of Challenges | By Linda Greenhouse | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/despite-a-paralyzing-accident-family-s-high-wire-act-goes-on.html | Despite a Paralyzing Accident Familys HighWire Act Goes On | By Joyce Wadler | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/business/new-rules-on-investment-advisers-delayed.html | New Rules on Investment Advisers Delayed | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/world/jacques-foccart-dies-at-83-secret-mastermind-in-africa.html | Jacques Foccart Dies at 83 Secret Mastermind in Africa | By Craig R Whitney | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/sports/amusement-park-on-mountaintop.html | Amusement Park on Mountaintop | By Barbara Lloyd | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/garden/a-village-of-bottles-loses-federal-help.html | A Village of Bottles Loses Federal Help | By Jesse McKinley | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/business/agency-faults-merrill-lynch-in-fraud-case.html | Agency Faults Merrill Lynch In Fraud Case | By Floyd Norris | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/business/bell-atlantic-nynex-merger-set-to-advance.html | Bell Atlantic Nynex Merger Set to Advance | By Mark Landler | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/arts/willem-de-kooning-dies-at-92-reshaped-us-art.html | Willem de Kooning Dies at 92 Reshaped US Art | By Michael Kimmelman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/business/a-chain-loses-executives-yet-still-maintains-its-reputation.html | A chain loses executives yet still maintains its reputation | By Robyn Meredith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/world/egypt-says-israeli-project-may-set-off-new-violence.html | Egypt Says Israeli Project May Set Off New Violence | By Douglas Jehl | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/garden/garden-q-a.html | Garden QA | By Dora Galitzki | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/odor-disrupts-train-service.html | Odor Disrupts Train Service | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/making-housing-affordable.html | Making Housing Affordable | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/sports/a-last-look-at-hockey-s-super-mario.html | A Last Look At Hockeys Super Mario | By Dave Anderson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-20 | https://www.nytimes.com/1997/03/20/world/albanians-restless-in-neighboring-land.html | Albanians Restless in Neighboring Land | By Mike OConnor | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-03-20 | https://www.nytimes.com/1997/03/20/business/pepsi-gets-50-million-deal-for-major-league-baseball.html | Pepsi Gets 50 Million Deal For Major League Baseball | By Richard Sandomir | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/sports/cyclones-are-a-together-group.html | Cyclones Are a Together Group | By Thomas George | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/business/towns-are-slowing-invasion-of-farms-by-bulldozers.html | Towns Are Slowing Invasion of Farms by Bulldozers | By Barnaby J Feder | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/sports/for-majerus-no-place-is-like-the-final-four.html | For Majerus No Place Is Like the Final Four | By Tom Friend | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/safir-lauds-police-work-at-rap-stars-funeral.html | Safir Lauds Police Work at Rap Stars Funeral | By David Kocieniewski | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/opinion/20th-century-unlimited.html | 20th Century Unlimited | By Frank Rich | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/world/un-agency-is-optimistic-on-treatment-to-fight-tb.html | UN Agency Is Optimistic On Treatment To Fight TB | By Alan Cowell | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/business/technology-issues-hardest-hit-as-stocks-fall.html | Technology Issues Hardest Hit as Stocks Fall | By David Barboza | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/world/us-scolds-mexicans-over-drug-money.html | US Scolds Mexicans Over Drug Money | By Sam Dillon With Craig Pyes | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/us/gop-fears-narrow-scope-of-house-inquiry.html | GOP Fears Narrow Scope of House Inquiry | By Eric Schmitt | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/us/house-approves-the-substitution-of-time-off-for-overtime-pay.html | House Approves the Substitution of Time Off for Overtime Pay | By Adam Clymer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/arson-is-suspected-as-a-third-fire-sweeps-a-storehouse-in-new-jersey.html | Arson Is Suspected as a Third Fire Sweeps a Storehouse in New Jersey | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/us/san-diego-council-approves-model-nature-habitat-plan.html | San Diego Council Approves Model Nature Habitat Plan | By B Drummond Ayres Jr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/us/asian-paid-100000-to-hubbell-days-after-visits-to-white-house.html | Asian Paid 100000 to Hubbell Days After Visits to White House | By Stephen Labaton and Jeff Gerth | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/garden/as-rents-move-up-roommates-move-in.html | As Rents Move Up Roommates Move In | By Julie V Iovine | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/arts/in-honor-of-a-teacher.html | In Honor of a Teacher | By Anthony Tommasini | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/insignia-grows-again.html | Insignia Grows Again | By John Holusha | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/praising-the-wonders-of-workfare-giuliani-finds-a-campaign-theme.html | Praising the Wonders of Workfare Giuliani Finds a Campaign Theme | By David Firestone | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/sleeker-design-for-staten-island-ferry-terminal-is-unveiled.html | Sleeker Design for Staten Island Ferry Terminal Is Unveiled | By David W Chen | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/garden/boston-uncovers-its-craftsman-roots.html | Boston Uncovers Its Craftsman Roots | By Donna Paul | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/sports/valentine-is-looking-for-the-right-stuff-but-it-s-not-easy-to-find.html | Valentine Is Looking for the Right Stuff but Its Not Easy to Find | By Buster Olney | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/business/british-company-to-add-stake-in-a-mexican-bank.html | British Company to Add Stake in a Mexican Bank | By Afx News | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/garden/when-money-counts.html | When Money Counts | By Marianne Rohrlich | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/pataki-outlines-accord-to-cut-electric-rates-for-long-island.html | Pataki Outlines Accord to Cut Electric Rates for Long Island | By Bruce Lambert | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/business/taco-bell-and-saab-cars-shift-250-million-in-accounts.html | Taco Bell and Saab Cars Shift 250 Million In Accounts | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/style/chronicle-196576.html | CHRONICLE | By Tony Marcano | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/books/a-multiculturalist-with-regrets.html | A Multiculturalist With Regrets | By Christopher LehmannHaupt | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/sports/seton-hall-hoping-amaker-will-bring-a-bit-of-krzyzewski-s-magic.html | Seton Hall Hoping Amaker Will Bring a Bit of Krzyzewskis Magic | By Tarik ElBashir | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/arts/revered-or-reviled-in-the-name-of-biography.html | Revered Or Reviled In the Name Of Biography | By John J OConnor | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/business/ingalls-moranville-preparing-sun-ads.html | Ingalls Moranville Preparing Sun Ads | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/style/chronicle-196606.html | CHRONICLE | By Tony Marcano | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/us/does-rock-show-past-life-on-mars-the-jury-is-still-out.html | Does Rock Show Past Life on Mars The Jury Is Still Out | By John Noble Wilford | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/school-principal-is-indicted.html | School Principal Is Indicted | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/business/price-report-sets-off-fall-in-treasuries.html | Price Report Sets Off Fall In Treasuries | By Robert Hurtado | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/business/germany-may-seek-leeway-on-single-currency-criteria.html | Germany May Seek Leeway On SingleCurrency Criteria | By Edmund L Andrews | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/sports/no-favorites-just-equal-treatment.html | No Favorites   Just Equal Treatment | By Thomas George | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/sports/griffin-remains-unfazed-by-jones-fight.html | Griffin Remains Unfazed by Jones Fight | By Jason Diamos | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-20 | https://www.nytimes.com/1997/03/20/garden/the-stay-at-home-life-as-muse.html | The StayatHome Life as Muse | By Deborah Solomon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/business/cable-industry-leaders-downgrade-satellite-threat.html | Cable Industry Leaders Downgrade Satellite Threat | By Mark Landler | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/chief-judge-offers-a-plan-to-consolidate-the-court-system.html | Chief Judge Offers a Plan to Consolidate the Court System | By Jan Hoffman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/garden/can-t-the-great-rooms-outlive-movie-sets.html | Cant the Great Rooms Outlive Movie Sets | By Mitchell Owens | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/dry-cleaners-in-new-york-face-new-emissions-rules.html | Dry Cleaners in New York Face New Emissions Rules | By Nick Ravo | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/messinger-proposes-50-fares-for-city-children-on-mta.html | Messinger Proposes 50 Fares For City Children on MTA | By Adam Nagourney | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/hard-to-say-no.html | Hard to Say No | By Richard PerezPena | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/us/chief-of-police-in-los-angeles-suffers-setback.html | Chief of Police In Los Angeles Suffers Setback | By B Drummond Ayres Jr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/business/code-set-up-to-shield-privacy-of-cellular-calls-is-breached.html | Code Set Up to Shield Privacy Of Cellular Calls Is Breached | By John Markoff | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/sports/reichel-lifts-the-islanders-in-his-debut.html | Reichel Lifts The Islanders In His Debut | By Vincent M Mallozzi | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/business/aegis-expanding-further-in-us.html | Aegis Expanding Further in US | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/world/in-helsinki-us-wants-yeltsin-nod-on-nato.html | In Helsinki US Wants Yeltsin Nod On NATO | By Steven Erlanger | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/garden/oh-the-stress-of-trying-to-relax.html | Oh the Stress Of Trying To Relax | By Carol Lawson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/movies/the-humorous-insights-of-being-optically-challenged.html | The Humorous Insights of Being Optically Challenged | By Janet Maslin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/school-board-votes-to-expel-violent-pupils.html | School Board Votes to Expel Violent Pupils | By Somini Sengupta | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/11000-for-report-on-kennedy-killing.html | 11000 for Report on Kennedy Killing | By David W Chen | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/us/asserting-illegal-donations-hoffa-challenges-balloting.html | Asserting Illegal Donations Hoffa Challenges Balloting | By Steven Greenhouse | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/us/trade-group-backs-effort-to-ship-bananas-to-europe.html | Trade Group Backs Effort To Ship Bananas to Europe | By David E Sanger | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-20 | https://www.nytimes.com/1997/03/20/sports/just-behind-the-scars-stands-a-special-player.html | Just Behind the Scars Stands a Special Player | By Jack Curry | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/bridge-181692.html | Bridge | By Alan Truscott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/world/us-long-shot-in-albania-fails-to-pay-off.html | US Long Shot in Albania Fails to Pay Off | By Steven Lee Myers | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/world/zaire-s-collapse.html | Zaires Collapse | By Howard W French | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/world/the-betrayed-maori-are-calling-for-a-reckoning.html | The Betrayed Maori Are Calling for a Reckoning | By Clyde H Farnsworth | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/world/for-the-clintons-kitchen-a-three-leg-cooking-pot.html | For the Clintons Kitchen A ThreeLeg Cooking Pot | By Suzanne Daley | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/sports/irabu-goes-home-but-could-come-back.html | Irabu Goes Home but Could Come Back | By Murray Chass | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/again-dissident-takes-on-head-of-local.html | Again Dissident Takes On Head of Local | By Steven Greenhouse | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/sports/triple-jumps-dominate-center-ice.html | Triple Jumps Dominate Center Ice | By Jere Longman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/us/clinton-proposes-acting-cia-chief-as-agency-leader.html | CLINTON PROPOSES ACTING CIA CHIEF AS AGENCY LEADER | By Tim Weiner | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/business/a-sea-change-in-policy-by-the-trustbusters.html | A Sea Change in Policy by the Trustbusters | By Peter Passell | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/one-man-s-weed.html | One Mans Weed | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/business/computer-account-finalists-named.html | Computer Account Finalists Named | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/sports/two-big-steps-remain-for-the-violets-and-their-coach.html | Two Big Steps Remain for the Violets and Their Coach | By Tarik ElBashir | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/us/genetic-material-of-virus-from-1918-flu-is-found.html | Genetic Material of Virus From 1918 Flu Is Found | By Gina Kolata | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/nyregion/nynex-merger-is-approved-by-albany.html | Nynex Merger Is Approved By Albany | By Mark Landler | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/us/white-house-is-taking-a-look-around-town.html | White House Is Taking a Look Around Town | By Michael Janofsky | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/us/pataki-wants-caseworkers-to-get-unfounded-abuse-data.html | Pataki Wants Caseworkers to Get Unfounded Abuse Data | By Rachel L Swarns | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-03-21 | https://www.nytimes.com/1997/03/21/arts/alice-neel-self-styled-collector-of-souls-unfurls-her-own-in-glee-and-heartbreak.html | Alice Neel SelfStyled Collector of Souls Unfurls Her Own in Glee and Heartbreak | By Grace Glueck | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/opinion/hows-this-for-gratitude.html | Hows This for Gratitude | By Daphne Kwow and Robert Sakinawa | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/sports/reid-ready-to-take-next-step.html | Reid Ready To Take Next Step | By Jason Diamos | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/business/gerber-sponsoring-service-campaign.html | Gerber Sponsoring Service Campaign | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/nyregion/easier-loan-terms-urged.html | Easier Loan Terms Urged | By Sarah Kershaw | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/movies/an-orgy-of-bent-fenders-and-bent-love.html | An Orgy of Bent Fenders and Bent Love | By Janet Maslin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/arts/for-children.html | For Children | By Laurel Graeber | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/us/house-by-broad-margin-backs-ban-on-a-type-of-late-abortion.html | House by Broad Margin Backs Ban on a Type of Late Abortion | By Katharine Q Seelye | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/nyregion/club-owner-charged-with-arranging-drug-parties.html | Club Owner Charged With Arranging Drug Parties | By Joseph P Fried | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/us/teamsters-head-returns-more-disputed-campaign-donations.html | Teamsters Head Returns More Disputed Campaign Donations | By Steven Greenhouse | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/world/arab-leaders-in-air-of-crisis-deplore-israel-housing-project.html | Arab Leaders in Air of Crisis Deplore Israel Housing Project | By Douglas Jehl | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/sports/tony-zale-prizefighter-83-ex-middleweight-champion.html | Tony Zale Prizefighter 83 ExMiddleweight Champion | By Michael Cooper | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/opinion/india-faces-india.html | India Faces India | By Am Rosenthal | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/nyregion/help-from-cutting-room.html | Help From Cutting Room | By Thomas J Lueck | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/nyregion/deal-for-taxi-top-ads.html | Deal for TaxiTop Ads | By David W Chen | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/business/banc-one-uses-promotional-tie-ins-about-selena-reach-hispanic-market.html | Banc One uses promotional tieins to a movie about Selena to reach out the Hispanic market | By Stuart Elliott | TX 4-468-861 | | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/movies/the-truth-shall-set-you-free-not.html | The Truth Shall Set You Free Not | By Janet Maslin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/arts/art-in-review-216224.html | Art in Review | By Grace Glueck | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/business/market-share-rises-for-store-brands.html | Market Share Rises For Store Brands | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-03-21 | https://www.nytimes.com/1997/03/21/nyregion/with-aid-staten-island-to-get-a-banana-warehouse.html | With Aid Staten Island to Get a Banana Warehouse | By David W Chen | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/nyregion/new-york-state-buys-24-acres-for-preserve-on-staten-island.html | New York State Buys 24 Acres For Preserve on Staten Island | By Nick Ravo | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/sports/rights-fees-are-adding-up-as-channel-31-starts-to-grow.html | Rights Fees Are Adding Up As Channel 31 Starts to Grow | By Richard Sandomir | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/theater/swinging-shakespeare-gets-aboard-the-a-train.html | Swinging Shakespeare Gets Aboard the A Train | By Ben Brantley | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/nyregion/democrats-propose-spending-on-police-instead-of-jail-cells.html | Democrats Propose Spending On Police Instead of Jail Cells | By Richard PerezPena | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/business/firm-awarded-222.7-million-in-a-libel-suit-vs-dow-jones.html | Firm Awarded 2227 Million In a Libel Suit Vs Dow Jones | By Iver Peterson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/sports/utes-to-face-kentucky-for-regional-title.html | Utes to Face Kentucky for Regional Title | By Tom Friend | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/us/an-entrepreneur-s-high-stakes-move.html | An Entrepreneurs HighStakes Move | By Glenn Collins | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/books/a-mysterious-silhouette-an-impossible-love.html | A Mysterious Silhouette an Impossible Love | By Richard Bernstein | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/nyregion/rise-in-reported-school-crime-is-attributed-to-better-data.html | Rise in Reported School Crime Is Attributed to Better Data | By Somini Sengupta | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/nyregion/some-eyes-not-smiling-over-irish-joke-on-irish.html | Some Eyes Not Smiling Over Irish Joke on Irish | By Monte Williams | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/sports/stragglers-turn-into-big-time-contenders.html | Stragglers Turn Into BigTime Contenders | By Malcolm Moran | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/arts/how-to-go-to-extremes-to-tart-up-rigoletto.html | How to Go to Extremes to Tart Up Rigoletto | By Allan Kozinn | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/nyregion/giuliani-pushes-plan-to-change-welfare-law.html | Giuliani Pushes Plan To Change Welfare Law | By David Firestone | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/us/doctors-say-it-s-just-one-way.html | Doctors Say Its Just One Way | By Deborah Sontag | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/theater/hunting-un-americans-a-witch-s-eye-view.html | Hunting UnAmericans A WitchsEye View | By Peter Marks | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/arts/one-man-s-junk-is-another-s-medium.html | One Mans Junk Is Anothers Medium | By Grace Glueck | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-21 | https://www.nytimes.com/1997/03/21/world/un-panel-proposes-expanding-security-council-to-24-members.html | UN Panel Proposes Expanding Security Council to 24 Members | By Paul Lewis | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/nyregion/clubs-fighting-an-image-try-to-be-good-neighbors.html | Clubs Fighting an Image Try to Be Good Neighbors | By David M Halbfinger | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/sports/though-left-in-the-dark-raines-sees-the-light.html | Though Left in the Dark Raines Sees the Light | By Jack Curry | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/sports/listen-up-rasslin-fans-santa-exists.html | Listen Up Rasslin Fans Santa Exists | By Ira Berkow | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/arts/art-in-review-216259.html | Art in Review | By Holland Cotter | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/world/a-cooperative-air-in-helsinki-as-clinton-and-yeltsin-meet.html | A Cooperative Air in Helsinki As Clinton and Yeltsin Meet | By Alison Mitchell | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/movies/a-short-life-remembered-with-songs-and-sunshine.html | A Short Life Remembered With Songs and Sunshine | By Stephen Holden | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/business/broadcasters-offer-new-faster-timetable-for-high-definition-tv.html | Broadcasters Offer New Faster Timetable for HighDefinition TV | By Joel Brinkley | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/business/commercial-time-grows-on-tv.html | Commercial Time Grows on TV | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/nyregion/condominium-offering-plan-on-upper-west-side.html | Condominium Offering Plan on Upper West Side | By Rachelle Garbarine | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/nyregion/warehouse-fire-and-mystery-smolder-in-new-jersey.html | Warehouse Fire and Mystery Smolder in New Jersey | By Abby Goodnough | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/style/chronicle-204030.html | CHRONICLE | By Tony Marcano | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/business/times-co-lifts-profit-forecast-nominates-2-executives-to-board.html | Times Co Lifts Profit Forecast Nominates 2 Executives to Board | By Kenneth N Gilpin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/business/contract-no-2-at-american-less-reason-to-fight.html | Contract No 2 at American Less Reason to Fight | By Adam Bryant | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/nyregion/bargain-ticket-is-becoming-a-luxury.html | Bargain Ticket Is Becoming A Luxury | By Clyde Haberman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/business/can-its-private-pension-plan-offer-lessons-to-the-us.html | Can Its Private Pension Plan Offer Lessons to the US | By Peter Passell | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/arts/home-video-204056.html | Home Video | By Peter M Nichols | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/nyregion/court-kills-plan-to-sell-water-system.html | Court Kills Plan to Sell Water System | By Clifford J Levy | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-21 | https://www.nytimes.com/1997/03/21/business/interest-rate-rise-hinted-by-greenspan.html | Interest Rate Rise Hinted By Greenspan | By Richard W Stevenson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/nyregion/fearing-deportation-immigrants-try-to-beat-a-deadline-that-isn-t.html | Fearing Deportation Immigrants Try to Beat a Deadline That Isnt | By Celia W Dugger | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/nyregion/black-clerics-criticize-torricelli-on-hiring.html | Black Clerics Criticize Torricelli on Hiring | By Brett Pulley | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/us/immigration-agency-hires-accountants-for-full-review.html | Immigration Agency Hires Accountants for Full Review | By Eric Schmitt | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/business/home-grown-pension-alternative-to-social-security.html | HomeGrown Pension Alternative to Social Security | By David Cay Johnston | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/world/a-chinese-city-is-a-model-of-good-behavior.html | A Chinese City Is a Model of Good Behavior | By Seth Faison | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/sports/carlo-fassi-skating-coach-is-dead-at-67.html | Carlo Fassi Skating Coach Is Dead at 67 | By Jere Longman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/nyregion/jury-weighs-killer-s-penalty.html | Jury Weighs Killers Penalty | By Sarah Kershaw | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/business/hanson-to-buy-concrete-pipe-and-products-of-richmond.html | HANSON TO BUY CONCRETE PIPE AND PRODUCTS OF RICHMOND | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/sports/securing-a-proper-fit-in-children-s-car-seats.html | Securing a Proper Fit In Childrens Car Seats | By Julie Edelson Halpert | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/opinion/a-lesson-in-cruelty.html | A Lesson in Cruelty | By Bob Herbert | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/sports/minnesota-ucla-and-utah-survive-in-overtime.html | Minnesota UCLA and Utah Survive in Overtime | By Thomas George | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/arts/art-in-review-216208.html | Art in Review | By Roberta Smith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/nyregion/a-decade-old-activism-of-unmitigated-gall-is-fading.html | A DecadeOld Activism of Unmitigated Gall Is Fading | By Frank Bruni | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/nyregion/ex-tennis-star-out-of-jail.html | ExTennis Star Out of Jail | By Sarah Kershaw | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/arts/happy-to-repeat-himself-and-repeat-himself-and.html | Happy to Repeat Himself And Repeat Himself and | By Bernard Holland | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/world/in-talks-on-an-airlift-out-of-albania-albright-rattled-her-saber.html | In Talks on an Airlift Out of Albania Albright Rattled Her Saber | By Steven Lee Myers | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-21 | https://www.nytimes.com/1997/03/21/arts/art in-review-216232.html | Art in Review | By Grace Glueck | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/sports/ first-victory-for-parcells-jets-conditioning- program.html | First Victory for Parcells Jets Conditioning Program | By Gerald Eskenazi | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/sports/ a-world-class-sprinter-has-north-carolina- making-a-post-season-run.html | A WorldClass Sprinter Has North Carolina Making a PostSeason Run | By Barry Jacobs | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/us/stu dy-plays-down-the-importance-of-a-sleep- disorder.html | Study Plays Down the Importance of a Sleep Disorder | By Denise Grady | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/busine ss/for-wall-street-it-s-looking-a-lot-like- 1973.html | For Wall Street its looking a lot like 1973 | By Floyd Norris | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/busine ss/trade-gap-grows-complicating-visit-by- gore-to-beijing.html | Trade Gap Grows Complicating Visit By Gore to Beijing | By David E Sanger | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/sports/ johnson-gives-knicks-fresh-look-by-reviving- turnaround-jumper.html | Johnson Gives Knicks Fresh Look By Reviving Turnaround Jumper | By Jason Diamos | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/world/ a-summit-that-blurs-strength-and- weakness.html | A Summit That Blurs Strength and Weakness | By Alessandra Stanley | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/busine ss/first-bank-system-to-buy-us-bancorp-of- oregon.html | First Bank System to Buy US Bancorp of Oregon | By Saul Hansell | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/sports/ high-school-basketball-report.html | HIGH SCHOOL BASKETBALL REPORT | By Grant Glickson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/sports/ stojko-leaps-to-another-championship.html | Stojko Leaps to Another Championship | By Jere Longman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/busine ss/tidewater-to-acquire-oil-and-related- units.html | TIDEWATER TO ACQUIRE OIL AND RELATED UNITS | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/us/afte r-verdict-trial-still-grips-denver.html | After Verdict Trial Still Grips Denver | By James Brooke | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/movie s/a-tale-of-two-sisters-and-the-guy-they- covet.html | A Tale of Two Sisters And the Guy They Covet | By Janet Maslin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/arts/art in-review-216240.html | Art in Review | By Holland Cotter | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/us/cig arette-maker-concedes-smoking-can-cause- cancer.html | CIGARETTE MAKER CONCEDES SMOKING CAN CAUSE CANCER | By John M Broder | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/nyregi on/robbery-suspect-arrested.html | Robbery Suspect Arrested | By Sarah Kershaw | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/sports/ backup-catcher-substitutes-passion-for-weak- bat.html | Backup Catcher Substitutes Passion for Weak Bat | By Buster Olney | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/arts/a mniocentesis-for-the-gay-factor.html | Amniocentesis for the Gay Factor | By John J OConnor | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-21 | https://www.nytimes.com/1997/03/21/world/ending-silence-palestinians-battle-israeli-units.html | Ending Silence Palestinians Battle Israeli Units | By Joel Greenberg | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/nyregion/hit-and-run-bills-toughened.html | HitandRun Bills Toughened | By Sarah Kershaw | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/sports/arizona-finally-arrives-to-find-kansas-waiting.html | Arizona Finally Arrives To Find Kansas Waiting | By Timothy W Smith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/style/chronicle-216186.html | CHRONICLE | By Tony Marcano | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/world/2-of-mobutu-s-rivals-draw-closer-to-a-fight-to-rule-zaire.html | 2 of Mobutus Rivals Draw Closer to a Fight to Rule Zaire | By Howard W French | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/us/cia-democratic-link-still-under-scrutiny.html | CIADemocratic Link Still Under Scrutiny | By Tim Weiner | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/business/long-bond-moves-higher-but-2-year-treasury-is-lower.html | Long Bond Moves Higher but 2Year Treasury Is Lower | By Robert Hurtado | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/us/charles-r-richey-73-judge-in-watergate-and-rights-cases.html | Charles R Richey 73 Judge in Watergate and Rights Cases | By Neil A Lewis | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/arts/art-in-review-216216.html | Art in Review | By Grace Glueck | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/us/us-expands-search-of-columbia-hca-in-texas.html | US Expands Search of ColumbiaHCA in Texas | By Kurt Eichenwald | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/movies/church-mouse-at-long-last-learns-to-play.html | Church Mouse At Long Last Learns to Play | By Janet Maslin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/business/delta-to-buy-only-boeing-jets-for-20-years.html | Delta to Buy Only Boeing Jets for 20 Years | By Adam Bryant | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/us/companies-could-be-plagued-by-scrutiny-and-regulations.html | Companies Could Be Plagued By Scrutiny and Regulations | By Barnaby J Feder | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/world/senate-backs-clinton-on-endorsing-mexico-s-anti-drug-efforts.html | Senate Backs Clinton on Endorsing Mexicos AntiDrug Efforts | By Jerry Gray | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/arts/narratives-snagged-on-the-cutting-edge.html | Narratives Snagged On the Cutting Edge | By Michael Kimmelman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/sports/little-leaguers-can-see-mattingly-isn-t-through.html | Little Leaguers Can See Mattingly Isnt Through | By Vincent M Mallozzi | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/movies/how-a-knowing-child-shapes-up-her-parents.html | How a Knowing Child Shapes Up Her Parents | By Stephen Holden | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/arts/restaurants-712078.html | Restaurants | By Ruth Reichl | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-21 | https://www.nytimes.com/1997/03/21/opinion/again-scoundrel-time.html | Again Scoundrel Time | By Anthony Lewis | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-03-21 | https://www.nytimes.com/1997/03/21/theater/on-stage-and-off.html | On Stage and Off | By William Grimes | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/us/liggett-pact-harbinger-of-legal-battles-to-come.html | Liggett Pact Harbinger Of Legal Battles to Come | By Barry Meier | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/business/dow-drops-for-third-day-but-technology-stocks-rally.html | Dow Drops for Third Day but Technology Stocks Rally | By David Barboza | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/style/chronicle-216194.html | CHRONICLE | By Tony Marcano | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/us/house-derails-bill-for-fund-raising-inquiry.html | House Derails Bill for FundRaising Inquiry | By Eric Schmitt | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/sports/after-pair-of-poor-outings-rangers-look-for-solution.html | After Pair of Poor Outings Rangers Look for Solution | By Joe Lapointe | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/nyregion/executives-praise-lilco-deal-as-likely-to-save-li-jobs.html | Executives Praise Lilco Deal As Likely to Save LI Jobs | By Bruce Lambert | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/arts/a-fair-that-travels-through-centuries-of-asian-creativity.html | A Fair That Travels Through Centuries Of Asian Creativity | By Holland Cotter | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/world/on-the-ancient-silk-road-an-industry-unravels.html | On the Ancient Silk Road an Industry Unravels | By Stephen Kinzer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/arts/drawing-that-pushes-beyond-the-boundaries.html | Drawing That Pushes Beyond the Boundaries | By Roberta Smith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/arts/art-in-review-216267.html | Art in Review | By Holland Cotter | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-21 | https://www.nytimes.com/1997/03/21/world/zaire-rebels-try-to-find-way-to-people-s-hearts.html | Zaire Rebels Try to Find Way to Peoples Hearts | By James C McKinley Jr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/business/a-black-joins-merrill-lynch-s-top-ranks.html | A Black Joins Merrill Lynchs Top Ranks | By Peter Truell | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/us/in-birmingham-a-big-iron-man-gets-no-respect.html | In Birmingham a Big Iron Man Gets No Respect | By Rick Bragg | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/arts/wizards-and-dragons-to-warm-the-heart.html | Wizards and Dragons to Warm the Heart | By Jennifer Dunning | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/world/in-war-battered-zaire-two-leaders-two-welcomes.html | In WarBattered Zaire Two Leaders Two Welcomes | By Howard W French | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/us/judges-speech-abortion-rally-sets-off-dispute-free-speech-impartiality.html | Judges Speech at Abortion Rally Sets Off Dispute on Free Speech and Impartiality | By Carey Goldberg | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-22 | https://www.nytimes.com/1997/03/22/sports/now-it-s-anyone-s-guess-kansas-jolted-by-arizona.html | Now Its Anyones Guess Kansas Jolted by Arizona | By Timothy W Smith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/sports/watching-calories-not-gunshots.html | Watching Calories Not Gunshots | By Harvey Araton | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/nyregion/unemployment-rate-drops.html | Unemployment Rate Drops | By Terry Pristin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/world/4-are-killed-in-a-suicide-bombing-in-tel-aviv.html | 4 Are Killed in a Suicide Bombing in Tel Aviv | By Serge Schmemann | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/business/bonds-slip-as-investors-await-fed-meeting.html | Bonds Slip as Investors Await Fed Meeting | By Robert Hurtado | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/business/2-executives-squeezed-out-at-ad-agency.html | 2 Executives Squeezed Out At Ad Agency | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/nyregion/no-name-change-for-track.html | No Name Change for Track | By Terry Pristin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/the-gubernatorial-lineup.html | The Gubernatorial Lineup | By Terry Pristin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/books/vs-pritchett-master-of-the-short-story-and-literary-criticism-is-dead-at-96.html | VS Pritchett Master of the Short Story And Literary Criticism Is Dead at 96 | By Sarah Lyall | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/opinion/the-latest-wrinkle.html | The Latest Wrinkle | By Maureen Dowd | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/world/new-yeltsin-old-problem.html | New Yeltsin Old Problem | By Steven Erlanger | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/sports/when-strawberry-speaks-about-drugs-kids-listen.html | When Strawberry Speaks About Drugs Kids Listen | By Jack Curry | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/sports/nyu-advance-to-div-iii-title-game.html | NYU Advance to Div III Title Game | By Tarik ElBashir | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/movies/6-degrees-of-falling-in-love.html | 6 Degrees of Falling in Love | By Stephen Holden | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/opinion/dick-morris-moral-philosopher.html | Dick Morris Moral Philosopher | By Victoria Toensing | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/sports/north-carolina-and-louisville-move-on.html | North Carolina and Louisville Move On | By Malcolm Moran | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/nyregion/rowan-becomes-a-university.html | Rowan Becomes a University | By Terry Pristin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/us/house-votes-bill-to-pay-for-inquiry-into-fund-raising.html | HOUSE VOTES BILL TO PAY FOR INQUIRY INTO FUNDRAISING | By Eric Schmitt | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/movies/for-danes-private-and-public-upheavals.html | For Danes Private and Public Upheavals | By Stephen Holden | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/us/bad-boys-among-house-republicans-make-a-point.html | Bad Boys Among House Republicans Make a Point | By Jerry Gray | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-22 | https://www.nytimes.com/1997/03/22/business/in-british-airways-promotion-carrier-lands-on-its-feet.html | In British Airways Promotion Carrier Lands on Its Feet | By Edwin McDowell | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/nyregion/award-for-victim-s-family.html | Award for Victims Family | By Terry Pristin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/nyregion/15-fourth-graders-sickened-and-then-treated-at-hospitals.html | 15 Fourth Graders Sickened And Then Treated at Hospitals | By Jacques Steinberg | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/business/geoworks-stock-falls-on-lower-revenue-forecast.html | GEOWORKS STOCK FALLS ON LOWER REVENUE FORECAST | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/us/odd-team-goes-to-bat-for-new-power-to-veto-budget-items.html | Odd Team Goes to Bat for New Power to Veto Budget Items | By Robert Pear | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/arts/finally-stepping-off-a-ledge-to-explore-the-empty-space.html | Finally Stepping Off a Ledge To Explore the Empty Space | By Peter Watrous | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/nyregion/new-tony-toned-down-clubs-for-dancing-the-night-away.html | New Tony TonedDown Clubs For Dancing the Night Away | By Ian Fisher | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/business/georgia-senate-intervenes-to-stop-a-hostile-takeover.html | Georgia Senate Intervenes To Stop a Hostile Takeover | By Floyd Norris | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/sports/coach-pushes-illini-to-a-date-with-uconn.html | Coach Pushes Illini to a Date With UConn | By Frank Litsky | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/sports/mets-may-acquire-ripken-s-backup.html | Mets May Acquire Ripkens Backup | By Buster Olney | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/nyregion/a-true-story-about-a-dog-and-a-mayor-with-a-story-to-tell.html | A True Story About a Dog and a Mayor With a Story to Tell | By Clifford J Levy | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/sports/dollar-and-jackson-the-guards-in-charge.html | Dollar and Jackson The Guards in Charge | By Thomas George | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/nyregion/police-unit-to-seek-2-youths-in-pellet-attacks-on-subway.html | Police Unit to Seek 2 Youths In Pellet Attacks on Subway | By David M Herszenhorn | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/nyregion/bridge-233080.html | Bridge | By Alan Truscott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/us/beliefs-226505.html | Beliefs | By Peter Steinfels | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/sports/red-wings-scare-some-life-into-the-slumping-rangers.html | Red Wings Scare Some Life Into the Slumping Rangers | By Joe Lapointe | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/business/shares-of-ivax-tumble-14-after-its-suitor-drops-deal.html | Shares of Ivax Tumble 14 After Its Suitor Drops Deal | By Milt Freudenheim | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/opinion/his-lordship-s-celery.html | His Lordships Celery | By Russell Baker | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-22 | https://www.nytimes.com/1997/03/22/world/sleuth-dusts-off-a-citys-storied-past.html | Sleuth Dusts Off a Citys Storied Past | By Steve Levine | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-03-22 | https://www.nytimes.com/1997/03/22/arts/two-met-patients-recovered-now-give-a-recital.html | Two Met Patients Recovered Now Give a Recital | By James R Oestreich | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/arts/with-jazz-in-the-family-lincoln-center-moves-to-adopt-pop-standards.html | With Jazz in the Family Lincoln Center Moves To Adopt Pop Standards | By Stephen Holden | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/business/sec-sues-public-relations-executive.html | SEC Sues Public Relations Executive | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/business/stocks-retreat-once-again-on-rate-fears.html | Stocks Retreat Once Again On Rate Fears | By David Barboza | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/world/pact-for-peru-hostage-crisis-is-said-to-be-on-the-table.html | Pact for Peru Hostage Crisis Is Said to Be on the Table | By Diana Jean Schemo | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/us/exams-urged-for-neighbors-of-1945-51-atomic-leaks.html | Exams Urged for Neighbors Of 194551 Atomic Leaks | By Warren E Leary | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/sports/first-loss-for-jones-by-disqualification.html | First Loss for Jones By Disqualification | By Jason Diamos | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/business/kodak-shares-plunge-on-surprise-disclosure-of-flat-sales.html | Kodak Shares Plunge on Surprise Disclosure of Flat Sales | By Claudia H Deutsch | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/nyregion/rowland-sees-welfare-aid-as-means-to-income-tax-cut.html | Rowland Sees Welfare Aid As Means to Income Tax Cut | By Jonathan Rabinovitz | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/theater/rediscovering-1960-s-sexual-liberation.html | Rediscovering 1960s Sexual Liberation | By Ben Brantley | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/business/nomura-scandal-in-japan-hurts-plans-for-reform.html | Nomura Scandal In Japan Hurts Plans for Reform | By Sheryl Wudunn | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/nyregion/2500-for-an-operatic-fund-raiser-and-the-mayor-won-t-even-sing.html | 2500 for an Operatic FundRaiser And the Mayor Wont Even Sing | By David Firestone | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/nyregion/health-chief-quits-to-take-job-as-adviser-in-washington.html | Health Chief Quits to Take Job as Adviser In Washington | By David Firestone | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/world/summit-talks-end-with-agreements-but-not-for-nato.html | SUMMIT TALKS END WITH AGREEMENTS BUT NOT FOR NATO | By Alison Mitchell | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/nyregion/us-says-immigrants-must-apply-by-mail.html | US Says Immigrants Must Apply by Mail | By Vivian S Toy | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/movies/a-kiss-intrudes-on-solitude.html | A Kiss Intrudes on Solitude | By Janet Maslin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/nyregion/ex-official-in-newark-is-convicted.html | ExOfficial In Newark Is Convicted | By Ronald Smothers | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-22 | https://www.nytimes.com/1997/03/22/world/gi-s-set-for-zaire-evacuation.html | GIs Set for Zaire Evacuation | By Philip Shenon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-03-22 | https://www.nytimes.com/1997/03/22/us/many-smokers-shrugging-off-company-s-confession.html | Many Smokers Shrugging Off Companys Confession | By Allen R Myerson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/opinion/new-york-s-wily-molecules.html | New Yorks Wily Molecules | By Mark Katz | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/opinion/argentina-evades-its-nazi-past.html | Argentina Evades Its Nazi Past | By Ann Louise Bardach | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/business/bondholders-planning-to-control-marvel-by-electing-new-board.html | Bondholders Planning to Control Marvel by Electing New Board | By Floyd Norris | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/sports/tony-zale-83-middleweight-boxing-champion-in-the-1940-s.html | Tony Zale 83 Middleweight Boxing Champion in the 1940s | By Michael Cooper | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/arts/updated-elektra-matched-with-a-traditional-traviata.html | Updated Elektra Matched With a Traditional Traviata | By James R Oestreich | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/world/us-again-vetoes-a-move-by-un-condemning-israel.html | US Again Vetoes a Move By UN Condemning Israel | By Paul Lewis | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/us/an-rsvp-to-the-president-deep-regrets-i-m-in-custody.html | An RSVP to the President Deep Regrets Im in Custody | By Don van Natta Jr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/nyregion/at-50-brookhaven-lab-is-beset-by-problems.html | At 50 Brookhaven Lab Is Beset by Problems | By Dan Barry and Andrew C Revkin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/sports/coleman-leaves-the-nets-blinking.html | Coleman Leaves The Nets Blinking | By Selena Roberts | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/movies/in-a-holy-land-of-kitsch-politics-and-terrorism.html | In a Holy Land of Kitsch Politics and Terrorism | By Janet Maslin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/us/from-house-floor-speaker-seeks-to-clarify-position-on-tax-cuts.html | From House Floor Speaker Seeks to Clarify Position on Tax Cuts | By Jerry Gray | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/us/addiction-warning-isn-t-expected-to-thin-ranks-of-smokers.html | Addiction Warning Isnt Expected to Thin Ranks of Smokers | By John M Broder | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/world/arms-cache-in-nicaragua-casts-a-long-shadow.html | Arms Cache in Nicaragua Casts a Long Shadow | By Larry Rohter | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/arts/a-spy-and-his-wife-or-2-spies-or-none.html | A Spy and His Wife or 2 Spies or None | By Walter Goodman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/sports/lipinski-moves-into-position-to-be-youngest-world-champ.html | Lipinski Moves Into Position To Be Youngest World Champ | By Jere Longman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/business/sherle-wagner-79-creator-of-luxury-fixtures-for-bathrooms.html | Sherle Wagner 79 Creator of Luxury Fixtures for Bathrooms | By Kenneth N Gilpin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-22 | https://www.nytimes.com/1997/03/22/nyregion/student-held-in-burglaries.html | Student Held in Burglaries | By Terry Pristin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-03-22 | https://www.nytimes.com/1997/03/22/nyregion/for-one-man-spring-s-song-is-grating.html | For One Man Springs Song Is Grating | By David Gonzalez | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/sports/utah-out-to-clear-kentucky-hurdle.html | Utah Out To Clear Kentucky Hurdle | By Tom Friend | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-22 | https://www.nytimes.com/1997/03/22/nyregion/bronx-man-stabs-an-officer-and-is-fatally-shot-by-police.html | Bronx Man Stabs an Officer And Is Fatally Shot by Police | By David M Herszenhorn | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/weekinreview/supreme-leader-pigeon-in-chief.html | Supreme Leader Pigeon in Chief | By Michael Wines | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/books/the-master-of-monticello.html | The Master of Monticello | By Brent Staples | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/sports/the-1995-ralph-friedgen-was-super-bowl-two-years-later-he-was-looking-for-job.html | In 1995 Ralph Friedgen Was in the Super Bowl Two Years Later He Was Looking for a Job | By Samantha Stevenson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/books/the-perversity-of-everyday-life.html | The Perversity of Everyday Life | By Jenny McPhee | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/windowsill-friends-awesome-in-the-tropics.html | Windowsill Friends Awesome in the Tropics | By Joan Lee Faust | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/time-to-check-and-clean-gutters.html | Time to Check and Clean Gutters | By Edward R Lipinski | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/social-issues-fused-with-technology.html | Social Issues Fused With Technology | By Phyllis Braff | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/weekinreview/albania-is-cast-adrift.html | Albania Is Cast Adrift | By Jane Perlez | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/books/books-in-brief-fiction-096695.html | Books in Brief Fiction | By Sally Eckhoff | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/sports/uconn-survives-its-closest-call-and-advances-to-meet-tennessee.html | UConn Survives Its Closest Call and Advances to Meet Tennessee | By Frank Litsky | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/girl-scouts-at-85th-birthday-face-changing-social-issues.html | Girl Scouts at 85th Birthday Face Changing Social Issues | By Lynne Ames | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/books/books-in-brief-nonfiction-096725.html | Books in Brief Nonfiction | By Carol Peace Robins | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/the-green-book-long-delayed-speaks-volumes.html | The Green Book Long Delayed Speaks Volumes | By Andrew Jacobs | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/realestate/restoring-aluminum-siding.html | Restoring Aluminum Siding | By Jay Romano | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/at-middle-of-the-road-go-with-daily-specials.html | At Middleofthe Road Go With Daily Specials | By Richard J Scholem | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/taking-tea-returns-to-favor.html | Taking Tea Returns to Favor | By Bess Liebenson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/the-envelope-please-a-downtown-makes-the-cut-for-an-award.html | The Envelope Please A Downtown Makes the Cut for an Award | By Julie Beglin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/mcdonald-s-unhappy-meals.html | McDonalds Unhappy Meals | By Andrea K Walker | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/the-garde-as-hope-aglimmer.html | The Garde as Hope Aglimmer | By Alvin Klein | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/movies/taking-the-children-196541.html | TAKING THE CHILDREN | By Linda Lee | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/opinion/pillage-as-protest.html | Pillage as Protest | By Tina Rosenberg | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/us/the-city-of-dreams-rouses-itself-from-a-troubled-sleep.html | The City of Dreams Rouses Itself From a Troubled Sleep | By Todd S Purdum | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/crafts-sale-features-and-benefits-animals.html | Crafts Sale Features and Benefits Animals | By Roberta Hershenson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/the-objects-of-princeton-alumni-s-desires.html | The Objects of Princeton Alumnis Desires | By Barry Schwabsky | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/business/one-familys-dream-to-do-more-than-just-get-by.html | One Familys Dream to Do More Than Just Get By | By Lisa Reilly Cullen | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/sports/final-four-s-first-two-kentucky-and-minnesota.html | Final Fours First Two Kentucky and Minnesota | By Tom Friend | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/weekinreview/advice-and-contempt.html | Advice and Contempt | By Adam Clymer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/at-the-cape-a-push-for-low-sodium.html | At the Cape a Push for Low Sodium | By Kit R Roane | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/what-price-tommy-hilfiger.html | What Price Tommy Hilfiger | By David Rohde | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/opinion/headless-house.html | Headless House | By William Safire | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/westchester-guide-183709.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/digital-imaging-system-tested-for-sharper-mammograms.html | Digital Imaging System Tested for Sharper Mammograms | By Carole Paquette | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/books/books-in-brief-fiction-096687.html | Books in Brief Fiction | By Erik Burns | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/realestate/a-family-enclave-that-some-call-soco.html | A Family Enclave That Some Call SoCo | By Joyce Cohen | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/publisher-who-prefers-being-a-therapist.html | Publisher Who Prefers Being a Therapist | By Donna Greene | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/old-catholic-ritual-serves-as-new-tool-to-recruit-converts.html | Old Catholic Ritual Serves as New Tool To Recruit Converts | By Frank Bruni | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-23 | https://www.nytimes.com/1997/03/23/travel/q-and-a-100404.html | Q and A | By Paul Freireich | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/gurwin-nursing-home-gets-high-mark.html | Gurwin Nursing Home Gets High Mark | By Jacqueline Henry | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/a-proposal-for-a-home-depot-in-port-chester-draws-fire-in-rye.html | A Proposal for a Home Depot In Port Chester Draws Fire in Rye | By Kate Stone Lombardi | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/sports/red-sox-may-be-classified-as-a-lost-cause-before-the-start-of-the-season.html | Red Sox May Be Classified as a Lost Cause Before the Start of the Season | By Murray Chass | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/opinion/hollywood-falls-for-art.html | Hollywood Falls for Art | By John Gregory Dunne | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/sports/knight-s-time-to-look-in-the-mirror.html | Knights Time To Look In the Mirror | By Harvey Araton | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/us/other-governor-of-texas-turns-his-flaws-into-assets.html | Other Governor of Texas Turns His Flaws Into Assets | By Sam Howe Verhovek | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/tv/short-films-face-long-odds-for-an-oscar.html | Short Films Face Long Odds for an Oscar | By Peter M Nichols | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/theater/the-ups-and-downs-are-part-of-the-ride.html | The Ups and Downs Are Part of the Ride | By Sylviane Gold | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/books/james-dickey-size-xl.html | James Dickey Size XL | By Reynolds Price | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/movies/world-of-the-godfather-no-place-for-women.html | World of The Godfather No Place for Women | By Molly Haskell | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/weekinreview/guess-who-s-giving-the-voters-a-choice.html | Guess Whos Giving the Voters a Choice | By Elaine Sciolino | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/stumps-where-living-trees-once-stood.html | Stumps Where Living Trees Once Stood | By Robert Hanley | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/the-ballet-of-the-concrete-golfer.html | The Ballet of the Concrete Golfer | By Roy W Hong | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/books/books-in-brief-fiction-096679.html | Books in Brief Fiction | By Laura Winters | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/the-human-dimensions-of-america-s-bloodiest-war.html | The Human Dimensions Of Americas Bloodiest War | By Bill Slocum | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/they-call-it-the-best-little-town-in-america.html | They Call It the Best Little Town in America | By Richard Weizel | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/in-ballet-small-can-be-beautiful.html | In Ballet Small Can Be Beautiful | By Leslie Kandell | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/the-casino-name-game.html | The Casino Name Game | By Bill Kent | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/magazine/when-a-justice-needs-a-friend.html | When a Justice Needs a Friend | By William Safire | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-23 | https://www.nytimes.com/1997/03/23/theater/that-singable-psychodrama-the-musical.html | That Singable Psychodrama the Musical | By Ben Brantley | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-03-23 | https://www.nytimes.com/1997/03/23/books/books-in-brief-fiction-096709.html | Books in Brief Fiction | By John Motyka | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/travel/waterfront-weekend-in-vancouver.html | Waterfront Weekend In Vancouver | By Suzanne Carmichael | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/at-hearing-gang-shows-new-colors.html | At Hearing Gang Shows New Colors | By Janet Allon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/realestate/living-above-a-store-happy-years-sad-ending.html | Living Above a Store Happy Years Sad Ending | By Tracie Rozhon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/books/new-noteworthy-paperbacks-096628.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/two-generations-of-md-s-talk-about-the-state-of-medicine.html | Two Generations of MDs Talk About the State of Medicine | By Andi Rierden | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/after-preparation-musical-celebrations-key-up-for-easter.html | After Preparation Musical Celebrations Key Up for Easter | By Barbara Delatiner | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/getting-tougher-or-gentler-on-parking-fines.html | Getting Tougher Or Gentler on Parking Fines | By Terry Pristin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/changing-patterns-of-crime-in-connecticut.html | Changing Patterns of Crime in Connecticut | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/new-battle-on-medical-site.html | New Battle on Medical Site | By Andrea K Walker | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/connecticut-guide-184535.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/world/clinton-s-loyalty-pays-dividends.html | Clintons Loyalty Pays Dividends | By Steven Erlanger | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/sports/the-new-age-of-power-and-proficiency.html | The New Age of Power and Proficiency | By Murray Chass | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/arranging-for-health-care-decisions.html | Arranging for Health Care Decisions | By Meryl Spiegel | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/weekinreview/checking-in-at-hotel-hope.html | Checking In At Hotel Hope | By Rachel L Swarns | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/realestate/for-region-s-housing-a-solid-96.html | For Regions Housing a Solid 96 | By Dennis Hevesi | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/us/officials-are-starting-early-in-their-defense-of-the-2000-census.html | Officials Are Starting Early in Their Defense of the 2000 Census | By David Stout | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/reaching-out-to-find-solutions-to-high-rate-of-black-infant-mortality.html | Reaching Out to Find Solutions to High Rate of Black Infant Mortality | By Elizabeth Seymour | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/style/the-closest-of-shaves-from-a-pro.html | The Closest Of Shaves From a Pro | By Trip Gabriel | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/emelin-to-offer-4-plays-in-summer.html | Emelin To Offer 4 Plays In Summer | By Alvin Klein | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-23 | https://www.nytimes.com/1997/03/23/sports/a-runner-s-trail-to-world-meet.html | A Runners Trail to World Meet | By Marc Bloom | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/patterns-of-crime-a-downward-trend-continues-in-westchester.html | Patterns of Crime A Downward Trend Continues in Westchester | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/arts/classical-briefs-196690.html | Classical Briefs | By David Mermelstein | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/weekinreview/a-breakthrough-for-candor-on-tobacco.html | A Breakthrough For Candor on Tobacco | By John M Broder | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/us/georgia-gets-tough-on-a-county-tradition-vote-buying.html | Georgia Gets Tough on a County Tradition VoteBuying | By Kevin Sack | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/world/taiwan-welcomes-the-dalai-lama-much-to-china-s-displeasure.html | Taiwan Welcomes the Dalai Lama Much to Chinas Displeasure | By Seth Faison | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/master-classes-for-high-school-students.html | Master Classes for High School Students | By Susan Ball | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/time-to-check-and-clean-rain-gutters-carefully.html | Time to Check and Clean Rain Gutters Carefully | By Edward R Lipinski | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/counting-the-ways-to-use-artichokes.html | Counting the Ways To Use Artichokes | By Moira Hodgson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/chinese-american-reconciliation.html | ChineseAmerican Reconciliation | By Alvin Klein | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/business/diary-232289.html | DIARY | By Hubert B Herring | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/suit-accuses-mayor-davis-of-mount-vernon-of-bias.html | Suit Accuses Mayor Davis Of Mount Vernon of Bias | By Donna Greene | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/arts/classical-briefs-164690.html | Classical Briefs | By David Mermelstein | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/us/tobacco-opponents-jump-to-use-admission-about-addiction.html | Tobacco Opponents Jump to Use Admission About Addiction | By Barnaby J Feder | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/travel/at-peace-guatemala-is-ready-for-visitors.html | At Peace Guatemala Is Ready for Visitors | By Larry Rohter | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/arts/on-tv-s-fringes-looking-for-music-s-vital-core.html | On TVs Fringes Looking for Musics Vital Core | By Lawrie Mifflin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/pole-with-history-gets-the-ax.html | Pole With History Gets the Ax | By Andrew Jacobs | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/arts/a-polymath-at-80-tries-to-simplify.html | A Polymath At 80 Tries To Simplify | By K Robert Schwarz | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/proposal-for-80-subsidized-town-houses-opposed-in-moriches.html | Proposal for 80 Subsidized Town Houses Opposed in Moriches | By Regina Marcazzo | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-23 | https://www.nytimes.com/1997/03/23/movies/down-to-the-sea-again-and-again.html | Down to the Sea  Again and Again | By James Sterngold | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-03-23 | https://www.nytimes.com/1997/03/23/weekinreview/clinton-and-yeltsin-manage-to-get-along.html | Clinton and Yeltsin Manage to Get Along | By Steven Erlanger | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/sports/lipinski-14-is-youngest-world-champion.html | Lipinski 14 Is Youngest World Champion | By Jere Longman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/books/bad-samaritans.html | Bad Samaritans | By Raymond Bonner | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/principal-retires-in-fairfield.html | Principal Retires in Fairfield | By Richard Weizel | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/world/chaos-by-design-how-albanian-retained-power.html | Chaos by Design How Albanian Retained Power | By Jane Perlez | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/arts/when-inward-is-no-longer-in.html | When Inward Is No Longer In | By Bernard Holland | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/e-z-pass-deal-in-new-jersey-is-not-so-easy.html | EZ Pass Deal In New Jersey Is Not So Easy | By Melody Petersen | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/music-that-brings-out-the-joy-of-easter-21.html | Music That Brings Out The Joy of Easter 21 | By Eleanor Charles | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/final-days-at-home.html | Final Days at Home | By Barbara Stewart | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/long-island-journal-180041.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/realestate/housing-starts-dip-prices-rise-as-fairfield-prospers.html | Housing Starts Dip Prices Rise as Fairfield Prospers | By Eleanor Charles | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/arts/meeting-in-a-portrait-of-modern-isolation.html | Meeting in a Portrait of Modern Isolation | By Jennifer Dunning | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/sports/carlesimos-trail-blazers-look-like-contenders.html | Carlesimos Trail Blazers Look Like Contenders | By Clifton Brown | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/style/jeffrey-freymann-and-garret-weyr.html | Jeffrey Freymann and Garret Weyr | By Lois Smith Brady | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/books/far-out.html | Far Out | By Ted Conover | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/sports/the-road-ahead-has-perks-and-pitfalls.html | The Road Ahead Has Perks and Pitfalls | By Jere Longman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/us/in-virginia-county-seeks-weapons-ban-for-centers.html | In Virginia County Seeks Weapons Ban For Centers | By Michael Janofsky | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/gop-creating-new-fund-to-aid-in-races-for-council.html | GOP Creating New Fund To Aid in Races for Council | By Jonathan P Hicks | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/fyi-218294.html | FYI | By Sarah Slobin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/some-are-inspired-by-calm-though-city-cynics-sneer.html | Some Are Inspired by Calm Though City Cynics Sneer | By Joseph Berger | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/the-citys-big-wheel.html | The Citys Big Wheel | By David Kohn | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/world/zaire-rebel-leader-spurns-cease-fire-and-sets-sights-on-capital.html | Zaire Rebel Leader Spurns CeaseFire and Sets Sights on Capital | By James C McKinley Jr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/world/in-pacific-race-to-usher-in-millennium-a-date line-jog.html | In Pacific Race to Usher In Millennium a DateLine Jog | By Nicholas D Kristof | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/movies/telling-the-truth-is-tough-for-a-liar.html | Telling the Truth Is Tough for a Liar | By Nora Kerr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/business/rental-car-insurance-staying-out-of-financial-potholes.html | Rental Car Insurance Staying Out of Financial Potholes | By Bruce Felton | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/theater/an-outsider-goes-inside-the-beltway.html | An Outsider Goes Inside the Beltway | By Peter Marks | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/travel/since-1811-a-cozy-vermont-inn.html | Since 1811 a Cozy Vermont Inn | By Joseph Siano | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/where-gangsta-rap-meets-cinderella.html | Where Gangsta Rap Meets Cinderella | By Alvin Klein | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/weekinreview/what-goes-around-comes-to-zaire.html | What Goes Around Comes to Zaire | By Howard W French | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/magazine/beauty-regimes.html | Beauty Regimes | By Mary Tannen | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/weekinreview/the-art-of-death.html | The Art Of Death | By Keith Bradsher | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/the-great-tax-reducer-wants-to-change-the-subject.html | The Great Tax Reducer Wants to Change the Subject | By Jennifer Preston | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/movies/taking-the-children-196525.html | TAKING THE CHILDREN | By Linda Lee | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/business-district-looking-to-stretch-its-boundaries.html | Business District Looking to Stretch Its Boundaries | By Jane H Lii | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/weekinreview/britain-sets-a-voting-date.html | Britain Sets a Voting Date | By Warren Hoge | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/business/thwarting-irrational-pessimism.html | Thwarting Irrational Pessimism | By Edward Renshaw | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/sports/mls-set-to-build-on-first-year-success.html | MLS Set to Build on FirstYear Success | By Alex Yannis | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/business/funds-watch.html | FUNDS WATCH | By Carole Gould | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/style/t hey-ve-kidnapped-the-english-patient.html | Theyve Kidnapped The English Patient | By Ben Ratliff | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/books/the-world-in-a-box.html | The World in a Box | By James R Mellow | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

Page 24793 of 33266

| 1997-03-23 | https://www.nytimes.com/1997/03/23/weekinreview/ham-and-cheese-on-oscar-night.html | Ham and Cheese on Oscar Night | By Bernard Weinraub | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-03-23 | https://www.nytimes.com/1997/03/23/business/auto-stocks-beneath-the-metallic-glow.html | Auto Stocks Beneath the Metallic Glow | By Keith Bradsher | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/magazine/pushy-pushy.html | Pushy Pushy | By James Gleick | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/travel/australian-getaway-with-creative-fare.html | Australian Getaway With Creative Fare | By Barbara Santich | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/agenda-for-a-self-proclaimed-centrist.html | Agenda for a SelfProclaimed Centrist | By Richard Weizel | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/casual-setting-for-a-serious-kitchen.html | Casual Setting for a Serious Kitchen | By Patricia Brooks | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/weekinreview/domination-submission-and-the-chevy-suburban.html | Domination Submission and the Chevy Suburban | By Keith Bradsher | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/they-heard-they-came-they-await-the-end.html | They Heard They Came They Await the End | By Charlie Leduff | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/arts/a-morality-play-that-retains-its-punch.html | A Morality Play That Retains Its Punch | By Louis Auchincloss | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/ludlow-street-resists-more-bars.html | Ludlow Street Resists More Bars | By Janet Allon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/t-magazine/facing-summer.html | FACING SUMMER | By Donald Charles Richardson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/weekinreview/there-is-no-chinese-james-bond-so-far.html | There Is No Chinese James Bond So Far | By Patrick E Tyler | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/world/businesses-urge-turkey-to-broaden-democracy.html | Businesses Urge Turkey To Broaden Democracy | By Stephen Kinzer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/business/some-investors-just-won-t-deal-without-the-net.html | Some Investors Just Wont Deal Without the Net | By Marcia Vickers | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/alternative-school-must-scramble.html | Alternative School Must Scramble | By Mark Francis Cohen | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/us/political-success-leaves-many-asian-americans-bitter.html | Political Success Leaves Many AsianAmericans Bitter | By James Sterngold | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/theater/a-sinking-ship-whose-star-never-sets.html | A Sinking Ship Whose Star Never Sets | By William Grimes | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/up-and-over.html | Up and Over | By William Decamp Jr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/relief-on-irt-but-summer-squeeze-awaits.html | Relief on IRT but Summer Squeeze Awaits | By Charlie Leduff | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/plan-for-apartment-towers-returns-so-do-protests.html | Plan for Apartment Towers Returns So Do Protests | By Andrew Jacobs | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/books/vanities.html | Vanities | By Michael Lewis | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/travel/travel-advisory-145203.html | TRAVEL ADVISORY | By Joseph Siano | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/business-in-31st-year-succeeds-in-its-niche.html | Business in 31st Year Succeeds in Its Niche | By Penny Singer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/travel/getting-into-national-parks.html | Getting Into National Parks | By Betsy Wade | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/books/channel-u.html | Channel U | By Philip Zaleski | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/the-new-push-for-less-costly-electric-power.html | The New Push For Less Costly Electric Power | By Agis Salpukas | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/cash-your-check-get-a-free-set-of-prints.html | Cash Your Check Get a Free Set of Prints | By Joe Sharkey | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/movies/chilling-balance-of-love-and-evil.html | Chilling Balance Of Love And Evil | By Edward Rothstein | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/world/where-euro-parliament-meets-ideals-of-egalite-collide-with-immigrant-realites.html | Where EuroParliament Meets Ideals of Egalite Collide With Immigrant Realites | By Craig R Whitney | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/duke-and-dumplings.html | Duke and Dumplings | By Fran Schumer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/sports/metrostars-are-edged-by-the-clash-in-shootout-spoiling-coach-s-debut.html | MetroStars Are Edged by the Clash in Shootout Spoiling Coachs Debut | By Richard Weiner | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/movies/taking-the-children-196517.html | TAKING THE CHILDREN | By Suzanne Oconnor | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/can-betting-though-not-necessarily-on-horses-save-the-track.html | Can Betting Though Not Necessarily on Horses Save the Track | By Bill Kent | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/women-caught-by-the-allure-of-gambling.html | Women Caught By the Allure Of Gambling | By Bill Ryan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/sports/jones-loses-his-cool-and-also-his-crown.html | Jones Loses His Cool And Also His Crown | By Jason Diamos | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/morris-milton-schnitzer-86-an-expert-in-judicial-reform.html | Morris Milton Schnitzer 86 An Expert in Judicial Reform | By Wolfgang Saxon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/us/abortion-vote-signals-a-shift-in-political-momentum.html | Abortion Vote Signals a Shift in Political Momentum | By Katharine Q Seelye | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/magazine/a-winning-season.html | A WINNING SEASON | By Robert E Bryan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-23 | https://www.nytimes.com/1997/03/23/autom obiles/driving-the-dream-machines.html | Driving the Dream Machines | By Michelle Krebs | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregi on/in-waterbury-handel-s-messiah.html | In Waterbury Handels Messiah | By Robert Sherman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/sports/ lure-of-fly-tying-is-in-the-preparation.html | Lure of Fly Tying Is in the Preparation | By Nelson Bryant | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/us/gin grich-politically-weakened-remains-top-gop- fund-raiser.html | Gingrich Politically Weakened Remains Top GOP FundRaiser | By Leslie Wayne | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/sports/ out-of-the-shadows-to-cooperstown.html | Out of the Shadows to Cooperstown | By Dave Anderson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/weeki nreview/the-wrong-generation-s-fun.html | The Wrong Generations Fun | By Robyn Meredith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/weeki nreview/stay-tuned-we-ll-be-back.html | Stay Tuned Well Be Back | By Joel Brinkley | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/travel/t he-last-supper-seen-six-ways.html | The Last Supper Seen Six Ways | By Louis Inturrisi | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/arts/a- hip-swaying-state-sponsored-export.html | A HipSwaying StateSponsored Export | By Peter Watrous | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/magaz ine/decisions-decisions.html | DECISIONS DECISIONS | By Amy M Spindler | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/magaz ine/love-letter.html | Love Letter | By Marjorie Rosen | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/arts/lo st-in-the-ring-click-on-wotan.html | Lost in the Ring Click on Wotan | By Sarah Bryan Miller | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/books/ whats-cooking.html | Whats Cooking | By Ruth Adams Bronz | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/movie s/how-miramax-sets-its-sights-on-oscar.html | How Miramax Sets Its Sights on Oscar | By Mark Landler | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/busine ss/the-1-trillion-dogfight.html | The 1 Trillion Dogfight | By Adam Bryant | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregi on/playing-in-the-neighborhood-200298.html | PLAYING IN THE NEIGHBORHOOD | By Dan Gaba | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/busine ss/if-the-price-is-right-do-you-have-a-right-to know.html | If the Price Is Right Do You Have a Right to Know | By Barbara B Buchholz | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/realest ate/a-rising-interest-foreseen-in-high-end- houses.html | A Rising Interest Foreseen in HighEnd Houses | By Mary McAleer Vizard | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/books/ books-in-brief-nonfiction-096741.html | Books in Brief Nonfiction | By David C Unger | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/style/b iennial-babies-and-art.html | Biennial Babies And Art | By Phoebe Hoban | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/books/ courting-contradiction.html | Courting Contradiction | By Fernanda Eberstadt | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/sports/ arizona-now-tries-to-focus-its-attention-on- providence.html | Arizona Now Tries to Focus Its Attention on Providence | By Timothy W Smith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-23 | https://www.nytimes.com/1997/03/23/sports/yankees-hope-bullpen-saved-some-of-its-magic.html | Yankees Hope Bullpen Saved Some of Its Magic | By Jack Curry | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-03-23 | https://www.nytimes.com/1997/03/23/magazine/elders-on-ice.html | Elders On Ice | By Charles McGrath | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/books/books-in-brief-fiction-096660.html | Books in Brief Fiction | By Lise Funderburg | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/tour-de-new-york.html | Tour de New York | By Anthony Ramirez | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/business/financial-stock-slump-a-blip-or-a-harbinger.html | FinancialStock Slump A Blip or a Harbinger | By Carole Gould | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/sports/sehorn-being-sought-by-falcons-reeves.html | Sehorn Being Sought By Falcons Reeves | By Mike Freeman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/imagine-having-the-same-teacher-all-year-long.html | Imagine Having the Same Teacher All Year Long | By Somini Sengupta | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/us/gore-to-raise-prickly-issue-campaign-finance-in-china.html | Gore to Raise Prickly Issue Campaign Finance in China | By James Bennet | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/throwing-away-the-training-wheels-at-age-27.html | Throwing Away the Training Wheels at Age 27 | By Michele Bender | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/world/seeing-hints-of-suharto-in-his-old-friend-s-business-deals.html | Seeing Hints of Suharto in His Old Friends Business Deals | By Seth Mydans | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/arts/in-his-fathers-large-shadow-a-tiepolo-romped.html | In His Fathers Large Shadow a Tiepolo Romped | By Alan Wintermute | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/sports/three-different-cultures-sure-but-just-one-sport.html | Three Different Cultures Sure but Just One Sport | By Joe Lapointe | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/business/home-is-where-the-work-is.html | Home Is Where the Work Is | By Mary Schumacher | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/business/buyout-kings-flee-disaster-at-denny-s.html | Buyout Kings Flee Disaster At Dennys | By Floyd Norris | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/arts/photographing-a-mexico-where-silence-reigned.html | Photographing A Mexico Where Silence Reigned | By Vicki Goldberg | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/realestate/delicately-oriental-but-practical.html | Delicately Oriental but Practical | By Christopher Gray | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/us/white-house-open-to-separate-vote-on-tax-cuts.html | White House Open to Separate Vote on Tax Cuts | By Richard W Stevenson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/books/going-going-gone.html | Going Going Gone | By Jennifer Howard | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/movies/around-the-globe-oscar-s-siblings-multiply.html | Around the Globe Oscars Siblings Multiply | By John Kehoe | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/a-family-assembled-in-all-its-complex-linkages-and-contrasts.html | A Family Assembled in All Its Complex Linkages and Contrasts | By William Zimmer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/1733-graveyard-wins-a-round.html | 1733 Graveyard Wins a Round | By Charlie Leduff | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/sports/solving-that-mind-body-basketball-problem.html | Solving That MindBody Basketball Problem | By Malcolm Moran | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/movies/for-an-australian-wunderkind-the-glitter-of-hollywood.html | For an Australian Wunderkind the Glitter of Hollywood | By Bruce Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/ringing-out-the-alleluias-of-easter.html | Ringing Out the Alleluias of Easter | By Eleanor Charles | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/books/the-book-case.html | The Book Case | By Margot Livesey | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/the-role-of-a-lifetime.html | The Role of a Lifetime | By George James | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/a-farewell-to-two-nobles-who-never-met.html | A Farewell to Two Nobles Who Never Met | By Robert Lipsyte | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/opinion/star-of-the-month-club.html | Star of the Month Club | By Frank Rich | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/movies/taking-the-children-196528.html | TAKING THE CHILDREN | By Lawrence Van Gelder | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/travel/bermuda-a-first-scent-of-spring.html | Bermuda A First Scent Of Spring | By Sarah Ferrell | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/books/books-in-brief-nonfiction-096733.html | Books in Brief Nonfiction | By Diane Cole | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/arts/how-to-play-on-a-piano-without-making-music.html | How to Play on a Piano Without Making Music | By Mitchell Owens | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/realestate/home-buyers-out-in-force-in-a-humming-market.html | Home Buyers Out in Force in a Humming Market | By Diana Shaman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/realestate/new-stores-raise-northern-boulevard-s-profile.html | New Stores Raise Northern Boulevards Profile | By Alan S Oser | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/travel/truckin.html | Truckin | By Tom Simmons | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/books/books-in-brief-nonfiction-096768.html | Books in Brief Nonfiction | By Susan Shapiro | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/magazine/unspeakably-bespoke.html | UNSPEAKABLY BESPOKE | By Bruce Mccall | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/books/courage-of-their-convictions.html | Courage of Their Convictions | By Russell F Weigley | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/books/books-in-brief-nonfiction-096750.html | Books in Brief Nonfiction | By Patricia Fieldsteel | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-03-23 | https://www.nytimes.com/1997/03/23/sports/players-meeting-themselves-in-airport-terminals.html | Players Meeting Themselves in Airport Terminals | By George Vecsey | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/tropical-beauties-windowsill-friends.html | Tropical Beauties Windowsill Friends | By Joan Lee Faust | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/samm-sinclair-baker-87-author-of-dozens-of-self-help-books.html | Samm Sinclair Baker 87 Author Of Dozens of SelfHelp Books | By Wolfgang Saxon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/realestate/housing-market-shows-slow-steady-improvement.html | Housing Market Shows Slow Steady Improvement | By Rachelle Garbarine | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/us/white-house-kept-close-tab-on-cash-raised-at-coffees.html | WHITE HOUSE KEPT CLOSE TAB ON CASH RAISED AT COFFEES | By Alison Mitchell | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/police-version-of-shooting-is-disputed.html | Police Version Of Shooting Is Disputed | By Dan Barry | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/taste-of-hope-at-restaurants-casinos-hurt.html | Taste of Hope At Restaurants Casinos Hurt | By Evelyn Nieves | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/travel/cairo.html | Cairo | By Douglas Jehl | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/new-bills-set-stricter-rules-in-dwi-deaths.html | New Bills Set Stricter Rules In DWI Deaths | By Elsa Brenner | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/tv/movies-this-week-251194.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/books/camilla-and-charles-oprah-and-the-pope.html | Camilla and Charles Oprah and the Pope | By Ben Macintyre | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/realestate/behind-the-buzz-possibilities-waiting-to-happen.html | Behind the Buzz Possibilities Waiting to Happen | By John Holusha | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/french-dishes-with-a-dash-of-caribbean.html | French Dishes With a Dash of Caribbean | By M H Reed | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/nursing-homes-face-stricter-standards.html | Nursing Homes Face Stricter Standards | By Jacqueline Henry | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/business/merrill-lynch-growth-fund.html | Merrill Lynch Growth Fund | By Timothy Middleton | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/councilwoman-is-a-maverick-to-the-end.html | Councilwoman Is a Maverick to the End | By Mark Francis Cohen | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/business/turning-direct-deposits-into-direct-withdrawals.html | Turning Direct Deposits Into Direct Withdrawals | By Martha Nolan McKenzie | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/weekinreview/when-you-come-to-the-fork-in-the-road-paint-it-the-yogi-berra-of-art.html | When You Come to the Fork in the Road Paint It The Yogi Berra of Art | By Sarah Boxer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-23 | https://www.nytimes.com/1997/03/23/world/in-japan-spirited-bidding-at-auction-for-beatles-yesterdays.html | In Japan Spirited Bidding at Auction for Beatles Yesterdays | By Sheryl Wudunn | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/w-awdry-85-childrens-s-book-author-dies.html | W Awdry 85 Childrens Book Author Dies | By Anita Gates | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/us/chicago-trial-could-end-long-reach-of-man-said-to-run-gang-from-jail.html | Chicago Trial Could End Long Reach of Man Said to Run Gang From Jail | By Don Terry | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/world/japanese-cult-said-to-have-planned-nerve-gas-attacks-in-us.html | Japanese Cult Said to Have Planned NerveGas Attacks in US | By Nicholas D Kristof | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/business/new-chapter-for-a-serial-spender.html | New Chapter for a Serial Spender | By Geraldine Fabrikant | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/arts/a-spa-that-lets-the-buildings-take-a-dip-too.html | A Spa That Lets the Buildings Take a Dip Too | By Herbert Muschamp | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/world/irish-eyes-turning-homeward-as-a-country-s-moment-comes.html | Irish Eyes Turning Homeward As a Countrys Moment Comes | By Warren Hoge | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/sports/harris-s-floor-length-drive-gives-new-york-university-a-national-title.html | Harriss FloorLength Drive Gives New York University a National Title | By Tarik ElBashir | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/personal-notes-from-the-libraries-of-some-famous-americans.html | Personal Notes From the Libraries Of Some Famous Americans | By Bess Liebenson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/a-garage-that-takes-self-parking-literally.html | A Garage That Takes SelfParking Literally | By Terry Pristin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/magazine/the-farm-team.html | The Farm Team | By Molly ONeill | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/stickers-offered-for-child-car-seats.html | Stickers Offered For Child Car Seats | By Lynne Ames | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/weekinreview/why-clinton-is-such-an-ink-stained-wretch.html | Why Clinton Is Such An InkStained Wretch | By David E Rosenbaum | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/at-cafe-on-troubled-street-ode-to-art.html | At Cafe on Troubled Street Ode to Art | By Jane H Lii | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/parkland-is-denied-for-housing.html | Parkland Is Denied for Housing | By Donna Greene | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/noise-greets-plan-to-fix-helicopters.html | Noise Greets Plan to Fix Helicopters | By David Rohde | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/sports/basketball-gains-the-world-and-loses-its-soul-and-profits-nicely.html | Basketball Gains the World and Loses Its Soul And Profits Nicely | By Robert Lipsyte | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/opportunities-abound-for-piano-concerts.html | Opportunities Abound For Piano Concerts | By Robert Sherman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/style/the-off-shore-spring-break-system.html | The OffShore Spring Break System | By Monique P Yazigi | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/an-essential-stop-along-the-bunny-trail.html | An Essential Stop Along the Bunny Trail | By Carl Sommers | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/city-will-limit-concert-vendors-at-grants-tomb.html | City Will Limit Concert Vendors At Grants Tomb | By Jane H Lii | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/us/american-airlines-pilots-report-progress-on-averting-a-strike.html | American Airlines Pilots Report Progress on Averting a Strike | By Adam Bryant | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/sports/mets-add-some-speed-with-orioles-alexander.html | Mets Add Some Speed With Orioles Alexander | By Buster Olney | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/archives/pleasures-of-a-lowmaintenance-water-garden.html | Pleasures of a LowMaintenance Water Garden | By Tom Christopher | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/magazine/how-many-lightbulb-jokes-does-it-take-to-chart-an-era.html | How Many LightBulb Jokes Does It Take to Chart an Era | By Daniel Harris | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/sports/islanders-nearly-take-out-flyers-as-lindros-is-injured.html | Islanders Nearly Take Out Flyers as Lindros Is Injured | By Jason Diamos | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/travel/blue-cross-blue-shield-now-applies-overseas.html | Blue CrossBlue Shield Now Applies Overseas | By Betsy Wade | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/arts/classical-briefs-196711.html | Classical Briefs | By Lawrence B Johnson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/world/scores-are-hurt-in-mideast-clash.html | SCORES ARE HURT IN MIDEAST CLASH | By Serge Schmemann | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/ex-judge-reviews-nassau-taxes.html | ExJudge Reviews Nassau Taxes | By John Rather | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/deadline-fear-exposes-many-immigrants-to-fraud.html | Deadline Fear Exposes Many Immigrants to Fraud | By Randy Kennedy | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/books/the-first-action-hero.html | The First Action Hero | By Molly Haskell | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/it-wasn-t-harry-and-louise.html | It Wasnt Harry and Louise | By David Greenberg | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/nassau-college-being-sued-again-over-nature-of-sex-education.html | Nassau College Being Sued Again Over Nature of Sex Education | By Thomas Vinciguerra | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/sports/a-slow-start-but-the-devils-roll-in-the-end.html | A Slow Start But the Devils Roll in the End | By Bill Modoono | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/books/look-who-s-talking.html | Look Whos Talking | By Craig Wolff | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/sports/li-lutheran-wins-a-state-title.html | LI Lutheran Wins a State Title | By Jack Cavanaugh | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/sports/with-starks-suspended-knicks-show-little-fire.html | With Starks Suspended Knicks Show Little Fire | By Mike Wise | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-03-23 | https://www.nytimes.com/1997/03/23/tv/long-ago-far-away.html | Long Ago Far Away | By Howard Thompson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/so-long-hollywood-hello-lollywood.html | So Long Hollywood Hello Lollywood | By David Bouchier | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/in-an-artistic-setting-tasty-italian-fare.html | In an Artistic Setting Tasty Italian Fare | By Joanne Starkey | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/magazine/kara-walker-s-shock-art.html | Kara Walkers Shock Art | By Julia Szabo | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/magazine/dulchy.html | Dulchy | By Dulcie Leimbach | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/arts/two-seasoned-voices-together-raised-for-a-cause.html | Two Seasoned Voices Together Raised for a Cause | By Anthony Decurtis | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/magazine/mandela-the-pol.html | Mandela the Pol | By Anthony Lewis | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/one-man-s-vision-for-an-arts-corridor-is-slowly-taking-shape.html | One Mans Vision for an Arts Corridor Is Slowly Taking Shape | By Janet Allon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/us/in-a-colorado-valley-hispanic-farmers-try-to-stop-a-timber-baron.html | In a Colorado Valley Hispanic Farmers Try to Stop a Timber Baron | By James Brooke | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/sports/flyers-do-fine-without-lindros-but-seek-to-protect-him.html | Flyers Do Fine Without Lindros but Seek to Protect Him | By Joe Lapointe | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/opinion/wherefore-art-thou-mario.html | Wherefore Art Thou Mario | By Anthony Lewis | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/sports/ethnic-insult-from-calipari-results-in-apology-by-nets.html | Ethnic Insult From Calipari Results in Apology by Nets | By Selena Roberts | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/nyregion/day-care-center-fills-as-working-and-welfare-parents-compete.html | Day Care Center Fills as Working and Welfare Parents Compete | By Joe Sexton | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/arts/from-a-german-conductor-fresh-readings-of-standards.html | From a German Conductor Fresh Readings of Standards | By James R Oestreich | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/us/drug-trade-feeds-on-payoffs-at-mexico-line.html | Drug Trade Feeds on Payoffs at Mexico Line | By David Johnston and Sam Howe Verhovek | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/sports/iowa-s-gable-may-not-return-for-another-encore.html | Iowas Gable May Not Return for Another Encore | By Heidi Pederson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/business/how-web-smut-is-regulated-may-depend-on-tools-to-filter-it.html | How Web Smut Is Regulated May Depend on Tools to Filter It | By Seth Schiesel | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/business/study-shows-jump-in-investing-in-china-and-revival-in-mexico.html | Study Shows Jump in Investing in China and Revival in Mexico | By David E Sanger | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/arts/behind-the-scenes-at-talk-shows.html | Behind the Scenes at Talk Shows | By Walter Goodman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-24 | https://www.nytimes.com/1997/03/24/nyregion/down-and-out-town-sees-survival-in-a-private-prison.html | DownandOut Town Sees Survival in a Private Prison | By Monte Williams | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/arts/a-young-pianist-shows-what-she-learned-in-vienna.html | A Young Pianist Shows What She Learned in Vienna | By Bernard Holland | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/business/accounts.html | Accounts | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/style/chronicle-263419.html | CHRONICLE | By Tony Marcano | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/sports/friars-come-close-but-arizona-and-carolina-close-the-deal.html | Friars Come Close but Arizona and Carolina Close the Deal | By Timothy W Smith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/sports/woe-is-pitino-hardly-the-wildcats-are-deep.html | Woe Is Pitino Hardly The Wildcats Are Deep | By Tom Friend | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/business/what-jurors-in-houston-may-have-seen-in-the-landmark-dow-jones-libel-case.html | What jurors in Houston may have seen in the landmark Dow Jones libel case | By Iver Peterson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/style/chronicle-263435.html | CHRONICLE | By Tony Marcano | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/nyregion/officer-kills-murder-suspect.html | Officer Kills Murder Suspect | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/opinion/good-cop-bad-cop.html | Good Cop Bad Cop | By Bob Herbert | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/theater/following-sunset-shadows-over-lloyd-webber-s-empire.html | Following Sunset Shadows Over Lloyd Webbers Empire | By Bruce Weber | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/movies/independent-award-ceremony-seems-to-rival-academy-s.html | Independent Award Ceremony Seems to Rival Academys | By Bernard Weinraub | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/nyregion/seeing-an-opening-an-insurer-lobbies-albany-to-lift-a-ban.html | Seeing an Opening an Insurer Lobbies Albany to Lift a Ban | By James Dao | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/world/a-rock-and-a-hard-place-in-hebron.html | A Rock and a Hard Place in Hebron | By Joel Greenberg | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/arts/for-merry-tastes-and-the-serious.html | For Merry Tastes and the Serious | By Anna Kisselgoff | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/sports/in-an-nyu-minute-also-ran-to-champion.html | In an NYU Minute AlsoRan to Champion | By Tarik ElBashir | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/sports/yankees-send-signals-they-may-trade-raines.html | Yankees Send Signals They May Trade Raines | By Jack Curry | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/us/tobacco-deal-would-restrict-plaintiff-claims.html | Tobacco Deal Would Restrict Plaintiff Claims | By Barry Meier | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/sports/squabbling-is-a-sign-of-trouble-in-stretch.html | Squabbling Is a Sign Of Trouble in Stretch | By Clifton Brown | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-24 | https://www.nytimes.com/1997/03/24/us/frank-shomo-infant-survivor-of-johnstown-flood-dies-at-108.html | Frank Shomo Infant Survivor Of Johnstown Flood Dies at 108 | By Eric Pace | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/sports/a-player-who-chose-one-road-few-travel.html | A Player Who Chose One Road Few Travel | By Harvey Araton | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/nyregion/when-worlds-collide.html | When Worlds Collide | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/business/new-philanthropy-magazine-seeks-profit-from-nonprofits.html | New Philanthropy Magazine Seeks Profit From Nonprofits | By Judith Miller | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/business/public-terminal-akin-teller-machine-gain-access-modem-line-service.html | A public terminal akin to a teller machine to gain access to a modem and an online service | By Sabra Chartrand | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/world/as-life-gets-even-harder-albania-grows-more-fractured.html | As Life Gets Even Harder Albania Grows More Fractured | By Jane Perlez | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/business/executive-changes-at-2-agencies.html | Executive Changes At 2 Agencies | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/nyregion/4-qualify-for-mayor-s-race.html | 4 Qualify for Mayors Race | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/business/an-information-revolution-revives-its-economy.html | An Information Revolution Revives Its Economy | By John Markoff | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/business/unlimited-on-line-access-does-have-its-time-limits.html | Unlimited OnLine Access Does Have Its Time Limits | By Laurie J Flynn | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/world/tracing-your-family-tree-to-cheddar-man-s-mum.html | Tracing Your Family Tree to Cheddar Mans Mum | By Sarah Lyall | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/opinion/not-yet.html | Not Yet | By Thomas L Friedman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/business/accidental-author-from-doily-maker-to-literary-light.html | Accidental Author From Doily Maker to Literary Light | By Trip Gabriel | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/nyregion/bridge-252328.html | Bridge | By Alan Truscott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/nyregion/25-are-injured-in-explosion-at-harlem-housing-project.html | 25 Are Injured in Explosion At Harlem Housing Project | By Robert D McFadden | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/nyregion/whitman-assailed-on-idea-of-bonds-to-cover-pension.html | WHITMAN ASSAILED ON IDEA OF BONDS TO COVER PENSION | By Jennifer Preston | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/business/my-life-as-a-mailbox-garbage-can-or-how-i-came-to-hate-push-technology.html | My life as a mailboxgarbage can or how I came to hate push technology | By Denise Caruso | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/sports/hingis-defeats-williams-like-an-old-pro.html | Hingis Defeats Williams Like an Old Pro | By Robin Finn | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-24 | https://www.nytimes.com/1997/03/24/us/by-the-sea-the-specter-of-drugs-and-aids.html | By the Sea the Specter of Drugs and AIDS | By Sara Rimer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/sports/numbers-may-catch-up-to-mets-pitchers-soon.html | Numbers May Catch Up To Mets Pitchers Soon | By Buster Olney | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/world/european-troops-will-protect-aid-to-albania.html | European Troops Will Protect Aid to Albania | By Marlise Simons | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/business/for-advanced-micro-chief-rewards-were-in-the-timing.html | For Advanced Micro Chief Rewards Were in the Timing | By David Cay Johnston | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/opinion/right-time-wrong-place.html | Right Time Wrong Place | By Joseph J Ellis | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/world/israelis-demand-palestinians-act-to-halt-violence.html | ISRAELIS DEMAND PALESTINIANS ACT TO HALT VIOLENCE | By Serge Schmemann | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/style/chronicle-263427.html | CHRONICLE | By Tony Marcano | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/sports/sophomores-spring-eternal-in-gophers-powerful-blend.html | Sophomores Spring Eternal In Gophers Powerful Blend | By Thomas George | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/theater/recalling-a-comic-in-a-cartoon-dreamscape.html | Recalling A Comic In a Cartoon Dreamscape | By Peter Marks | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/nyregion/whitman-plan-assailed.html | Whitman Plan Assailed | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/nyregion/americans-let-their-tie-slip-away.html | Americans Let Their Tie Slip Away | By George Vecsey | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/nyregion/embalming-restrictions.html | Embalming Restrictions | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/world/a-very-important-korean-playing-hide-and-seek.html | A Very Important Korean Playing HideandSeek | By Seth Mydans | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/world/wave-of-violence-unsettles-nerves-in-haiti.html | Wave of Violence Unsettles Nerves in Haiti | By Larry Rohter | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/world/a-clinton-yeltsin-sidelight-progress-on-arms-control.html | A ClintonYeltsin Sidelight Progress on Arms Control | By Steven Erlanger | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/nyregion/ramon-santiago-57-professor-in-lehman-bilingual-programs.html | Ramon Santiago 57 Professor In Lehman Bilingual Programs | By Wolfgang Saxon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/us/rabbi-group-is-preparing-to-denounce-non-orthodox.html | Rabbi Group Is Preparing To Denounce NonOrthodox | By Gustav Niebuhr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/business/the-summer-movie-magic-award.html | The Summer Movie Magic Award | By Kris Goodfellow | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/us/long-term-care-is-reduced-under-managed-care-programs.html | LongTerm Care Is Reduced Under Managed Care Programs | By Peter T Kilborn | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-24 | https://www.nytimes.com/1997/03/24/arts/a-glimpse-of-madness-that-isn-t-hollywood.html | A Glimpse of Madness That Isnt Hollywood | By John J OConnor | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/us/gore-team-confident-he-s-bouncing-back-after-missteps.html | Gore Team Confident Hes Bouncing Back After Missteps | By R W Apple Jr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/nyregion/schumer-criticizes-pataki-s-plan-to-increase-tuition-at-public-colleges.html | Schumer Criticizes Patakis Plan to Increase Tuition at Public Colleges | By Melody Petersen | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/nyregion/harold-melnick-75-benefit-plan-expert-and-union-leader.html | Harold Melnick 75 BenefitPlan Expert And Union Leader | By Wolfgang Saxon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/nyregion/giuliani-defends-his-decision-on-issuing-city-contracts.html | Giuliani Defends His Decision on Issuing City Contracts | By Randy Kennedy | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/sports/lipinski-and-kwan-a-rivalry-is-born.html | Lipinski and Kwan A Rivalry Is Born | By Jere Longman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/nyregion/behind-deal-on-lilco-rates-an-attraction-of-2-opposites.html | Behind Deal on Lilco Rates An Attraction of 2 Opposites | By Bruce Lambert | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/sports/after-nervous-start-uconn-meets-its-nemesis-tennessee.html | After Nervous Start UConn Meets Its Nemesis Tennessee | By Frank Litsky | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/us/clinton-s-financing-issues-fall-betwixt-and-between.html | Clintons Financing Issues Fall Betwixt and Between | By Neil A Lewis | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/arts/brushing-the-dust-off-a-familiar-morality-tale.html | Brushing the Dust Off a Familiar Morality Tale | By Paul Griffiths | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/theater/the-fans-kept-howling-for-more-but-that-s-all-there-was.html | The Fans Kept Howling for More but Thats All There Was | By Bruce Weber | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/world/mobutu-emerging-vows-to-unite-zaire-but-doesn-t-say-how.html | Mobutu Emerging Vows to Unite Zaire but Doesnt Say How | By Garry PierrePierre | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/sports/the-garden-grows-restless-as-knicks-slide-continues.html | The Garden Grows Restless As Knicks Slide Continues | By Mike Wise | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/business/two-more-big-consumer-marketers-decide-make-some-changes-their-agency-rosters.html | Two more big consumer marketers decide to make some changes in their agency rosters | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/nyregion/redefining-drunken-driving.html | Redefining Drunken Driving | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/nyregion/teacher-pact-was-someone-out-to-lunch.html | Teacher Pact Was Someone Out to Lunch | By Elizabeth Kolbert | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/nyregion/a-shadow-on-the-moon-plus-a-new-star-at-night.html | A Shadow on the Moon Plus a New Star at Night | By Tony Marcano | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-24 | https://www.nytimes.com/1997/03/24/business/what-level-of-protection-for-internet-speech.html | What Level of Protection for Internet Speech | By Linda Greenhouse | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-03-24 | https://www.nytimes.com/1997/03/24/business/building-a-bridge-for-pilots-unions-at-american.html | Building a Bridge for Pilots Unions at American | By Adam Bryant | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/business/rcn-narrows-review-to-3.html | RCN Narrows Review to 3 | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/business/sara-lee-division-to-unit-of-havas.html | Sara Lee Division To Unit of Havas | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/nyregion/gunman-kills-woman-and-himself-in-apartment.html | Gunman Kills Woman and Himself in Apartment | By Norimitsu Onishi | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/business/cyril-f-hetsko-85-an-executive-at-american-tobacco-company.html | Cyril F Hetsko 85 an Executive At American Tobacco Company | By Kenneth N Gilpin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/business/the-oscars-good-bad-and-totally-irrelevant.html | The Oscars Good Bad And Totally Irrelevant | By Peter C T Elsworth | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/business/accumulation-of-many-straws-brought-shake-up-at-leo-burnett.html | Accumulation of Many Straws Brought ShakeUp at Leo Burnett | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/business/people.html | People | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-24 | https://www.nytimes.com/1997/03/24/books/flood-as-a-turning-point-in-the-nation-s-history.html | Flood as a Turning Point in the Nations History | By Christopher LehmannHaupt | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/arts/classical-music-279927.html | CLASSICAL MUSIC | By Anthony Tommasini | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/sports/jets-add-to-defense-try-to-fix-cap-and-listen-for-trade.html | Jets Add to Defense Try to Fix Cap and Listen for Trade | By Gerald Eskenazi | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/its-the-talk-of-nueva-york-the-hybrid-called-spanglish.html | Its the Talk of Nueva York The Hybrid Called Spanglish | By Lizette Alvarez | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/sports/samaranch-unhappy-with-us-track-chief.html | Samaranch Unhappy With US Track Chief | By Jere Longman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/arts/the-beat-beat-beat-of-the-drums.html | The Beat Beat Beat of the Drums | By Paul Griffiths | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/company-pleads-guilty-to-campaign-violations.html | Company Pleads Guilty To Campaign Violations | By Adam Nagourney | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/sports/a-long-run-of-misfortune.html | A Long Run of Misfortune | By Marc Bloom | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/sports/mets-make-reed-no-5-in-starting-rotation.html | Mets Make Reed No 5 In Starting Rotation | By Buster Olney | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/style/chronicle-280003.html | CHRONICLE | By Elaine Louie | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-03-25 | https://www.nytimes.com/1997/03/25/science/global-positioning-maps-lots-of-fun-and-glitches.html | Global Positioning Maps Lots of Fun and Glitches | By Stephen Manes | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/state-sues-to-recover-funds-spent-by-adelphi-s-ex-trustees.html | State Sues to Recover Funds Spent by Adelphis ExTrustees | By Bruce Lambert | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/sports/caliparis-unfunny-joke-has-telling-punch-line.html | Caliparis Unfunny Joke Has Telling Punch Line | By William C Rhoden | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/business/lehman-brothers-earnings-climb-by-38.5-in-quarter.html | Lehman Brothers Earnings Climb by 385 in Quarter | By Peter Truell | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/arts/dance-279919.html | DANCE | By Jennifer Dunning | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/style/chronicle-279994.html | CHRONICLE | By Elaine Louie | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/sports/uconn-s-season-ends-a-week-short-of-perfection.html | UConns Season Ends a Week Short of Perfection | By Frank Litsky | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/science/in-a-sealed-lab-a-warrior-against-pollution.html | In a Sealed Lab A Warrior Against Pollution | By William J Broad | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/us/court-to-weigh-states-legal-reciprocity.html | Court to Weigh States Legal Reciprocity | By Linda Greenhouse | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/style/chronicle-280011.html | CHRONICLE | By Elaine Louie | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/business/new-chief-named-at-unit-of-havas.html | New Chief Named At Unit of Havas | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/arts/the-dance-of-death-inside-the-body.html | The Dance of Death Inside the Body | By Walter Goodman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/world/yes-this-is-the-nile-but-dont-go-near-the-water.html | Yes This Is the Nile but Dont Go Near the Water | By Douglas Jehl | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/us/musings-on-mortality-and-courage.html | Musings on Mortality and Courage | By Jack Anderson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/us/danger-from-uranium-waste-grows-as-government-considers-its-fate.html | Danger From Uranium Waste Grows as Government Considers Its Fate | By Matthew L Wald | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/business/3-settle-with-sec-in-motel-6-stock-case.html | 3 Settle With SEC in Motel 6 Stock Case | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/science/new-project-investigates-mystery-deaths-and-illnesses.html | New Project Investigates Mystery Deaths And Illnesses | By Jane Ellen Stevens | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/us/new-drive-to-end-low-income-housing-fraud.html | New Drive to End LowIncome Housing Fraud | By Michael Janofsky | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/us/inquiry-is-set-of-tax-audits-for-groups-on-the-right.html | Inquiry Is Set Of Tax Audits For Groups On the Right | By Richard W Stevenson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

Page 24808 of 33266

| 1997-03-25 | https://www.nytimes.com/1997/03/25/sports/the-yankee-analysts-do-play-by-play-too.html | The Yankee Analysts Do Play by Play Too | By Richard Sandomir | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/internet-lobbying-group-tries-to-guard-cyber-rights.html | Internet Lobbying Group Tries to Guard Cyber Rights | By Pamela Mendels | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/world/in-resilient-tel-aviv-antibodies-to-terror-act-fast.html | In Resilient Tel Aviv Antibodies to Terror Act Fast | By Joel Greenberg | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/september-school-repairs-finally-about-start-political-accord-frees-1.4-billion.html | September School Repairs Finally About to Start as Political Accord Frees 14 Billion | By David Firestone | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/world/a-half-year-into-rebellion-zaire-s-president-grabs-the-reins.html | A HalfYear Into Rebellion Zaires President Grabs the Reins | By Howard W French | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/business/investigation-may-alter-photran-results.html | Investigation May Alter Photran Results | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/sports/sanchez-vicario-can-t-snap-out-of-it.html | Sanchez Vicario Cant Snap Out of It | By Robin Finn | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/opinion/plenty-of-nothing.html | Plenty of Nothing | By Russell Baker | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/science/surgeons-step-inside-device-that-gives-them-a-clearer-view.html | Surgeons Step Inside Device That Gives Them a Clearer View | By Philip J Hilts | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/shanker-is-eulogized-as-a-towering-educator.html | Shanker Is Eulogized as a Towering Educator | By Jacques Steinberg | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/rats-are-fair-game.html | Rats Are Fair Game | By Terry Pristin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/world/gore-witnesses-boeing-china-deal.html | GORE WITNESSES BOEINGCHINA DEAL | By James Bennet | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/business/variable-annuities-boomed-will-their-providers-do-as-well.html | Variable annuities boomed Will their providers do as well | By David Cay Johnston | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/father-is-spared-death-penalty-in-killing-of-his-children.html | Father Is Spared Death Penalty in Killing of His Children | By Robert Hanley | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/harlem-tb-clinic-cited-as-model.html | Harlem TB Clinic Cited as Model | By Vivian S Toy | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/style/patterns-265756.html | Patterns | By Constance C R White | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/a-bomb-ticks-in-a-cell-downtown.html | A Bomb Ticks in a Cell Downtown | By Clyde Haberman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/arts/rockefeller-center-lease-is-signed-by-christie-s.html | Rockefeller Center Lease Is Signed By Christies | By Carol Vogel | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/business/accounts.html | Accounts | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-25 | https://www.nytimes.com/1997/03/25/us/fbi-denied-data-the-white-house-sought-on-china.html | FBI DENIED DATA THE WHITE HOUSE SOUGHT ON CHINA | By David Johnston | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/arts/chess-264970.html | Chess | By Robert Byrne | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/business/netcoms-new-price-model-tailors-internet-services.html | Netcoms New Price Model Tailors Internet Services | By Laurie J Flynn | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/a-penalty-for-soliciting.html | A Penalty for Soliciting | By Terry Pristin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/business/people.html | People | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/business/dow-up-100-but-late-rally-skips-nasdaq.html | Dow Up 100 But Late Rally Skips Nasdaq | By David Barboza | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/theater/theater-279900.html | THEATER | By Anita Gates | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/world/gore-tries-his-wings-such-as-they-are-even-flights-of-chinese-verse.html | Gore Tries His Wings Such as They Are Even Flights of Chinese Verse | By James Bennet | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/business/part-of-amtrak-back-at-ddb-needham.html | Part of Amtrak Back At DDB Needham | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/sports/for-nets-it-s-a-day-and-night-to-forget.html | For Nets Its a Day And Night To Forget | By Selena Roberts | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/welfare-change-bill-signed.html | WelfareChange Bill Signed | By Terry Pristin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/business/magin-energy-to-offer-58.5-million-for-discovery-west.html | MAGIN ENERGY TO OFFER 585 MILLION FOR DISCOVERY WEST | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/sports/calipari-apologizes-publicly-for-his-slur.html | Calipari Apologizes Publicly for His Slur | By Selena Roberts | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/the-times-square-boom-costs-a-theater-its-lease.html | The Times Square Boom Costs a Theater Its Lease | By Charles V Bagli | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/world/white-house-defends-missile-accord.html | White House Defends Missile Accord | By Steven Erlanger | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/business/avenor-says-not-now-to-a-merger-offer-from-domtar.html | AVENOR SAYS NOT NOW TO A MERGER OFFER FROM DOMTAR | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/us/clinton-to-offer-new-steps-to-eliminate-fraud-in-health-care.html | Clinton to Offer New Steps to Eliminate Fraud in Health Care | By Robert Pear | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/sports/knicks-offense-proves-to-be-a-no-show.html | Knicks Offense Proves to Be A NoShow | By Mike Wise | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/sports/rangers-richter-is-in-the-right-place-at-the-right-time.html | Rangers Richter Is in the Right Place At the Right Time | By Jason Diamos | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-25 | https://www.nytimes.com/1997/03/25/business/idexx-stock-plunges-20-a-share-on-earnings-outlook.html | IDEXX STOCK PLUNGES 20 A SHARE ON EARNINGS OUTLOOK | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/science/q-a-264814.html | QA | By C Claiborne Ray | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/arts/with-poulenc-s-continuity-added-to-gounod-s-arias.html | With Poulencs Continuity Added to Gounods Arias | By Paul Griffiths | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/albert-key-71-broker-dies-led-historical-society-in-80-s.html | Albert Key 71 Broker Dies Led Historical Society in 80s | By Wolfgang Saxon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/morris-schaeffer-89-virologist-who-tightened-controls-on-labs.html | Morris Schaeffer 89 Virologist Who Tightened Controls on Labs | By Wolfgang Saxon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/us/lawmaker-proposes-new-prayer-amendment.html | Lawmaker Proposes New Prayer Amendment | By Katharine Q Seelye | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/opinion/the-people-of-sarila.html | The People of Sarila | By A M Rosenthal | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/business/british-payments-surplus-in-last-quarter-of-96.html | British Payments Surplus In Last Quarter of 96 | By Afx News | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/arts/mysterious-images-with-hints-of-death.html | Mysterious Images With Hints of Death | By Jennifer Dunning | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/science/designing-life-proteins-1-computer-0.html | Designing Life Proteins 1 Computer 0 | By George Johnson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/suspect-for-an-old-case.html | Suspect for an Old Case | By Terry Pristin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/firm-increases-its-space.html | Firm Increases Its Space | By Mervyn Rothstein | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/style/the-power-suit-and-other-fictions.html | The Power Suit and Other Fictions | By Amy M Spindler | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/business/dust-settles-leo-burnett-agency-faces-difficult-chore-picking-up-pieces.html | As the dust settles at Leo Burnett the agency faces the difficult chore of picking up the pieces | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/world/regions-defy-yeltsin-to-start-talk-of-a-more-perfect-union.html | Regions Defy Yeltsin to Start Talk of a More Perfect Union | By Michael Specter | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/theater/theater-279897.html | THEATER | By D J R Bruckner | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/business/krupp-drops-thyssen-bid-they-will-link-steel-operation.html | Krupp Drops Thyssen Bid They Will Link Steel Operation | By Edmund L Andrews | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/sports/torre-puts-a-premium-on-kelly-s-defense.html | Torre Puts a Premium on Kellys Defense | By Jack Curry | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/books/repairing-lives-torn-by-the-past.html | Repairing Lives Torn by the Past | By Michiko Kakutani | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-25 | https://www.nytimes.com/1997/03/25/opinion/the-money-pit.html | The Money Pit | By Walter F Mondale and Nancy Kassebaum Baker | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-03-25 | https://www.nytimes.com/1997/03/25/business/census-contract-awarded.html | Census Contract Awarded | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/guy-molinari-urges-death-for-doctors-in-late-abortions.html | Guy Molinari Urges Death For Doctors in Late Abortions | By Jonathan P Hicks | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/business/bond-prices-gain-ahead-of-fed-meeting.html | Bond Prices Gain Ahead of Fed Meeting | By Robert Hurtado | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/a-state-budget-guess-what-it-s-late-again-no-surprise.html | A State Budget Guess What Its Late Again No Surprise | By James Dao | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/style/out-of-africa.html | Out of Africa | By AnneMarie Schiro | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/tenant-is-held-in-explosion-at-apartment.html | Tenant Is Held In Explosion At Apartment | By David Kocieniewski | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/world/canadian-arrest-may-be-a-break-in-saudi-bombing-that-killed-19.html | Canadian Arrest May Be a Break In Saudi Bombing That Killed 19 | By Elaine Sciolino | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/electronic-tolls-are-catching-on-and-commuters-are-catching-up.html | Electronic Tolls Are Catching On And Commuters Are Catching Up | By Jane Gross | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/blue-cross-is-ruled-a-charity.html | Blue Cross Is Ruled a Charity | By Terry Pristin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/movies/english-patient-dominates-oscars-with-nine-including-best-picture.html | English Patient Dominates Oscars With Nine Including Best Picture | By Lawrence Van Gelder | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/business/danish-company-to-buy-abb-refrigeration-unit.html | Danish Company to Buy ABB Refrigeration Unit | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/sports/at-arizona-simon-comes-to-face-to-face-with-a-dream.html | At Arizona Simon Comes Face to Face With a Dream | By Timothy W Smith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/us/a-new-forum-for-a-onetime-newsmaker.html | A New Forum for a Onetime Newsmaker | By Sam Howe Verhovek | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/business/essef-agrees-to-pay-68-million-for-general-aquatics.html | ESSEF AGREES TO PAY 68 MILLION FOR GENERAL AQUATICS | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/us/gingrich-on-a-slippery-surface-with-a-firm-base.html | Gingrich on a Slippery Surface With a Firm Base | By David E Rosenbaum | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/sports/the-system-the-nfl-must-change.html | The System The NFL Must Change | By Dave Anderson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/sports/braves-to-break-in-stadium-with-help-from-the-yanks.html | Braves to Break In Stadium With Help From the Yanks | By Jerry Schwartz | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/cuny-trustees-vote-to-hire-own-staff.html | CUNY Trustees Vote to Hire Own Staff | By Karen W Arenson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-25 | https://www.nytimes.com/1997/03/25/us/heroes-of-the-old-south-are-banished.html | Heroes of the Old South Are Banished | By Adam Nossiter | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/whitman-seeks-state-funds.html | Whitman Seeks State Funds | By Terry Pristin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/business/nike-appoints-andrew-young-to-review-its-labor-practices.html | Nike Appoints Andrew Young To Review Its Labor Practices | By Dana Canedy | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/in-his-safe-station-subway-clerk-60-is-killed.html | In His Safe Station Subway Clerk 60 Is Killed | By Norimitsu Onishi | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/science/tracks-of-ancient-ice-lead-to-a-picture-of-snowball-earth.html | Tracks of Ancient Ice Lead to a Picture of Snowball Earth | By William K Stevens | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/arts/a-time-for-restraint-and-a-time-to-let-fly.html | A Time for Restraint And a Time to Let Fly | By Allan Kozinn | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/world/after-accident-japan-rethinks-its-nuclear-hopes.html | After Accident Japan Rethinks Its Nuclear Hopes | By Andrew Pollack | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/sports/changing-landscape-leaves-familiar-faces.html | Changing Landscape Leaves Familiar Faces | By Malcolm Moran | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/business/roche-holding-profit-climbed-16-last-year.html | Roche Holding Profit Climbed 16 Last Year | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/world/apartheids-feared-police-prove-inept-and-corrupt.html | Apartheids Feared Police Prove Inept and Corrupt | By Suzanne Daley | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/bank-doubles-office-size.html | Bank Doubles Office Size | By David M Halbfinger | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/science/science-helping-art.html | Science Helping Art | By John ONeil | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/business/y-r-promotes-two-executives.html | Y R Promotes Two Executives | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/opinion/stay-tuned.html | Stay Tuned | By Thomas L Friedman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/business/web-publishers-start-to-feel-lack-of-advertising.html | Web Publishers Start to Feel Lack of Advertising | By Seth Schiesel | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/business/saudi-prince-to-buy-6-of-8-princess-hotels.html | Saudi Prince to Buy 6 of 8 Princess Hotels | By Afx News | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/bookstore-s-friends-try-to-keep-it-open.html | Bookstores Friends Try to Keep It Open | By David M Halbfinger | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/business/mccann-erickson-adds-at-t-duties.html | McCannErickson Adds ATT Duties | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/arts/a-hybrid-st-matthew-passion-with-a-bicameral-chorus.html | A Hybrid St Matthew Passion With a Bicameral Chorus | By Bernard Holland | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-03-25 | https://www.nytimes.com/1997/03/25/science/a-peek-at-the-minuscule.html | A Peek at the Minuscule | By David Kestenbaum | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-25 | https://www.nytimes.com/1997/03/25/theater/strife-overshadows-hits-at-brecht-s-old-theater.html | Strife Overshadows Hits at Brechts Old Theater | By Alan Riding | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/party-in-cyberspace-is-first-for-broadway.html | Party in Cyberspace Is First for Broadway | By David W Chen | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/garden/and-for-dinner-how-about-fun.html | And for Dinner How About Fun | By Ruth Reichl | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/us/harriet-pratt-morris-66-fought-capital-punishment.html | Harriet Pratt Morris 66 Fought Capital Punishment | By Lawrence Van Gelder | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/us/two-officers-are-indicted.html | Two Officers Are Indicted | By Terry Pristin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/us/at-72-bush-leaps-into-the-open-sky.html | At 72 Bush Leaps Into the Open Sky | By B Drummond Ayres Jr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/sports/arizona-brings-family-atmosphere-to-final-four.html | Arizona Brings Family Atmosphere to Final Four | By Samantha Stevenson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/business/likely-impact-less-disruption-than-last-time.html | Likely Impact Less Disruption Than Last Time | By Floyd Norris | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/business/arco-in-stock-plan.html | ARCO in Stock Plan | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/sports/van-gundy-wants-houston-to-find-his-game-tonight.html | Van Gundy Wants Houston to Find His Game Tonight | By Mike Wise | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/movies/wake-up-sergeant-there-s-a-terrorist-in-your-basement.html | Wake Up Sergeant Theres a Terrorist in Your Basement | By Janet Maslin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/us/judge-upholds-dismissal-of-gay-man.html | Judge Upholds Dismissal Of Gay Man | By Melody Petersen | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/mcgreevey-gains-in-race-for-governor.html | McGreevey Gains in Race For Governor | By Jennifer Preston | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/business/build-basketball-sneaker-sales-converse-tries-novel-double-team-dr-j-dennis.html | To build basketball sneaker sales Converse tries a novel double team Dr J and Dennis Rodman | By David Barboza | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/sports/johnson-returns-to-cheers-of-fans.html | Johnson Returns To Cheers Of Fans | By Buster Olney | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/electronic-tolls-are-coming.html | Electronic Tolls Are Coming | By Terry Pristin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/color-blind-train-engineer.html | ColorBlind Train Engineer | By Terry Pristin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/sports/before-the-tar-heels-rise-doubts-and-defeats.html | Before the Tar Heels Rise Doubts and Defeats | By Barry Jacobs | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-26 | https://www.nytimes.com/1997/03/26/business/slump-in-tech-stocks-vigorous-correction-or-bad-case-of-nerves.html | Slump in Tech Stocks Vigorous Correction or Bad Case of Nerves | By Lawrence M Fisher | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-03-26 | https://www.nytimes.com/1997/03/26/us/roberto-sanchez-vilella-84-puerto-rican-governor-dies.html | Roberto Sanchez Vilella 84 Puerto Rican Governor Dies | By Robert Mcg Thomas Jr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/garden/as-comfortable-in-the-kitchen-as-they-are-in-the-pulpit.html | As Comfortable in the Kitchen As They Are in the Pulpit | By Gustav Niebuhr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/sports/big-daddy-s-big-son-12-wows-yankees-at-practice.html | Big Daddys Big Son 12 Wows Yankees at Practice | By Jack Curry | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/garden/eating-well.html | Eating Well | By Marian Burros | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/us/wide-echoes-of-independents-oscar-joy.html | Wide Echoes of Independents Oscar Joy | By Lawrence Van Gelder | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/movies/with-hope-and-knives-starting-anew-in-hungary.html | With Hope and Knives Starting Anew in Hungary | By Stephen Holden | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/opinion/toasted-in-china.html | Toasted In China | By Maureen Dowd | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/theater/theater-in-review-284904.html | Theater in Review | By Peter Marks | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/style/the-soup-that-sustains-the-andes-through-holy-week.html | The Soup That Sustains the Andes Through Holy Week | By Gail Forman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/us/doctors-often-misread-results-of-genetic-tests-study-finds.html | Doctors Often Misread Results Of Genetic Tests Study Finds | By Susan Gilbert | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/movies/terror-in-a-voice-even-40-years-later-tells-a-new-generation-what-it-missed.html | Terror in a Voice Even 40 Years Later Tells a New Generation What It Missed | By Kevin Sack | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/business/diet-coke-returns-to-its-hunk-theme.html | Diet Coke Returns To Its Hunk Theme | By David Barboza | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/books/giving-collaboration-a-bad-name.html | Giving Collaboration a Bad Name | By Richard Bernstein | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/us/personal-health-284394.html | Personal Health | By Jane E Brody | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/judge-orders-assessments-for-workfare-recipients.html | Judge Orders Assessments For Workfare Recipients | By Steven Greenhouse | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/sports/hard-luck-seles-aims-to-move-ahead-a-day-and-a-match-at-a-time.html | HardLuck Seles Aims to Move Ahead a Day and a Match at a Time | By Robin Finn | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/world/mobutu-offers-to-share-rule-some-see-ploy-to-keep-it.html | Mobutu Offers to Share Rule Some See Ploy to Keep It | By Garry PierrePierre | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/us/new-law-forces-a-reversal-in-oklahoma-bombing-case.html | New Law Forces a Reversal In Oklahoma Bombing Case | By Jo Thomas | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| Date | URL | Title | Author | Reg1 | Date2 | Reg2 | Date3 |
|---|---|---|---|---|---|---|---|
| 1997-03-26 | https://www.nytimes.com/1997/03/26/garden/single-malts-strike-a-chord.html | SingleMalts Strike a Chord | By Frank J Prial | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/theater/theater-in-review-297402.html | Theater in Review | By Lawrence Van Gelder | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/sports/calipari-and-his-players-are-trying-to-move-on.html | Calipari and His Players Are Trying to Move On | By Selena Roberts | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/in-cellular-phone-era-receivers-are-hidden-all-over.html | In Cellular Phone Era Receivers Are Hidden All Over | By Kirk Johnson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/business/greenspan-s-limited-faith-in-the-nation-s-productivity.html | Greenspans Limited Faith in the Nations Productivity | By Louis Uchitelle | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/us/backers-of-rival-health-tests-fight-to-get-medicare-dollars.html | Backers of Rival Health Tests Fight to Get Medicare Dollars | By Robert Pear | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/opinion/bananagate.html | Bananagate | By William Safire | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/sports/it-feels-like-playoffs-but-brodeur-and-the-devils-are-glad-it-isn-t.html | It Feels Like Playoffs but Brodeur and the Devils Are Glad It Isnt | By Jason Diamos | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/world/after-500-years-cortes-s-girlfriend-is-not-forgiven.html | After 500 Years Cortess Girlfriend Is Not Forgiven | By Clifford Krauss | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/arts/a-hippo-and-her-dignity.html | A Hippo and Her Dignity | By Lawrence Van Gelder | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/harlem-usa-project-is-progressing-but-tempo-lags.html | Harlem USA Project Is Progressing but Tempo Lags | By John Holusha | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/us/health-watch.html | HEALTH WATCH | By Jane E Brody | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/sports/streak-ends-back-to-books-for-uconn.html | Streak Ends Back to Books for UConn | By Frank Litsky | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/us/texas-told-keep-affirmative-action-universities-risk-losing-federal-aid.html | Texas Is Told to Keep Affirmative Action In Universities or Risk Losing Federal Aid | By Peter Applebome | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/movies/doris-day-and-other-matters-of-cultural-importance.html | Doris Day and Other Matters of Cultural Importance | By Janet Maslin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/us/former-party-chief-ducks-a-question-pursuing-him.html | Former Party Chief Ducks A Question Pursuing Him | By Kevin Sack | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/style/chronicle-296813.html | CHRONICLE | By Elaine Louie | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/new-york-cuts-hauling-rates-for-garbage.html | New York Cuts Hauling Rates For Garbage | By Selwyn Raab | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/business/auditors-raise-question-of-twa-s-continued-operation.html | Auditors Raise Question of TWAs Continued Operation | By Adam Bryant | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/nurses-charged-with-neglect.html | Nurses Charged with Neglect | By Terry Pristin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/republican-wants-ouster-of-gingrich.html | Republican Wants Ouster Of Gingrich | By David Stout | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/business/setback-dealt-to-owners-of-barney-s.html | Setback Dealt To Owners Of Barneys | By Jennifer Steinhauer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/us/unusual-relationship-lessens-capital-tension.html | Unusual Relationship Lessens Capital Tension | By Steven Lee Myers | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/region-s-economic-optimism-level-soars.html | Regions Economic Optimism Level Soars | By Kirk Johnson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/us/senators-hope-their-road-show-revives-campaign-financing-bill.html | Senators Hope Their Road Show Revives Campaign Financing Bill | By Eric Schmitt | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/us/whitewater-counsel-wants-to-reduce-one-man-s-sentence.html | Whitewater Counsel Wants to Reduce One Mans Sentence | By Stephen Labaton | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/opinion/let-s-get-our-superpowers-straight.html | Lets Get Our Superpowers Straight | By Fareed Zakaria | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/transit-ban-on-tobacco-ads.html | Transit Ban on Tobacco Ads | By Terry Pristin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/special-lanes-are-criticized.html | Special Lanes Are Criticized | By Terry Pristin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/sports/a-year-old-wound-remains-unhealed.html | A YearOld Wound Remains Unhealed | By Joe Lapointe | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/business/buckeye-cellulose-plans-bid-for-merfin-international.html | BUCKEYE CELLULOSE PLANS BID FOR MERFIN INTERNATIONAL | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/giuliani-suit-to-contest-cutoff-of-us-benefits-to-immigrants.html | Giuliani Suit to Contest Cutoff of US Benefits to Immigrants | By David Firestone | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/garden/food-notes-282693.html | Food Notes | By Florence Fabricant | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/business/bond-prices-drop-as-fed-raises-rate.html | Bond Prices Drop as Fed Raises Rate | By Robert Hurtado | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/garden/wine-talk-284939.html | Wine Talk | By Frank J Prial | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/business/federal-reserve-lifts-a-key-rate-first-rise-since-95.html | FEDERAL RESERVE LIFTS A KEY RATE FIRST RISE SINCE 95 | By Richard W Stevenson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/kidnap-victim-recalls-brutality-by-a-gang-seeking-ransom.html | Kidnap Victim Recalls Brutality by a Gang Seeking Ransom | By Joseph P Fried | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/business/sizzler-s-revamping-plan.html | Sizzlers Revamping Plan | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/state-argues-new-evidence-didn-t-justify-releasing-inmate.html | State Argues New Evidence Didnt Justify Releasing Inmate | By Jonathan Rabinovitz | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-26 | https://www.nytimes.com/1997/03/26/movies/what-danny-the-cat-learns-about-hollywood.html | What Danny the Cat Learns About Hollywood | By Lawrence Van Gelder | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/garden/life-changing-sushi-and-other-revelations.html | LifeChanging Sushi And Other Revelations | By Carol Lawson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/chemical-blast-injures-two.html | Chemical Blast Injures Two | By Terry Pristin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/world/did-arafat-abet-violence-a-complex-tale.html | Did Arafat Abet Violence A Complex Tale | By Serge Schmemann | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/world/suicide-bomber-the-wrong-profile.html | Suicide Bomber The Wrong Profile | By Joel Greenberg | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/how-rail-lines-test-for-color-perception.html | How Rail Lines Test for Color Perception | By Robert Hanley | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/sports/florida-st-michigan-are-nit-s-final-two.html | Florida St Michigan Are NITs Final Two | By Tarik ElBashir | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/business/wisconsin-energy-to-buy-electric-utility-in-michigan.html | WISCONSIN ENERGY TO BUY ELECTRIC UTILITY IN MICHIGAN | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/eye-problem-cited-in-96-train-crash.html | EYE PROBLEM CITED IN 96 TRAIN CRASH | By Matthew L Wald | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/movies/tv-notes.html | TV Notes | By Lawrie Mifflin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/style/chronicle-286931.html | CHRONICLE | By Elaine Louie | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/business/stock-prices-move-down-on-rate-rise.html | Stock Prices Move Down On Rate Rise | By David Barboza | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/us/for-radical-freemen-all-the-courts-are-stages.html | For Radical Freemen All the Courts Are Stages | By James Brooke | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/world/rightist-avengers-become-the-terror-of-colombia.html | Rightist Avengers Become the Terror of Colombia | By Diana Jean Schemo | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/at-nyu-a-global-strategy-to-encourage-foreign-study-and-travel.html | At NYU a Global Strategy to Encourage Foreign Study and Travel | By Karen W Arenson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/business/guests-may-grumble-about-rising-hotel-prices-but-they-have-lot-more-choices-pick.html | Guests may grumble about rising hotel prices but they have a lot more choices to pick from | By Edwin McDowell | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/business/offshore-drilling-deals.html | Offshore Drilling Deals | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/us/chinese-ask-gore-about-the-inquiry-on-campaign-gifts.html | CHINESE ASK GORE ABOUT THE INQUIRY ON CAMPAIGN GIFTS | By James Bennet | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-03-26 | https://www.nytimes.com/1997/03/26/business/insurers-turn-to-retraining-injured-workers.html | Insurers Turn To Retraining Injured Workers | By Joseph B Treaster | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/world/former-rebels-make-impressive-advances-in-salvador-elections.html | Former Rebels Make Impressive Advances in Salvador Elections | By Larry Rohter | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/business/trizechahn-to-develop-45-acres-of-downtown-toronto.html | TRIZECHAHN TO DEVELOP 45 ACRES OF DOWNTOWN TORONTO | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/sports/eye-on-the-bottom-line-braves-and-indians-trade.html | Eye on the Bottom Line Braves and Indians Trade | By Murray Chass | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/world/cracks-emerge-as-west-europeans-celebrate-their-unity.html | Cracks Emerge as West Europeans Celebrate Their Unity | By Celestine Bohlen | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/business/spending-rises-for-on-line-ads.html | Spending Rises For OnLine Ads | By David Barboza | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/sports/mikan-makes-a-comeback.html | Mikan Makes a Comeback | By Ira Berkow | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/crew-will-offer-the-budget-that-giuliani-was-looking-for.html | Crew Will Offer the Budget That Giuliani Was Looking For | By Jacques Steinberg | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/hunt-pressed-for-killer-of-irt-clerk.html | Hunt Pressed For Killer Of IRT Clerk | By Norimitsu Onishi | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/business/2-german-builders-plan-to-link-operations.html | 2 German Builders Plan To Link Operations | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/theater/a-dazzler-of-a-drunk-full-of-gab-and-grief.html | A Dazzler Of a Drunk Full of Gab and Grief | By Ben Brantley | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/prosecutor-s-husband-calls-job-political.html | Prosecutors Husband Calls Job Political | By Joseph Berger | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/when-welfare-seems-a-bully-not-a-savior.html | When Welfare Seems a Bully Not a Savior | By David Gonzalez | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/garden/metropolitan-diary-281409.html | Metropolitan Diary | By Ron Alexander | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/utilities-pull-tv-ad-praising-pataki-for-deal-to-reduce-energy-rates.html | Utilities Pull TV Ad Praising Pataki for Deal to Reduce Energy Rates | By Adam Nagourney | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/off-his-turf-giuliani-gets-a-real-earful.html | Off His Turf Giuliani Gets A Real Earful | By David Firestone | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/plane-hits-truck-in-landing-mix-up-at-la-guardia.html | Plane Hits Truck in Landing MixUp at La Guardia | By David M Herszenhorn | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/business/toyota-to-sell-hybrid-power-car-in-japan.html | Toyota to Sell HybridPower Car in Japan | By Andrew Pollack | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-03-26 | https://www.nytimes.com/1997/03/26/world/us-rebuffed-by-syrians-over-bombing.html | US Rebuffed By Syrians Over Bombing | By Elaine Sciolino | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/sports/pride-before-the-fall-dont-tell-bob-watson.html | Pride Before the Fall Dont Tell Bob Watson | By Jack Curry | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-26 | https://www.nytimes.com/1997/03/26/business/agency-puts-off-a-stock-offering.html | Agency Puts Off A Stock Offering | By David Barboza | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/movie-crew-not-welcome-in-brooklyn-makes-an-exit.html | Movie Crew Not Welcome In Brooklyn Makes an Exit | By Charisse Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/world/italys-trial-of-century-may-last-that-long.html | Italys Trial Of Century May Last That Long | By Celestine Bohlen | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/sports/johnson-is-cut-and-retires-as-a-met.html | Johnson Is Cut and Retires as a Met | By Buster Olney | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/us/with-new-restrictions-at-hand-us-tries-to-allay-fear-among-immigrants.html | With New Restrictions at Hand US Tries to Allay Fear Among Immigrants | By Celia W Dugger | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/giuliani-again-presses-cuny-s-chancellor-for-changes.html | Giuliani Again Presses CUNYs Chancellor for Changes | By David Firestone | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/world/albright-will-warm-up-to-iraq-if-hussein-goes.html | Albright Will Warm Up to Iraq if Hussein Goes | By Steven Erlanger | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/vision-tests-for-rail-engineers-vary-and-may-deceive.html | Vision Tests for Rail Engineers Vary and May Deceive | By Matthew L Wald | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/business/another-executive-moves-to-leap-group.html | Another Executive Moves to Leap Group | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/sports/in-match-to-land-sehorn-falcons-have-next-move.html | In Match to Land Sehorn Falcons Have Next Move | By Mike Freeman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/business/as-value-falls-pbhg-funds-suffer-a-wave-of-redemptions.html | As Value Falls PBHG Funds Suffer a Wave of Redemptions | By Edward Wyatt | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/arts/dancing-to-a-mighty-mighty-revival-revival.html | Dancing to a Mighty Mighty Revival Revival | By Jon Pareles | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/officer-in-shooting-resigns.html | Officer in Shooting Resigns | By Terry Pristin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/in-plan-to-cut-li-utility-rates-biggest-savings-come-early.html | In Plan to Cut LI Utility Rates Biggest Savings Come Early | By Richard PerezPena | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/theater/orphan-mongrel-and-mogul-return.html | Orphan Mongrel and Mogul Return | By Peter Marks | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/sports/bulls-lose-rodman-for-last-13-games.html | Bulls Lose Rodman For Last 13 Games | By Clifton Brown | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/bridge-303615.html | Bridge | By Alan Truscott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

Page 24820 of 33266

| 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/standard-poor-s-threatens-to-move-jobs-to-new-jersey.html | Standard  Poors Threatens to Move Jobs to New Jersey | By Charles V Bagli | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/us/democratic-leader-questions-fund-raising-rules.html | Democratic Leader Questions FundRaising Rules | By Stephen Labaton | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/books/racing-from-wrenching-calamity-to-a-clean-slate.html | Racing From Wrenching Calamity to a Clean Slate | By Christopher LehmannHaupt | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/us/democratic-party-unable-to-pay-debts-from-last-year-s-elections.html | Democratic Party Unable to Pay Debts From Last Years Elections | By Richard L Berke | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/women-owned-businesses.html | WomenOwned Businesses | By Lisa W Foderaro | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/guilty-pleas-in-credit-theft.html | Guilty Pleas in Credit Theft | By Terry Pristin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/sports/van-gundy-s-first-crisis-brightens.html | Van Gundys First Crisis Brightens | By Dave Anderson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/sports/girardi-gets-turn-to-play-big-brother.html | Girardi Gets Turn To Play Big Brother | By Jack Curry | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/business/shareholders-reject-planned-forest-products-merger.html | SHAREHOLDERS REJECT PLANNED FOREST PRODUCTS MERGER | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/sports/rangers-see-difference-in-devils-gilmour.html | Rangers See Difference in Devils Gilmour | By Jason Diamos | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/business/london-s-bmp-ddb-retools-media-unit.html | Londons BMP DDB Retools Media Unit | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/sports/from-the-bronx-to-tallahassee-with-guts.html | From the Bronx to Tallahassee With Guts | By Tarik ElBashir | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/aides-say-pataki-favors-easing-some-limits-on-rents.html | Aides Say Pataki Favors Easing Some Limits on Rents | By James Dao | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/2-gossip-columnists-leave-daily-news.html | 2 Gossip Columnists Leave Daily News | By David M Halbfinger | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/world/british-leave-hong-kong-in-sour-kind-of-grandeur.html | British Leave Hong Kong In Sour Kind of Grandeur | By Warren Hoge | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/sports/stanford-is-now-the-favorite.html | Stanford Is Now the Favorite | By Frank Litsky | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/francis-j-mcgee-75-tactician-who-taught-police-how-to-shoot.html | Francis J McGee 75 Tactician Who Taught Police How to Shoot | By Robert Mcg Thomas Jr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/us/salvadoran-accused-in-deaths-of-americans-is-ordered-deported.html | Salvadoran Accused in Deaths of Americans Is Ordered Deported | By Tim Golden | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-27 | https://www.nytimes.com/1997/03/27/us/tv-rating-system-may-actually-lure-youths-to-violent-shows-study-finds.html | TV Rating System May Actually Lure Youths to Violent Shows Study Finds | By Lawrie Mifflin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/sports/russell-is-ready-for-whatever-the-jets-throw-his-way.html | Russell Is Ready for Whatever the Jets Throw His Way | By Tom Friend | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/us/richard-marsh-58-cow-disease-researcher.html | Richard Marsh 58 CowDisease Researcher | By Ford Burkhart | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/us/chicago-neighborhood-reveals-an-ugly-side.html | Chicago Neighborhood Reveals an Ugly Side | By Don Terry | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/another-blow-to-hartford-whalers-to-leave-rejecting-arena-offer.html | Another Blow to Hartford Whalers to Leave Rejecting Arena Offer | By Jonathan Rabinovitz | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/garden/what-to-do-when-a-child-should-do-better-but-can-t.html | What to Do When a Child Should Do Better but Cant | By Karen Baar | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/sports/a-misstep-off-the-court-is-followed-by-many-more-on-it.html | A Misstep Off the Court Is Followed by Many More on It | By Robin Finn | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/us/deaths-at-season-s-change-echo-earlier-suicides.html | Deaths at Seasons Change Echo Earlier Suicides | By Gustav Niebuhr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/us/quiet-community-is-home-to-celebrities-and-the-rich.html | Quiet Community Is Home To Celebrities and the Rich | By Nick Ravo | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/world/france-s-cowboys-yup-fight-for-their-range.html | Frances Cowboys Yup Fight for Their Range | By Marlise Simons | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/new-jersey-board-revokes-approval-of-2-independent-schools.html | New Jersey Board Revokes Approval of 2 Independent Schools | By Abby Goodnough | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/chronicle-317454.html | CHRONICLE | By Elaine Louie | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/business/james-ryder-83-found-fortune-in-truck-leasing-and-then-lost-it.html | James Ryder 83 Found Fortune in Truck Leasing and Then Lost It | By David Cay Johnston | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/world/yeltsin-tells-russians-that-bending-on-the-nato-issue-paid-off.html | Yeltsin Tells Russians That Bending on the NATO Issue Paid Off | By Alessandra Stanley | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/sports/ready-to-focus-gophers-show-up-early.html | Ready to Focus Gophers Show Up Early | By Timothy W Smith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/garden/house-proud.html | House Proud | By Marjorie Chester | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/un-complains-new-parking-rules-are-a-violation-of-international-law.html | UN Complains New Parking Rules Are a Violation of International Law | By Nick Ravo | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/garden/currents-new-york-gift-show.html | Currents New York Gift Show | By Rima A Suqi | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-03-27 | https://www.nytimes.com/1997/03/27/los-angeles-mayor-profile-low-rides-high-in-election-polls.html | Los Angeles Mayor Profile Low Rides High in Election Polls | By Todd S Purdum | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/sports/stern-fines-calipari-25000-for-insulting-reporter.html | Stern Fines Calipari 25000 for Insulting Reporter | By Selena Roberts | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/arts/reconciling-the-beauty-with-its-dangers-and-the-deeds-of-the-family.html | Reconciling the Beauty With Its Dangers and The Deeds of the Family | By Bernard Holland | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/criticizing-giuliani-council-proposes-a-new-budget-strategy.html | Criticizing Giuliani Council Proposes a New Budget Strategy | By Clifford J Levy | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/business/three-big-food-companies-fast-otherwise-shuffle-accounts-worth-nearly-200.html | Three big food companies fast and otherwise shuffle accounts worth nearly 200 million | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/us/gop-moderate-in-house-offers-compromise-plan-on-the-budget.html | GOP Moderate in House Offers Compromise Plan on the Budget | By Richard W Stevenson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/us/us-investigates-campaign-gift-to-teamster-chief.html | US Investigates Campaign Gift to Teamster Chief | By Steven Greenhouse | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/us/of-future-grayer-and-more-hispanic.html | US of Future Grayer and More Hispanic | By Katharine Q Seelye | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/with-questionable-future-47th-st-photo-closes-doors.html | With Questionable Future 47th St Photo Closes Doors | By Kirk Johnson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/business/treasuries-dip-as-durables-top-estimates.html | Treasuries Dip As Durables Top Estimates | By Robert Hurtado | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/garden/making-heaven-from-pennies.html | Making Heaven From Pennies | By Christopher Mason | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/us/clinton-names-panel-to-draft-health-consumer-bill-of-rights.html | Clinton Names Panel to Draft Health Consumer Bill of Rights | By Robert Pear | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/business/stakes-in-5-canadian-shopping-centers-to-change-hands.html | STAKES IN 5 CANADIAN SHOPPING CENTERS TO CHANGE HANDS | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/world/u-alexis-johnson-dies-at-88-led-arms-talks-with-moscow.html | U Alexis Johnson Dies at 88 Led Arms Talks With Moscow | By Wolfgang Saxon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/business/testing-a-wider-concept-of-sexual-harassment.html | Testing a Wider Concept of Sexual Harassment | By Jennifer Steinhauer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/business/how-much-is-the-environment-worth-a-step-toward-answers.html | How much is the environment worth A step toward answers | By Peter Passell | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/group-says-water-act-pays.html | Group Says Water Act Pays | By Terry Pristin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-27 | https://www.nytimes.com/1997/03/27/business/durables-post-surprise-gain-2d-big-month.html | Durables Post Surprise Gain 2d Big Month | By Robert D Hershey Jr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/man-charged-with-murder-of-fiancee.html | Man Charged With Murder Of Fiancee | By John Sullivan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/us/visit-home-puts-lessons-of-washington-in-check.html | Visit Home Puts Lessons of Washington in Check | By Francis X Clines | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/business/us-rebuffed-in-global-proposal-for-eavesdropping-on-the-internet.html | US Rebuffed in Global Proposal For Eavesdropping on the Internet | By John Markoff | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/chronicle-317489.html | CHRONICLE | By Elaine Louie | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/man-at-home-is-kidnapped.html | Man at Home Is Kidnapped | By Terry Pristin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/garden/16-countries-and-still-speaking.html | 16 Countries And Still Speaking | By Patricia Leigh Brown | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/lower-madison-avenue-may-be-site-of-two-new-restaurants.html | Lower Madison Avenue May Be Site of Two New Restaurants | By David M Halbfinger | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/us/ftc-staff-seeks-action-against-joe-camel.html | FTC Staff Seeks Action Against Joe Camel | By John M Broder | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/us/despite-fire-electric-chair-is-defended-in-florida.html | Despite Fire Electric Chair Is Defended In Florida | By Mireya Navarro | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/sports/commissioner-deals-with-sensitive-issue-in-a-masterly-way.html | Commissioner Deals With Sensitive Issue In a Masterly Way | By Clifton Brown | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/us/man-steals-a-bus.html | Man Steals a Bus | By Terry Pristin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/can-a-couple-find-luxury-on-welfare.html | Can a Couple Find Luxury On Welfare | By Evelyn Nieves | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/us/39-men-found-at-san-diego-estate-in-apparent-suicide.html | 39 Men Found at San Diego Estate in Apparent Suicide | By Todd S Purdum | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/theater/familiar-history-meets-theater-and-turns-into-epiphany.html | Familiar History Meets Theater and Turns Into Epiphany | By Margo Jefferson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/arts/a-troupe-discovers-how-to-be-what-it-is.html | A Troupe Discovers How to Be What It Is | By Anna Kisselgoff | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/world/europeans-shut-the-door-on-turkeys-membership-in-union.html | Europeans Shut the Door on Turkeys Membership in Union | By Stephen Kinzer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/chronicle-314102.html | CHRONICLE | By Elaine Louie | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/opinion/greenspan-s-whim.html | Greenspans Whim | By James K Galbraith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-03-27 | https://www.nytimes.com/1997/03/27/business/huge-indonesia-gold-strike-may-have-been-exaggerated.html | Huge Indonesia Gold Strike May Have Been Exaggerated | By Anthony Depalma | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/arts/father-daughter-motif-times-three.html | FatherDaughter Motif Times Three | By John J OConnor | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/opinion/giving-away-the-airwaves.html | Giving Away the Airwaves | By Bob Dole | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/sports/blood-sport-ii-revenge-of-the-red-wings.html | Blood Sport II Revenge of the Red Wings | By Joe Lapointe | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/clinton-offer-of-island-to-new-york-is-stalled.html | Clinton Offer of Island to New York Is Stalled | By Thomas J Lueck | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/world/gore-in-china-still-no-break-in-the-political-wall.html | Gore in China Still No Break in the Political Wall | By Patrick E Tyler | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/world/naming-of-envoys-slows-to-a-crawl.html | NAMING OF ENVOYS SLOWS TO A CRAWL | By Steven Lee Myers | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/world/us-expels-a-belarus-diplomat-and-warns-of-repression-there.html | US Expels a Belarus Diplomat and Warns of Repression There | By Steven Erlanger | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/world/whalers-decision-gives-expansion-hopefuls-a-2d-option.html | Whalers Decision Gives Expansion Hopefuls a 2d Option | By Richard Sandomir | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/world/west-bank-strife-spreads-as-israel-awaits-us-mediator.html | West Bank Strife Spreads as Israel Awaits US Mediator | By Serge Schmemann | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/garden/is-this-city-big-enough-for-gardens-and-houses.html | Is This City Big Enough For Gardens And Houses | By Anne Raver | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/queens-home-yields-cache-of-chemicals.html | Queens Home Yields Cache Of Chemicals | By David M Herszenhorn | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/hostetler-backup-for-o-donnell.html | Hostetler Backup for ODonnell | By Gerald Eskenazi | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/arts/combining-elemental-and-songful.html | Combining Elemental And Songful | By Paul Griffiths | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/opinion/the-new-new-left.html | The New New Left | By Frank Rich | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/business/hearst-to-buy-argyle-tv-in-a-rare-public-venture.html | Hearst to Buy Argyle TV In a Rare Public Venture | By Kenneth N Gilpin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/opinion/the-big-deal-of-the-day.html | The Big Deal of The Day | By Thomas L Friedman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/business/wall-street-shifts-focus-to-earnings.html | Wall Street Shifts Focus To Earnings | By David Barboza | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/sports/inspired-knicks-win-their-50th.html | Inspired Knicks Win Their 50th | By Mike Wise | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/arts/marching-to-a-different-percussionist.html | Marching to a Different Percussionist | By Bernard Holland | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-27 | https://www.nytimes.com/1997/03/27/garden/when-money-counts.html | When Money Counts | By Marianne Rohrlich | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-03-27 | https://www.nytimes.com/1997/03/27/arts/pictures-worth-a-thousand-dollars.html | Pictures Worth a Thousand Dollars | By Walter Goodman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/channel-5-apologizes.html | Channel 5 Apologizes | By Lawrie Mifflin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/checker-cabs-make-their-last-stand-in-new-york-city.html | Checker Cabs Make Their Last Stand in New York City | By Neil MacFarquhar | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-27 | https://www.nytimes.com/1997/03/27/garden/garden-q-a.html | Garden QA | By Dora Galitzki | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/business/canadian-gold-stock-investors-strike-it-poor.html | Canadian Gold Stock Investors Strike It Poor | By Anthony Depalma | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/movies/hoop-dreams-and-ghostly-schemes.html | Hoop Dreams and Ghostly Schemes | By Lawrence Van Gelder | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/business/sara-lee-is-promoting-two-executives.html | Sara Lee Is Promoting Two Executives | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/arts/art-in-review-335835.html | Art In Review | By Grace Glueck | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/sports/hingis-breaks-a-sweat-then-breaks-novotna.html | Hingis Breaks a Sweat Then Breaks Novotna | By Robin Finn | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/business/chairwoman-named-at-ogilvy-mather.html | Chairwoman Named At Ogilvy  Mather | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/nyregion/an-eviction-plan-rekindles-a-mccaughey-ross-dispute.html | An Eviction Plan Rekindles A McCaughey Ross Dispute | By James Dao | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/us/control-gene-affected-by-cancers-is-isolated.html | Control Gene Affected by Cancers Is Isolated | By Nicholas Wade | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/movies/hotel-guests-check-in-but-not-out.html | Hotel Guests Check In But Not Out | By Stephen Holden | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/arts/for-children.html | For Children | By Laurel Graeber | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/nyregion/federal-judge-rejects-us-effort-to-deport-former-ira-bomber.html | Federal Judge Rejects US Effort To Deport Former IRA Bomber | By John Sullivan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/nyregion/hempstead-and-nassau-county-at-odds-over-a-black-media-center.html | Hempstead and Nassau County at Odds Over a Black Media Center | By John T McQuiston | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/nyregion/unlicensed-broker-sentenced.html | Unlicensed Broker Sentenced | By Sarah Kershaw | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/us/report-says-gingrich-faces-gop-rebellion.html | Report Says Gingrich Faces GOP Rebellion | By Katharine Q Seelye | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/sports/brodeur-won-t-let-rangers-off-hook.html | Brodeur Wont Let Rangers Off Hook | By Jason Diamos | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-28 | https://www.nytimes.com/1997/03/28/nyregion/a-refund-check-gone-awry.html | A Refund Check Gone Awry | By Sarah Kershaw | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-03-28 | https://www.nytimes.com/1997/03/28/sports/as-scary-ailment-heals-gatling-finds-a-smile.html | As Scary Ailment Heals Gatling Finds a Smile | By Selena Roberts | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/world/with-mideast-in-crisis-albright-considers-first-trip-to-region.html | With Mideast in Crisis Albright Considers First Trip to Region | By Steven Erlanger | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/nyregion/another-brooklyn-diner.html | Another Brooklyn Diner | By Lisa W Foderaro | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/us/leader-believed-in-space-aliens-and-apocalypse.html | Leader Believed in Space Aliens and Apocalypse | By Frank Bruni | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/nyregion/company-halts-trump-deal.html | Company Halts Trump Deal | By Sarah Kershaw | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/books/a-new-poet-laureate-at-home-with-dante-the-internet-and-sometimes-both.html | A New Poet Laureate at Home With Dante the Internet and Sometimes Both | By Ralph Blumenthal | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/nyregion/new-media-resignation.html | New Media Resignation | By David W Chen | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/us/w-l-guthrie-84-pilot-dies-helped-end-dumping-of-fuel.html | W L Guthrie 84 Pilot Dies Helped End Dumping of Fuel | By Holcomb B Noble | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/us/a-hard-life-at-sea-grows-harder.html | A Hard Life at Sea Grows Harder | By Carey Goldberg | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/us/one-thing-is-no-mystery-lethal-nature-of-a-mix.html | One Thing Is No Mystery Lethal Nature Of a Mix | By Lawrence K Altman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/nyregion/police-use-of-yearbooks-draws-protests-from-the-schools.html | Police Use of Yearbooks Draws Protests From the Schools | By Lawrence Van Gelder | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/theater/comfortable-fortress-suddenly-under-siege.html | Comfortable Fortress Suddenly Under Siege | By Ben Brantley | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/nyregion/for-luxury-condos-a-changing-face.html | For Luxury Condos a Changing Face | By Tracie Rozhon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/arts/a-reunion-for-the-waltons.html | A Reunion for the Waltons | By John J OConnor | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/sports/presenting-the-good-with-the-ouch-bad.html | Presenting the Good With the Ouch Bad | By Richard Sandomir | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/style/chronicle-336327.html | CHRONICLE | By Elaine Louie | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/sports/bu-stuns-no-1-michigan-to-join-north-dakota-in-final.html | BU Stuns No 1 Michigan to Join North Dakota in Final | By William N Wallace | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/us/l-royal-christensen-82-studied-enzymes.html | L Royal Christensen 82 Studied Enzymes | By Wolfgang Saxon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-28 | https://www.nytimes.com/1997/03/28/nyregion/diplomats-seek-a-delay-in-parking-rules.html | Diplomats Seek a Delay in Parking Rules | By Paul Lewis | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/opinion/menacing-the-courts.html | Menacing The Courts | BY Anthony Lewis | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/nyregion/concerned-consumers-carry-anti-sweatshop-message-into-the-clothing-stores.html | Concerned Consumers Carry AntiSweatshop Message Into the Clothing Stores | By David M Halbfinger | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/sports/whiten-or-raines-may-go-as-yankees-try-to-deal-with-overloaded-roster.html | Whiten or Raines May Go as Yankees Try to Deal With Overloaded Roster | By Jack Curry | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/world/rights-group-suspects-yugoslav-army-may-have-chemical-arms.html | Rights Group Suspects Yugoslav Army May Have Chemical Arms | By Philip Shenon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/nyregion/warning-for-car-insurers.html | Warning for Car Insurers | By Sarah Kershaw | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/us/dr-kings-son-says-family-believes-ray-is-innocent.html | Dr Kings Son Says Family Believes Ray Is Innocent | By Kevin Sack | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/business/dow-tumbles-140.11-as-more-strong-economic-reports-jolt-stocks.html | Dow Tumbles 14011 as More Strong Economic Reports Jolt Stocks | By David Barboza | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/opinion/the-artful-dodger.html | The Artful Dodger | By A M Rosenthal | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/theater/on-stage-and-off.html | On Stage and Off | By William Grimes | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/us/in-the-hunt-for-answers-only-questions-arise.html | In the Hunt for Answers Only Questions Arise | By Jane Gross | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/arts/on-a-quiet-sea-rocked-by-the-rites-of-chance.html | On a Quiet Sea Rocked by the Rites of Chance | By Walter Goodman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/world/sex-and-other-scandals-mire-tories-before-vote.html | Sex and Other Scandals Mire Tories Before Vote | By Youssef M Ibrahim | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/business/oldsmobile-adds-agencies-to-roster.html | Oldsmobile Adds Agencies to Roster | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/movies/home-video-323810.html | Home Video | By Peter M Nichols | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/sports/some-players-revert-to-tactics-of-ice-age.html | Some Players Revert To Tactics of Ice Age | By Joe Lapointe | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/books/a-nation-s-nightmares-hurled-onto-the-screen.html | A Nations Nightmares Hurled Onto the Screen | By Michiko Kakutani | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/sports/jets-get-former-saints-back.html | Jets Get Former Saints Back | By Gerald Eskenazi | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-28 | https://www.nytimes.com/1997/03/28/busine ss/coca-cola-expects-rise-in-worldwide-sales.html | COCACOLA EXPECTS RISE IN WORLDWIDE SALES | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/arts/ba ryshnikov-illuminates-a-cunningham-work.html | Baryshnikov Illuminates A Cunningham Work | By Anna Kisselgoff | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/nyregi on/no-ego-trips-or-scandals-just-champs.html | No Ego Trips Or Scandals Just Champs | By Clyde Haberman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/arts/an-abc-executive-returns-to-the-evening-news.html | An ABC Executive Returns to the Evening News | By Lawrie Mifflin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/sports/ derby-hopefuls-to-seek-turnaround-in-gotham.html | Derby Hopefuls to Seek Turnaround in Gotham | By Joseph Durso | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/arts/art-in-review-335592.html | Art in Review | By Grace Glueck | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/busine ss/two-industries-fight-for-a-150-billion-prize.html | Two Industries Fight for a 150 Billion Prize | By Joel Brinkley | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/sports/ childs-hopes-to-even-the-score.html | Childs Hopes to Even the Score | By Tarik ElBashir | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/us/to-gullible-net-offers-many-traps.html | To Gullible Net Offers Many Traps | By John Markoff | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/us/vid eotapes-left-by-39-who-died-described-cult-s suicide-goal.html | VIDEOTAPES LEFT BY 39 WHO DIED DESCRIBED CULTS SUICIDE GOAL | By Todd S Purdum | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/us/us-is-asked-to-take-new-steps-to-prevent-mad-cow-disease.html | US Is Asked to Take New Steps to Prevent Mad Cow Disease | By Marian Burros | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/nyregi on/son-sentenced-in-killing.html | Son Sentenced in Killing | By Sarah Kershaw | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/sports/ mets-harnisch-finally-getting-the-message.html | Mets Harnisch Finally Getting the Message | By Buster Olney | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/busine ss/popular-culture-a-magazine-names-the-best-tv-commercials.html | Popular culture A magazine names the best TV commercials | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/nyregi on/preacher-s-daughter-takes-wall-st-sensibility-uptown.html | Preachers Daughter Takes Wall St Sensibility Uptown | By Elisabeth Bumiller | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/style/c hronicle-325872.html | CHRONICLE | By Elaine Louie | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/sports/ notre-dame-makes-room-for-new-heroes.html | Notre Dame Makes Room for New Heroes | By Frank Litsky | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/busine ss/ngc-shares-plunge-on-profit-reduction.html | NGC SHARES PLUNGE ON PROFIT REDUCTION | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-28 | https://www.nytimes.com/1997/03/28/arts/art-in-review-335860.html | Art in Review | By Holland Cotter | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/sports/low-scores-at-toothless-sawgrass.html | Low Scores At Toothless Sawgrass | By Charlie Nobles | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/business/france-offering-shares-of-computer-company.html | France Offering Shares Of Computer Company | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/us/preserving-the-past-and-speeding-traffic-west-of-washington.html | Preserving the Past and Speeding Traffic West of Washington | By Michael Janofsky | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/nyregion/a-midtown-holiday-inn.html | A Midtown Holiday Inn | By Lisa W Foderaro | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/business/new-way-reportedly-found-for-making-semiconductors.html | New Way Reportedly Found For Making Semiconductors | By Warren E Leary | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/arts/art-in-review-335770.html | Art in Review | By Holland Cotter | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/business/oracle-seeks-public-views-on-possible-bid-for-apple.html | Oracle Seeks Public Views On Possible Bid for Apple | By Lawrence M Fisher | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/business/bond-yield-rises-above-7-on-strong-economic-data.html | Bond Yield Rises Above 7 on Strong Economic Data | By Robert Hurtado | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/sports/michigan-muscles-in-for-nit-title.html | Michigan Muscles In for NIT Title | By Tarik ElBashir | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/business/harold-osrow-80-built-a-much-better-broom.html | Harold Osrow 80 Built a Much Better Broom | By Robert Mcg Thomas Jr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/arts/once-again-the-ring-is-up-for-grabs.html | Once Again the Ring Is Up for Grabs | By Paul Griffiths | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/world/protesting-privation-millions-of-russian-workers-strike.html | Protesting Privation Millions of Russian Workers Strike | By Michael Specter | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/business/sales-of-equity-mutual-funds-slowed-significantly-in-march.html | Sales of Equity Mutual Funds Slowed Significantly in March | By Edward Wyatt | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/world/south-africa-s-new-army-is-all-soft-and-cuddly.html | South Africas New Army Is All Soft and Cuddly | By Donald G McNeil Jr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/nyregion/giuliani-forbids-auditing-of-city-programs-by-state.html | Giuliani Forbids Auditing of City Programs by State | By Clifford J Levy | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/movies/trashy-chic-goes-west-and-finds-rodeo-drive.html | Trashy Chic Goes West And Finds Rodeo Drive | By Janet Maslin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/arts/form-follows-function-into-ideal-circles.html | Form Follows Function Into Ideal Circles | By Herbert Muschamp | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-28 | https://www.nytimes.com/1997/03/28/sports/money-race-will-women-follow-men.html | Money Race Will Women Follow Men | By Harvey Araton | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/business/patriot-american-agrees-to-buy-wyndham.html | PATRIOT AMERICAN AGREES TO BUY WYNDHAM | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/arts/restaurants-712086.html | Restaurants | By Ruth Reichl | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/arts/art-in-review-335894.html | Art in Review | By Roberta Smith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/movies/one-modern-misogynist-extracting-his-revenge.html | One Modern Misogynist Extracting His Revenge | By Janet Maslin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/opinion/is-spanglish-a-language.html | Is Spanglish a Language | By Roberto Gonzalez Echevarria | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/arts/art-in-review-335673.html | Art in Review | By Michael Kimmelman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/us/inmate-accused-of-collecting-internet-child-pornography.html | Inmate Accused of Collecting Internet Child Pornography | By Nina Bernstein | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/nyregion/suspect-s-canister-labeled-lethal-gas-proves-empty.html | Suspects Canister Labeled Lethal Gas Proves Empty | By Norimitsu Onishi | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/movies/for-friends-in-their-20-s-no-coffee-or-laugh-track.html | For Friends in Their 20s No Coffee or Laugh Track | By Stephen Holden | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/opinion/brutality-in-vietnam.html | Brutality in Vietnam | By Bob Herbert | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/nyregion/judges-say-young-drivers-can-rent-cars.html | Judges Say Young Drivers Can Rent Cars | By Richard PerezPena | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/business/a-major-japanese-bank-reported-in-crisis.html | A Major Japanese Bank Reported in Crisis | By Andrew Pollack | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/us/fund-raising-inquiry-looks-at-china-s-trade-concerns.html | FundRaising Inquiry Looks at Chinas Trade Concerns | By David E Sanger | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/business/morgan-stanley-earnings-up-15.8-in-first-quarter.html | Morgan Stanley Earnings Up 158 in First Quarter | By Peter Truell | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/sports/female-golfers-are-challenging-country-club-rules.html | Female Golfers Are Challenging Country Club Rules | By Marcia Chambers | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/arts/a-proto-pop-sensibility-and-a-visual-equivalent-of-poetry.html | A ProtoPop Sensibility and a Visual Equivalent of Poetry | By Holland Cotter | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/world/canada-links-pro-iranian-group-to-saudi-attack-at-us-barracks.html | Canada Links ProIranian Group To Saudi Attack at US Barracks | By Anthony Depalma | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-28 | https://www.nytimes.com/1997/03/28/business/biggest-hospital-operator-attracts-federal-inquiries.html | Biggest Hospital Operator Attracts Federal Inquiries | By Martin Gottlieb Kurt Eichenwald and Josh Barbanel | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/nyregion/marina-fire-on-city-island-mars-the-calm-of-community.html | Marina Fire On City Island Mars the Calm Of Community | By David Kocieniewski | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/arts/an-unconventional-publisher-with-an-appetite-for-the-comic-and-quirky.html | An Unconventional Publisher With an Appetite for the Comic and Quirky | By Grace Glueck | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/sports/tourney-s-remaining-teams-have-each-come-a-long-way.html | Tourneys Remaining Teams Have Each Come a Long Way | By Malcolm Moran | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/arts/the-glory-that-was-brooklyn-and-the-grandeur-that-was-manhattan.html | The Glory That Was Brooklyn and the Grandeur That Was Manhattan | By Sarah Boxer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/us/on-the-furthest-fringes-of-millennialism.html | On the Furthest Fringes of Millennialism | By Gustav Niebuhr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/sports/from-bubble-gum-to-bubble-car-auction.html | From Bubble Gum To BubbleCar Auction | By Keith Martin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/business/ivory-soap-moves-to-grey-advertising.html | Ivory Soap Moves To Grey Advertising | By Stuart Elliott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/nyregion/police-say-los-angeles-gang-is-taking-hold-in-new-york.html | Police Say Los Angeles Gang Is Taking Hold in New York | By Julia Campbell | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/us/surrounded-by-riches-and-sun-cultists-lived-closed-expressionless-lives.html | Surrounded by Riches and Sun Cultists Lived Closed Expressionless Lives | By James Sterngold | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/sports/surging-devils-give-the-rangers-a-taste-of-reality.html | Surging Devils Give the Rangers a Taste of Reality | By Joe Lapointe | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/nyregion/brooklyn-rabbi-is-accused-of-stealing-grant-money.html | Brooklyn Rabbi Is Accused Of Stealing Grant Money | By Joseph P Fried | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/us/another-group-switches-on-frequency-of-mammograms.html | Another Group Switches on Frequency of Mammograms | By Gina Kolata | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/business/quaker-to-sell-snapple-for-300-million.html | Quaker to Sell Snapple for 300 Million | By Barnaby J Feder | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/us/comets-breed-fear-fascination-and-web-sites.html | Comets Breed Fear Fascination and Web Sites | By George Johnson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-28 | https://www.nytimes.com/1997/03/28/arts/art-in-review-335720.html | Art in Review | By Grace Glueck | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/lacking-big-gun-knicks-misfire.html | Lacking Big Gun Knicks Misfire | By Clifton Brown | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-29 | https://www.nytimes.com/1997/03/29/sports/not-much-hoopla-over-kentucky-s-chance-to-repeat.html | Not Much Hoopla Over Kentuckys Chance to Repeat | By Malcolm Moran | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/us/gephardt-takes-to-the-road-and-speculation-on-2000-follows.html | Gephardt Takes to the Road and Speculation on 2000 Follows | By Jerry Gray | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/business/snapple-is-just-the-latest-case-of-mismatched-reach-and-grasp.html | Snapple Is Just the Latest Case Of Mismatched Reach and Grasp | By Charles V Bagli | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/us/beliefs-345830.html | Beliefs | By Peter Steinfels | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/arts/so-fflty-so-each-note-shines.html | Softly So Each Note Shines | By Peter Watrous | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/sports/an-aggressive-old-dominion-pounds-stanford-out-of-the-final.html | An Aggressive Old Dominion Pounds Stanford Out of the Final | By Frank Litsky | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/us/new-orleans-rests-assured-of-protection-from-floods.html | New Orleans Rests Assured Of Protection From Floods | By Adam Nossiter | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/business/how-a-popular-product-can-fray-relations-with-small-merchants.html | How a Popular Product Can Fray Relations With Small Merchants | By Dana Canedy | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/nyregion/messinger-may-have-to-pay-a-high-price-for-rangel-s-endorsement.html | Messinger May Have to Pay a High Price for Rangels Endorsement | By Adam Nagourney | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/nyregion/results-at-roadblocks.html | Results at Roadblocks | By Terry Pristin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/nyregion/ironbound-draws-its-line-at-the-dump.html | Ironbound Draws Its Line at the Dump | By Ronald Smothers | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/sports/the-teacher-in-every-good-coach.html | The Teacher In Every Good Coach | By William C Rhoden | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/business/a-health-care-giant-s-secret-payments-taint-a-texas-deal.html | A Health Care Giants Secret Payments Taint a Texas Deal | By Kurt Eichenwald | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/from-religious-childhood-to-reins-of-a-ufo-cult.html | From Religious Childhood To Reins of a UFO Cult | By Jacques Steinberg | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/nyregion/the-23d-best-place-to-live.html | The 23d Best Place to Live | By Terry Pristin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/business/lasalle-re-holdings-to-repurchase-shares.html | LASALLE RE HOLDINGS TO REPURCHASE SHARES | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/world/saudi-detained-by-canadians-reveals-link-to-blast-suspect.html | Saudi Detained by Canadians Reveals Link to Blast Suspect | By Anthony Depalma | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/world/un-backs-sending-troops-to-restore-order-in-albania.html | UN Backs Sending Troops To Restore Order in Albania | By Paul Lewis | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-29 | https://www.nytimes.com/1997/03/29/sports/brugueras-play-insures-meltdown-by-sampras.html | Brugueras Play Insures Meltdown by Sampras | By Robin Finn | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-03-29 | https://www.nytimes.com/1997/03/29/nyregion/not-an-extra-for-schools.html | Not an Extra for Schools | By Terry Pristin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/us/unions-vie-for-votes-of-capitol-hill-police.html | Unions Vie for Votes Of Capitol Hill Police | By Eric Schmitt | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/business/npc-international-acquires-126-restaurants.html | NPC INTERNATIONAL ACQUIRES 126 RESTAURANTS | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/business/fleet-to-sell-18-branches.html | Fleet to Sell 18 Branches | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/movies/family-love-and-lust-for-others-in-cairo.html | Family Love And Lust For Others In Cairo | By Stephen Holden | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/nyregion/concealed-officer-gives-look-at-police-corruption.html | Concealed Officer Gives Look at Police Corruption | By David Kocieniewski | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/opinion/the-china-syndrome.html | The China Syndrome | By Maureen Dowd | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/world/now-beijing-hears-another-us-voice-gingrichs.html | Now Beijing Hears Another US Voice Gingrichs | By Patrick E Tyler | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/nyregion/antigay-rule-stirs-protest-at-a-church.html | AntiGay Rule Stirs Protest At a Church | By David Gonzalez | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/sports/ewing-and-knicks-are-hurting-after-upset-by-nets.html | Ewing and Knicks Are Hurting After Upset by Nets | By Mike Wise | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/movies/you-have-no-choice-humans-really.html | You Have No Choice Humans Really | By Lawrence Van Gelder | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/us/report-says-fbi-aide-acted-unwisely-on-files-case.html | Report Says FBI Aide Acted Unwisely on Files Case | By Neil A Lewis | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/arts/rostropovich-at-70-con-brio-and-700-friends.html | Rostropovich at 70 Con Brio and 700 Friends | By Craig R Whitney | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/movies/quiet-desperation-then-decisions-decisions.html | Quiet Desperation Then Decisions Decisions | By Janet Maslin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/opinion/no-security-no-peace.html | No Security No Peace | By Dore Gold | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/nyregion/mayor-orders-state-auditors-to-be-evicted.html | Mayor Orders State Auditors To Be Evicted | By Clifford J Levy | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/sports/sputtering-rangers-need-to-get-rolling.html | Sputtering Rangers Need to Get Rolling | By Tarik ElBashir | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/business/drop-reported-in-companies-fourth-quarter-profit-margins.html | Drop Reported In Companies FourthQuarter Profit Margins | By Robert D Hershey Jr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-29 | https://www.nytimes.com/1997/03/29/opinion/now-theres-no-who-there.html | Now Theres No Who There | By Charles Baxter | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-03-29 | https://www.nytimes.com/1997/03/29/business/dollar-rises-in-quiet-trading-after-broad-drop-on-thursday.html | Dollar Rises in Quiet Trading After Broad Drop on Thursday | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/world/saudi-group-tied-to-other-attacks.html | Saudi Group Tied to Other Attacks | By Douglas Jehl | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/nyregion/subway-clerk-is-remembered-for-quiet-dedication-to-family-and-work.html | Subway Clerk Is Remembered for Quiet Dedication to Family and Work | By Douglas Martin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/nyregion/finally-a-little-respect-for-wineries-of-long-island.html | Finally a Little Respect For Wineries of Long Island | By Clifford Krauss | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/world/india-and-pakistan-seek-cure-for-ills-born-of-an-old-anger.html | India and Pakistan Seek Cure For Ills Born of an Old Anger | By John F Burns | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/arts/lael-wertenbaker-87-author-who-wrote-of-husband-s-death.html | Lael Wertenbaker 87 Author Who Wrote of Husbands Death | By Enid Nemy | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/sports/devils-draftee-wins-hobey-baker-award.html | Devils Draftee Wins Hobey Baker Award | By William N Wallace | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/theater/middle-american-emptiness-only-a-sandwich-can-fill.html | MiddleAmerican Emptiness Only a Sandwich Can Fill | By Peter Marks | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/nyregion/welfare-family-advocates-once-allies-become-rivals.html | Welfare Family Advocates Once Allies Become Rivals | By Rachel L Swarns | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/business/citibank-s-branches-chief-for-us-and-europe-quits.html | Citibanks Branches Chief For US and Europe Quits | By Saul Hansell | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/us/rule-adopted-to-prohibit-secret-tests-on-humans.html | Rule Adopted To Prohibit Secret Tests On Humans | By Matthew L Wald | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/world/ira-admits-it-planted-2-bombs-in-england.html | IRA Admits It Planted 2 Bombs in England | By James F Clarity | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/movies/oval-office-tapes-it-wasnt-just-nixon.html | Oval Office Tapes It Wasnt Just Nixon | By Walter Goodman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/movies/widow-finds-a-husband-and-a-son-takes-it-hard.html | Widow Finds a Husband And a Son Takes It Hard | By Lawrence Van Gelder | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/arts/schubert-celebration-marches-toward-a-diminished-finale.html | Schubert Celebration Marches Toward a Diminished Finale | By James R Oestreich | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/world/in-mideast-stern-talk-and-a-speck-of-hope.html | In Mideast Stern Talk and a Speck of Hope | By Serge Schmemann | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/us/china-protests-us-leaks-on-contributions.html | China Protests US Leaks on Contributions | By Steven Erlanger | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-03-29 | https://www.nytimes.com/1997/03/29/us/families-learning-of-39-cultists-who-died-willingly.html | Families Learning of 39 Cultists Who Died Willingly | By B Drummond Ayres Jr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/us/odyssey-of-regimentation-carried-cult-over-decades.html | Odyssey of Regimentation Carried Cult Over Decades | By Frank Bruni | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/nyregion/bridge-346497.html | Bridge | By Alan Truscott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/us/david-c-miller-80-physician-and-colleague-of-schweitzer.html | David C Miller 80 Physician And Colleague of Schweitzer | By Holcomb B Noble | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/us/relatives-who-get-the-news-they-feared.html | Relatives Who Get the News They Feared | By Carey Goldberg | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/opinion/let-ecologists-buy-federal-timber.html | Let Ecologists Buy Federal Timber | By Mark Muro | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/opinion/typical-american-noises.html | Typical American Noises | By Russell Baker | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/sports/an-on-line-valentine-some-chatter-please.html | An OnLine Valentine Some Chatter Please | By Buster Olney | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/movies/misfit-korean-teen-agers-battle-shame-and-fear.html | Misfit Korean TeenAgers Battle Shame and Fear | By Stephen Holden | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/nyregion/libertarian-for-governor.html | Libertarian for Governor | By Terry Pristin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/us/clinton-considers-pushing-election-panel-on-soft-money.html | Clinton Considers Pushing Election Panel on Soft Money | By Alison Mitchell | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/world/growing-gap-between-old-allies-creates-new-obstacles-for-haiti.html | Growing Gap Between Old Allies Creates New Obstacles for Haiti | By Larry Rohter | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/nyregion/honeymoon-s-over-for-the-marrying-man.html | Honeymoons Over For the Marrying Man | By Randy Kennedy | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/world/top-turkish-general-visits-greeks-bearing-good-will.html | Top Turkish General Visits Greeks Bearing Good Will | By Stephen Kinzer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/sports/yankees-head-north-with-one-too-many.html | Yankees Head North With One Too Many | By Jack Curry | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/world/ship-of-dreams-goes-under-in-poland.html | Ship of Dreams Goes Under in Poland | By Jane Perlez | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/arts/the-pains-and-joys-of-being-a-child.html | The Pains and Joys of Being a Child | By Caryn James | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/nyregion/child-support-consolidation.html | Child Support Consolidation | By Terry Pristin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/arts/carroll-james-jr-disk-jockey-early-backer-of-beatles-was-60.html | Carroll James Jr Disk Jockey Early Backer of Beatles Was 60 | By Allan Kozinn | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-03-29 | https://www.nytimes.com/1997/03/29/nyregion/marie-lambert-dies-at-76-was-surrogate-court-judge.html | Marie Lambert Dies at 76 Was Surrogate Court Judge | By Jan Hoffman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/business/arizona-shopping-center-project-increased.html | ARIZONA SHOPPING CENTER PROJECT INCREASED | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/sports/elkington-has-the-lead-and-the-right-bloodline.html | Elkington Has the Lead And the Right Bloodline | By Charlie Nobles | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/nyregion/good-merlot-and-the-price-is-right.html | Good Merlot and the Price Is Right | By Frank J Prial | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/sports/thomas-is-kentucky-except-on-the-court.html | Thomas Is Kentucky Except on the Court | By Timothy W Smith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/business/mercury-finance-sets-sale-of-insurance-unit.html | MERCURY FINANCE SETS SALE OF INSURANCE UNIT | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/us/cut-urged-in-medicare-money-to-hmo-s.html | Cut Urged in Medicare Money to HMOs | By Robert Pear | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-29 | https://www.nytimes.com/1997/03/29/nyregion/murder-charge-for-15-year-old-in-slaying-of-2-brooklyn-youths.html | Murder Charge for 15YearOld In Slaying of 2 Brooklyn Youths | By David M Herszenhorn | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/born-and-bred-to-reach-the-top.html | Born and Bred to Reach the Top | By Robin Finn | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/weekinreview/incest-as-a-selling-point.html | Incest as a Selling Point | By Karen de Witt | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/sports/islanders-are-making-a-serious-playoff-run.html | Islanders Are Making A Serious Playoff Run | By Jason Diamos | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/a-joyful-noise-on-the-pier.html | A Joyful Noise on the Pier | By Bill Kent | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/board-moving-to-approve-a-mall-in-water-mill.html | Board Moving to Approve a Mall in Water Mill | By Meryl Spiegel | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/magazine/the-lady-vanishes.html | The Lady Vanishes | By Carol Lutfy | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/sports/pitchers-to-get-back-in-the-game-must-get-back-to-throwing-inside.html | Pitchers to Get Back in the Game Must Get Back to Throwing Inside | By Murray Chass | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/opinion/a-religion-of-special-effects.html | A Religion of Special Effects | By David Gelernter | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/opinion/they-ve-got-your-number.html | Theyve Got Your Number | By Debra Galant | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/opinion/the-west-s-debt-to-byzantium.html | The Wests Debt to Byzantium | By Karl E Meyer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/travel/a-legendary-italian-garden.html | A Legendary Italian Garden | By William Weaver | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/ghosts-rest-at-whittaker-chambers-home.html | Ghosts Rest at Whittaker Chambers Home | By Thomas Vinciguerra | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/in-state-of-the-county-address-o-rourke-sets-tasks-for-board.html | In State of the County Address ORourke Sets Tasks for Board | By Donna Greene | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/travel/new-orleans-lets-the-mayhem-roll.html | New Orleans Lets The Mayhem Roll | By Marilyn Stasio | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/steak-for-everybody.html | Steak for Everybody | By Fran Schumer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/it-s-not-safe-to-drive-badly-in-new-jersey.html | Its Not Safe To Drive Badly In New Jersey | By Evelyn Nieves | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/weekinreview/an-unusual-death.html | An Unusual Death | By Mireya Navarro | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/sports/smokin-mel-outruns-derby-contenders.html | Smokin Mel Outruns Derby Contenders | By Joseph Durso | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/weekinreview/fbi-to-white-house-sorry-can-t-help.html | FBI to White House Sorry Cant Help | By David Johnston | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/realestate/affluent-privacy-on-the-sound.html | Affluent Privacy on the Sound | By John Rather | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/world/arab-is-first-fatality-in-latest-spate-of-west-bank-violence.html | Arab Is First Fatality in Latest Spate of West Bank Violence | By Serge Schmemann | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/weekinreview/the-mystery-of-the-violent-bank-jobs.html | The Mystery of the Violent Bank Jobs | By David Johnston | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/tv/young-lovers-beware.html | Young Lovers Beware | By Howard Thompson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/travel/english-garden-events.html | English Garden Events | By Pamela Kent | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/an-exciting-polish-russian-experience.html | An Exciting PolishRussian Experience | By Richard J Scholem | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/a-high-quality-juried-show-that-puts-no-limits-on-media.html | A HighQuality Juried Show That Puts No Limits on Media | By Helen A Harrison | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/business/new-name-new-style-but-why.html | New Name New Style But Why | By Timothy Middleton | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/arts/living-with-the-fake-and-liking-it.html | Living With the Fake and Liking It | By Ada Louise Huxtable | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/or-at-sea-offering-scallops-to-the-sound.html | Or at Sea Offering Scallops To the Sound | By James Lomuscio | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/beat-em.html | Beat Em | By Georgia Scott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/travel/salonika.html | Salonika | By Celestine Bohlen | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/arts/an-experimentalist-in-soul-and-body.html | An Experimentalist in Soul and Body | By Ann Daly | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-03-30 | https://www.nytimes.com/1997/03/30/us/ex-labor-chief-s-memoir-finds-humans-in-masks-of-power.html | ExLabor Chiefs Memoir Finds Humans in Masks of Power | By Michael Wines | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/theater/turning-up-the-heat-in-a-new-doll-s-house.html | Turning Up the Heat In a New Dolls House | By Matt Wolf | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/sports/an-arizona-freshman-who-is-ahead-of-his-time.html | An Arizona Freshman Who Is Ahead of His Time | By Thomas George | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/business/bypassing-the-post-office-alternatives-in-tax-filing.html | Bypassing the Post Office Alternatives in Tax Filing | By Shelly Freierman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/sports/the-secret-is-out-north-dakota-takes-title.html | The Secret Is Out North Dakota Takes Title | By William N Wallace | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/books/mother-tongues.html | Mother Tongues | By Leonard Michaels | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/the-welcome-opening-of-the-lily-season.html | The Welcome Opening of the Lily Season | By Joan Lee Faust | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/office-buildings-remember-the-80-s-make-a-comeback.html | Office Buildings Remember the 80s Make a Comeback | By Kit R Roane | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/business/biotechnology-ways-to-rein-in-the-risks.html | Biotechnology Ways to Rein in the Risks | By Barnaby J Feder | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/a-few-favorite-things.html | A Few Favorite Things | By Georgia Scott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/arts/riding-the-surge-of-the-hit-that-s-not-a-hit.html | Riding the Surge of the Hit Thats Not a Hit | By Andy Meisler | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/weekinreview/the-fed-kicks-it-up-a-notch.html | The Fed Kicks It Up a Notch | By Floyd Norris | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/armonk-man-develops-a-device-to-repel-deer.html | Armonk Man Develops a Device to Repel Deer | By Penny Singer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/outsiders-played-out-fairy-tale.html | Outsiders Played Out Fairy Tale | By Tom Brady | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/business/diary-352748.html | DIARY | By Hubert B Herring | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/magazine/my-sister-in-disguise.html | My Sister in Disguise | By Ellen Pall | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/connecticut-guide-304034.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/travel/unexpected-zanzibar.html | Unexpected Zanzibar | By Paula Budlong Cronin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/newspaper-s-lawyer-withdraws-from-suit.html | Newspapers Lawyer Withdraws From Suit | By Steve Strunsky | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/the-man-at-the-piano-playing-a-supporting-role.html | The Man at the Piano Playing a Supporting Role | By Leslie Kandell | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/tv/like-mary-tyler-moore-with-attitude-and-accent.html | Like Mary Tyler Moore With Attitude and Accent | By Peter Marks | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/theater/the-songs-her-father-s-lyricist-taught-her.html | The Songs Her Fathers Lyricist Taught Her | By Stephen Holden | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/marie-lambert-76-ex-surrogate-court-judge.html | Marie Lambert 76 ExSurrogate Court Judge | By Jan Hoffman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/the-pet-of-a-lifetime.html | The Pet of a Lifetime | By Joe Sharkey | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/books/the-great-dictator.html | The Great Dictator | By Andrew Sarris | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/realestate/when-a-big-waterfall-was-a-sign-of-times-square.html | When a Big Waterfall Was a Sign of Times Square | By Christopher Gray | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/opinion/harry-lee-s-slur.html | Harry Lees Slur | By William Safire | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/realestate/a-town-in-new-hampshire-that-is-courting-growth.html | A Town in New Hampshire That Is Courting Growth | By Susan Diesenhouse | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/books/books-in-brief-fiction-218154.html | Books in Brief Fiction | By Lauren Belfer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/arts/stage-mothers-who-shatter-the-stereotype.html | Stage Mothers Who Shatter the Stereotype | By Stephen Henderson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/alphorn-player-takes-center-stage-most-of-it-really-at-concert.html | Alphorn Player Takes Center Stage Most of It Really at Concert | By Lynne Ames | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/books/love-among-the-loons.html | Love Among the Loons | By Scott Veale | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/automobiles/a-car-for-the-people-who-aren-t-car-people.html | A Car for the People Who Arent Car People | By Michelle Krebs | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/they-re-ready-to-move-but-not-twice.html | Theyre Ready to Move but Not Twice | By Charlie Leduff | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/the-trouble-with-school-testing-systems.html | The Trouble With School Testing Systems | By Nancy Polk | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/us/clinton-s-college-aid-plan-faces-doubt-from-experts.html | Clintons CollegeAid Plan Faces Doubt From Experts | By Peter Applebome | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/al-fresco-dining-moves-skyward.html | Al Fresco Dining Moves Skyward | By Monique P Yazigi | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/books/books-in-brief-fiction-218162.html | Books in Brief Fiction | By David Murray | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/mccall-plans-subpoena-for-data-giuliani-denied.html | McCall Plans Subpoena For Data Giuliani Denied | By Clifford J Levy | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/besieged-mayor-of-white-plains-finds-admirers.html | Besieged Mayor Of White Plains Finds Admirers | By Elsa Brenner | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/magazine/hush-money.html | Hush Money | By William Safire | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/realestate/the-issue-of-taxes-and-selling.html | The Issue Of Taxes And Selling | By Jay Romano | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/magazine/the-coyote-solution.html | The Coyote Solution | By Max Frankel | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/books/innocence-betrayed.html | Innocence Betrayed | By Susan Cheever | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/movies/unsettling-visions-of-the-erotic.html | Unsettling Visions Of The Erotic | By Stephen Holden | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/sports/winds-shake-elkington-s-firm-lead.html | Winds Shake Elkingtons Firm Lead | By Charlie Nobles | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/books/books-in-brief-nonfiction-218219.html | Books in Brief Nonfiction | By Jd Biersdorfer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/us/time-of-puzzled-heartbreak-binds-relatives.html | Time of Puzzled Heartbreak Binds Relatives | By Barry Bearak | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/weekinreview/yankee-go-home-send-cash.html | Yankee Go Home Send Cash | By Nicholas D Kristof | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/sports/mets-face-another-long-season-as-their-young-pitchers-heal.html | Mets Face Another Long Season as Their Young Pitchers Heal | By Buster Olney | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/cherishing-musicals-the-old-and-the-new.html | Cherishing Musicals The Old and the New | By Alvin Klein | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/style/whispers-of-sweet-mortality.html | Whispers Of Sweet Mortality | By Bruce Weber | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/books/friendly-fire.html | Friendly Fire | By Nicholas Proffitt | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/theater/in-the-cool-cool-cool-of-mercer-s-lyrics.html | In the Cool Cool Cool of Mercers Lyrics | By Stephen Holden | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/business/challenging-the-boss-and-living-to-tell-about-it.html | Challenging the Boss and Living to Tell About It | By Susan J Wells | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/arts/when-gangstas-grapple-with-evil.html | When Gangstas Grapple With Evil | By Michael Eric Dyson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/mozart-and-salieri-planned-on-two-stages.html | Mozart and Salieri Planned on Two Stages | By Robert Sherman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/sports/trout-opener-cold-weather-but-hot-prospects.html | Trout Opener Cold Weather but Hot Prospects | By Nelson Bryant | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/travel/a-philosophy-in-bloom.html | A Philosophy in Bloom | By Jacqueline McGrath | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/rolling-down-a-river-and-not-for-the-first-time.html | Rolling Down a River and Not for the First Time | By Alvin Klein | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/playing-in-the-neighborhood-340944.html | PLAYING IN THE NEIGHBORHOOD | By Dan Gaba | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/us/under-the-spotlight-in-china-gore-lacked-luster.html | Under the Spotlight in China Gore Lacked Luster | By James Bennet | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/magazine/irs-rip.html | IRS RIP | By Michael Lewis | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/tenant-says-receivership-has-been-all-downhill-for-co-op.html | Tenant Says Receivership Has Been All Downhill for Coop | By Anthony Ramirez | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/legacy-of-a-hank-of-hair.html | Legacy of a Hank of Hair | By Diane Sierpina | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/weekinreview/new-radio-talker-local-frequency.html | New Radio Talker Local Frequency | By Hubert B Herring | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/magnet-schools-whether-on-stage.html | Magnet Schools Whether on Stage | By Fred Musante | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/lone-biker-founds-group-to-aid-charity.html | Lone Biker Founds Group to Aid Charity | By Donna Greene | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/style/a-dowager-store-sips-from-the-fountain-of-youth.html | A Dowager Store Sips From the Fountain of Youth | By Julie Besonen | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/surgery-and-drugs-helping-overcome-the-shame-of-impotency.html | Surgery and Drugs Helping Overcome the Shame of Impotency | By Mary Reinholz | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/us/bewilderment-is-all-that-s-left-for-families.html | Bewilderment Is All Thats Left for Families | By Pam Belluck | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/mosaic-benches-face-unseating-at-grant-s-tomb.html | Mosaic Benches Face Unseating At Grants Tomb | By Janet Allon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/nothing-lasts-forever.html | Nothing Lasts Forever | By Edward Lewine | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/new-rochelle-forum-to-discuss-youth-issues.html | New Rochelle Forum to Discuss Youth Issues | By Felice Buckvar | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/world/nationalists-stoke-macedonia-s-anxiety.html | Nationalists Stoke Macedonias Anxiety | By Mike OConnor | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/prison-partners-make-a-renovation.html | Prison Partners Make a Renovation | By Carolyn Battista | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/back-at-fort-dix-this-time-for-health-care.html | Back at Fort Dix This Time for Health Care | By Elizabeth Seymour | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregi on/life-with-a-twist-fiction-based-photography-realism-in-paint.html | Life With a Twist FictionBased Photography Realism in Paint | By William Zimmer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/us/mar yland-lawmakers-reject-increase-in-tax-on-cigarettes.html | Maryland Lawmakers Reject Increase in Tax on Cigarettes | By David Stout | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregi on/working-to-the-beat-of-many-different-drums.html | Working to the Beat of Many Different Drums | By David Rohde | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/travel/ q-and-a-265780.html | Q and A | By Janet Piorko | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/weeki nreview/would-a-clerk-by-any-other-name-measure-your-feet.html | Would a Clerk by Any Other Name Measure Your Feet | By Jennifer Steinhauer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregi on/fyi-340642.html | FYI | By Martin Stolz | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregi on/the-duke-and-i.html | The Duke and I | By Alvin Klein | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/books/ black-like-me.html | Black Like Me | By William Finnegan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregi on/painting-maps-as-wall-hangings.html | Painting Maps as Wall Hangings | By Sharon W Linsker | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/books/ books-in-brief-nonfiction-218227.html | Books in Brief Nonfiction | By Raye Snover | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/sports/ wildcats-are-in-arizona-will-face-kentucky.html | Wildcats Are In Arizona Will Face Kentucky | By Malcolm Moran | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/books/ books-in-brief-fiction-218189.html | Books in Brief Fiction | By Bill Kent | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/magaz ine/clinton-vs-the-first-amendment.html | Clinton vs the First Amendment | By Floyd Abrams | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/weeki nreview/caricature-in-the-age-of-political-correctness.html | Caricature in the Age of Political Correctness | By Francis X Clines | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregi on/mime-group-entertains-deaf-children.html | Mime Group Entertains Deaf Children | By Barbara Hall | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/sports/ nets-can-t-push-button-on-copy-machine.html | Nets Cant Push Button on Copy Machine | By Selena Roberts | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/world/ a-convention-draws-french-for-far-right-and-against-it.html | A Convention Draws French For Far Right And Against It | By Craig R Whitney | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/books/ crime-217573.html | Crime | By Marilyn Stasio | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/books/ books-in-brief-fiction-218146.html | Books in Brief Fiction | By James Polk | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/magaz ine/the-faces-of-hedda-nussbaum.html | The Faces of Hedda Nussbaum | By Francine Russo | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-30 | https://www.nytimes.com/1997/03/30/tv/epic-proportions.html | Epic Proportions | By Paula Schwartz | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-03-30 | https://www.nytimes.com/1997/03/30/sports/hiring-blacks-now-up-to-the-owners.html | Hiring Blacks Now Up to the Owners | By Mike Freeman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/us/in-serene-setting-in-california-a-suicide-investigation-unfolds.html | In Serene Setting in California A Suicide Investigation Unfolds | By Todd S Purdum | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/books/books-in-brief-nonfiction-218200.html | Books in Brief Nonfiction | By Adam Clymer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/books/from-anatolian-turkey-sophisticated-kilims.html | From Anatolian Turkey Sophisticated Kilims | By Bess Liebenson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/books/abraham-s-drifting-children.html | Abrahams Drifting Children | By Jonathan Rosen | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/bill-seeks-to-strengthen-consumer-credit-protection.html | Bill Seeks to Strengthen Consumer Credit Protection | By Kit R Roane | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/weekinreview/fortysomething-mammograms-still-more-advice.html | Fortysomething Mammograms Still More Advice | By Gina Kolata | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/japanese-favorites-in-a-stunning-setting.html | Japanese Favorites in a Stunning Setting | By Joanne Starkey | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/books/what-i-did-for-sex.html | What I Did for Sex | By Craig Seligman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/well-read.html | Well Read | By Daniel J Philippon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/magazine/out-of-egypt.html | Out of Egypt | By Molly ONeill | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/business/for-family-businesses-new-pension-power.html | For Family Businesses New Pension Power | By Martha Nolan McKenzie | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/conservation-intertwines-with-artifacts-in-show.html | Conservation Intertwines With Artifacts in Show | By Vivien Raynor | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/magazine/sheer-madness.html | Sheer Madness | By Cynthia Heimel | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/asparagus-dishes-inspired-by-italy.html | Asparagus Dishes Inspired by Italy | By Florence Fabricant | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/under-siege-cuny-leader-shows-coolness-and-caution.html | Under Siege CUNY Leader Shows Coolness and Caution | By Janny Scott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/warm-welcome-comforting-familiarity.html | Warm Welcome Comforting Familiarity | By Patricia Brooks | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/a-final-twist-for-suspects-who-posed-as-the-police.html | A Final Twist for Suspects Who Posed as the Police | By Joseph P Fried | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/travel/sampling-somerset.html | Sampling Somerset | By Daria Price Bowman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-30 | https://www.nytimes.com/1997/03/30/realestate/technology-in-the-front-seat-at-4-times-square.html | Technology in the Front Seat at 4 Times Square | By John Holusha | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-03-30 | https://www.nytimes.com/1997/03/30/business/a-way-to-gauge-tax-effects.html | A Way To Gauge Tax Effects | By Carole Gould | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/books/books-in-brief-fiction.html | Books in Brief Fiction | By Liam Callanan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/historic-sites-in-the-hudson-valley-join-forces-to-promote-tourism.html | Historic Sites in the Hudson Valley Join Forces to Promote Tourism | By Herbert Hadad | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/world/studying-bosnia-s-us-prisoners-of-peace.html | Studying Bosnias US Prisoners of Peace | By Chris Hedges | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/phone-company-fights-easier-toll-call-plan.html | Phone Company Fights Easier TollCall Plan | By Kit R Roane | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/books/journeys-to-the-bottom-of-the-world.html | Journeys to the Bottom of the World | By Dava Sobel | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/sports/on-the-trail-that-robinson-blazed-glory-flowed-into-our-lives.html | On The Trail That Robinson Blazed Glory Flowed Into Our Lives | By George Vecsey | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/feldman-ranks-high-on-federation-s-list-for-shanker-s-job.html | Feldman Ranks High on Federations List for Shankers Job | By Steven Greenhouse | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/still-homeless-just-harder-to-see.html | Still Homeless Just Harder to See | By Sarah Kershaw | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/magazine/the-film-makers-and-the-abuser.html | The Film Makers and the Abuser | By Ted Conover | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/realestate/building-blocks-in-the-battle-on-aids.html | Building Blocks In the Battle On AIDS | By David W Dunlap | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/guardians-of-piping-plovers-and-other-vanishing-creatures.html | Guardians of Piping Plovers and Other Vanishing Creatures | By Diane Ketcham | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/world/heroin-is-proving-a-growth-industry-for-colombia.html | Heroin Is Proving a Growth Industry for Colombia | By Diana Jean Schemo | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/business/to-rate-hospitals-she-dons-a-wig-and-practices-her-cough.html | To Rate Hospitals She Dons a Wig and Practices Her Cough | By David J Morrow | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/sports/with-ewing-hurting-van-gundy-plans-shake-up.html | With Ewing Hurting Van Gundy Plans ShakeUp | By Mike Wise | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/movies/a-comic-who-did-nothing-but-did-it-in-a-hilarious-way.html | A Comic Who Did Nothing but Did It In a Hilarious Way | By David Everitt | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/movies/disaster-was-there-a-disaster.html | Disaster Was There a Disaster | By Ian Fisher | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/weekinreview/nothing-glitters-like-gold.html | Nothing Glitters Like Gold | By Anthony Depalma | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/building-a-nest-egg-and-a-community.html | Building a Nest Egg and a Community | By Jane H Lii | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/books/one-nation-under-many-gods.html | One Nation Under Many Gods | By Raleigh Trevelyan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/weekinreview/a-visitor-for-james-earl-ray.html | A Visitor for James Earl Ray | By Kevin Sack | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/in-stonemason-s-hands-work-becomes-folk-art.html | In Stonemasons Hands Work Becomes Folk Art | By Roberta Hershenson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/li-vines-299278.html | LI Vines | By Howard G Goldberg | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/councilmen-positioning-for-bronx-primary.html | Councilmen Positioning for Bronx Primary | By Jonathan P Hicks | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/not-your-average-bucolic-landscapes.html | Not Your Average Bucolic Landscapes | By William Zimmer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/sports/well-grounded-at-shortstop.html | Well Grounded at Shortstop | By Murray Chass | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/old-orthodox-synagogues-offer-bonuses-to-recruit-the-younger-generation.html | Old Orthodox Synagogues Offer Bonuses to Recruit the Younger Generation | BY Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/once-crowded-library-doubles-its-volume.html | OnceCrowded Library Doubles Its Volume | By Andrea K Walker | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/all-aboard.html | All Aboard | By Georgia Scott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/weekinreview/fighting-the-drug-war-with-boomerangs.html | Fighting the Drug War With Boomerangs | By Clifford Krauss | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/the-fight-for-a-better-monetary-solution.html | The Fight for a Better Monetary Solution | By Karen Berman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/westchester-guide-302066.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/books/the-things-that-were-caesar-s.html | The Things That Were Caesars | By David Walton | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/business/why-both-bulls-and-bears-can-act-so-bird-brained.html | Why Both Bulls and Bears Can Act So BirdBrained | By Jonathan Fuerbringer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/us/rising-phone-bills-are-likely-result-of-deregulation.html | RISING PHONE BILLS ARE LIKELY RESULT OF DEREGULATION | By Mark Landler | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/cancellation-of-2-charter-schools-breeds-anxiety-elsewhere.html | Cancellation of 2 Charter Schools Breeds Anxiety Elsewhere | By Abby Goodnough | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-30 | https://www.nytimes.com/1997/03/30/sports/preview-1997.html | PREVIEW 1997 | By Murray Chass | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/business/jitters-for-the-port-authority-s-bondholders.html | Jitters for the Port Authoritys Bondholders | By James Dao | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/books/an-optimist-s-lament.html | An Optimists Lament | By Fareed Zakaria | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/orchard-beach-may-be-getting-its-day-in-the-sun.html | Orchard Beach May Be Getting Its Day in the Sun | By Andrea K Walker | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/caring-for-the-grandchildren.html | Caring for the Grandchildren | By Karen Berman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/us/police-in-baltimore-try-new-kind-of-recruiting.html | Police in Baltimore Try New Kind of Recruiting | By Michael Janofsky | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/long-island-journal-299529.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/weekinreview/year-of-the-unusual-usual-oscars.html | Year of the Unusual Usual Oscars | By Janet Maslin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/sides-drawn-in-satanism-suit.html | Sides Drawn in Satanism Suit | By Kate Stone Lombardi | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/realestate/an-auto-race-track-s-last-lap.html | An Auto Race Tracks Last Lap | By Diana Shaman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/arts/visiting-musical-ghosts-in-search-of-answers.html | Visiting Musical Ghosts in Search of Answers | By Alex Ross | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/world/maurice-coreth-67-is-dead-hunter-helped-save-the-rhino.html | Maurice Coreth 67 Is Dead Hunter Helped Save the Rhino | By Robert Mcg Thomas Jr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/theater/a-quiet-soho-troupe-makes-a-raid-uptown.html | A Quiet SoHo Troupe Makes a Raid Uptown | By Don Shewey | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/sports/new-braves-will-start-season-in-a-new-slightly-used-stadium.html | New Braves Will Start Season In A New Slightly Used Stadium | By Jerry Schwartz | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/trout-season-invigorated-as-fresh-stock-enters-waters.html | Trout Season Invigorated As Fresh Stock Enters Waters | By David Winzelberg | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/tv/mark-russell-s-high-wire-act-with-no-net.html | Mark Russells HighWire Act With No Net | By Clyde Haberman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/elms-that-have-been-recruited-in-a-battle-against-development.html | Elms That Have Been Recruited in a Battle Against Development | By Mark Stover | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/judge-invalidates-jewish-theological-seminary-s-eviction-notices.html | Judge Invalidates Jewish Theological Seminarys Eviction Notices | By Jane H Lii | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/us/family-is-confident-that-son-s-life-and-suicide-were-of-his-own-volition.html | Family Is Confident That Sons Life and Suicide Were of His Own Volition | By Jonathan Rabinovitz | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-30 | https://www.nytimes.com/1997/03/30/travel/credit-cards-hazards-abroad.html | Credit Cards Hazards Abroad | By Betsy Wade | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/don-t-walk-run.html | Dont Walk Run | By Richard F Shepard | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/magazine/a-moveable-feat.html | A Moveable Feat | By Pilar Viladas | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/riders-say-new-trains-are-on-wrong-track.html | Riders Say New Trains Are on Wrong Track | By Mark Francis Cohen | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/travel/caterer-wants-to-see-if-food-lures-fliers.html | Caterer Wants to See If Food Lures Fliers | By Adam Bryant | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/realestate/starting-a-new-life-overlooking-the-hudson.html | Starting a New Life Overlooking the Hudson | By Tracie Rozhon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/style/the-dark-side-of-audubon-s-era-and-his-work.html | The Dark Side of Audubons Era and His Work | By Anne Raver | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/trying-legislative-hats-for-size.html | Trying Legislative Hats for Size | By Darice Bailer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/books/books-in-brief-nonfiction-218243.html | Books in Brief Nonfiction | By Patricia T OConner | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/business/the-tiny-surprises-of-large-company-funds.html | The Tiny Surprises of LargeCompany Funds | By Juliette Fairley | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/sports/the-days-that-brought-the-barrier-down.html | The Days That Brought the Barrier Down | By Dave Anderson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/marching-to-the-primary-step-by-step-by-step.html | Marching to the Primary Step by Step by Step | By Jennifer Preston | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/tenants-rally-to-keep-rent-system.html | Tenants Rally to Keep Rent System | By Merri Rosenberg | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/us/the-day-a-cult-shook-a-tiny-town.html | The Day a Cult Shook a Tiny Town | By James Brooke | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/books/here-come-the-sons.html | Here Come the Sons | By Hal Espen | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/sports/a-taste-of-portugal-as-odu-faces-vols.html | A Taste of Portugal As ODU Faces Vols | By Frank Litsky | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/5-years-later-view-of-city-turns-rosier.html | 5 Years Later View of City Turns Rosier | By Marjorie Connelly | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/sports/women-on-the-court-athletes-above-all.html | Women on the Court Athletes Above All | By Harvey Araton | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/business/mortality-wears-a-profitable-noncyclical-edge.html | Mortality Wears a Profitable Noncyclical Edge | By Sana Siwolop | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/books/a-loaf-of-bread-a-ton-of-cheese-and-thou.html | A Loaf of Bread a Ton of Cheese and Thou | By Mark Schone | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-03-30 | https://www.nytimes.com/1997/03/30/books/new-noteworthy-paperbacks-218014.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/us/land-of-religious-freedom-has-universe-of-spirituality.html | Land of Religious Freedom Has Universe of Spirituality | By Gustav Niebuhr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/business/equality-is-more-than-ordinary-business.html | Equality Is More Than Ordinary Business | By Steven M H Wallman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/books/gate-crashing-in-the-temple-of-taste.html | GateCrashing in the Temple of Taste | By Roxana Robinson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/katonah-to-observe-100-years-of-rebirth.html | Katonah to Observe 100 Years of Rebirth | By Penny Singer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/us/after-2-years-bombing-trial-is-set-to-begin.html | After 2 Years Bombing Trial Is Set to Begin | By Jo Thomas | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/weekinreview/acting-their-attitude-not-their-age.html | Acting Their Attitude Not Their Age | By Allen R Myerson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/more-trees-scheduled-to-be-cut-at-airport.html | More Trees Scheduled To Be Cut at Airport | By Merri Rosenberg | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/arts/the-private-face-of-a-master.html | The Private Face of a Master | By Amei Wallach | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/automobiles/auto-makers-practice-a-new-york-accent.html | Auto Makers Practice a New York Accent | By Michelle Krebs | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/sports/daly-seen-drinking-on-night-before-he-withdrew.html | Daly Seen Drinking on Night Before He Withdrew | By Charlie Nobles | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/internet-help-after-a-pregnancy-fails.html | Internet Help After a Pregnancy Fails | By Kathy Katella | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/sports/whalers-say-their-first-goodbye-to-rangers.html | Whalers Say Their First Goodbye to Rangers | By Tarik ElBashir | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/weekinreview/they-watch-when-tv-says-don-t.html | They Watch When TV Says Dont | By Lawrie Mifflin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/one-school-makes-an-educator-s-dream-come-true.html | One School Makes an Educators Dream Come True | By Abby Goodnough | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/style/dear-abby-doesn-t-live-here-anymore.html | Dear Abby Doesnt Live Here Anymore | By William Grimes | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/choosing-and-using-wood-screws.html | Choosing and Using Wood Screws | By Edward R Lipinski | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/mother-is-questioned-in-death-of-a-child-apparently-abused.html | Mother Is Questioned in Death Of a Child Apparently Abused | By David M Herszenhorn | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/paintings-that-take-the-long-and-high-view-of-the-landscape.html | Paintings That Take the Long and High View of the Landscape | By Carl Sommers | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/classic-ballet-international-sounds.html | Classic Ballet International Sounds | By Robert Sherman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-03-30 | https://www.nytimes.com/1997/03/30/business/no-need-to-raise-rates-again.html | No Need To Raise Rates Again | By Edward Yardeni | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/books/childrens-books.html | Childrens Books | By Samuel Shem | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/sports/the-second-time-will-not-be-as-charmed-for-the-yankees.html | The Second Time Will Not Be as Charmed for the Yankees | By Jack Curry | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/movies/back-in-the-kitchen-post-picket-fences.html | Back in the Kitchen PostPicket Fences | By Margy Rochlin | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Vivian Dent | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/checking-out-hale-bopp-backyard-comet.html | Checking Out HaleBopp Backyard Comet | By Dan Barry | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/a-back-country-rusticity-in-armonk.html | A BackCountry Rusticity in Armonk | By M H Reed | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/business/when-contrarian-funds-don-t-cushion-the-blow.html | When Contrarian Funds Dont Cushion the Blow | By Virginia Munger Kahn | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/whitman-plan-seeks-support-of-labor-chief.html | Whitman Plan Seeks Support Of Labor Chief | By Jennifer Preston | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/sports/a-one-step-solution-raising-the-mound.html | A OneStep Solution Raising The Mound | By Murray Chass | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/business/new-road-to-riches-is-paved-with-options.html | New Road to Riches Is Paved With Options | By Judith H Dobrzynski | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/critics-scrutinize-lilco-accord.html | Critics Scrutinize Lilco Accord | By John Rather | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/sports/hingis-rout-shows-seles-who-s-no-1.html | Hingis Rout Shows Seles Whos No 1 | By Robin Finn | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/sports/fewer-blacks-follow-robinson-s-baseball-lead.html | Fewer Blacks Follow Robinsons Baseball Lead | By Claire Smith | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/archives/a-diaper-bag-that-dare-not-speak-its-name.html | A Diaper Bag That Dare Not Speak Its Name | By Stephen Henderson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/arts/this-music-befits-a-saintly-legend.html | This Music Befits a Saintly Legend | By Barbara Jepson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/books/when-memory-speaks.html | When Memory Speaks | By Larry Wolff | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/world/over-here-paper-chase-for-nazi-gold.html | Over Here Paper Chase for Nazi Gold | By Irvin Molotsky | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/books/living-better-digitally.html | Living Better Digitally | By Rick Prelinger | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/business/psst-have-i-got-a-tip-for-you.html | Psst Have I Got a Tip For You | By Floyd Norris | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/we-don-t-just-baby-sit-classrooms-for-child-care-with-the-future-in-mind.html | We Dont Just BabySit Classrooms for Child Care With the Future in Mind | By George James | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/here-s-the-dirt-repairs-to-close-lawn.html | Heres the Dirt Repairs to Close Lawn | By Bernard Stamler | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/trading-their-prison-cells-for-church-pews.html | Trading Their Prison Cells for Church Pews | By Suzanne Freeman | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/travel/living-it-up-in-zermatt-at-least-a-little.html | Living It Up In Zermatt At Least a Little | By Eric Weinberger | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/sports/haskins-sees-own-image-on-the-court.html | Haskins Sees Own Image On the Court | By William C Rhoden | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/closing-shelter-raises-fears-of-few-options.html | Closing Shelter Raises Fears Of Few Options | By Anthony Ramirez | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/for-survivors-of-suicide-questions-and-lies.html | For Survivors of Suicide Questions and Lies | By Robert Lipsyte | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/style/cecile-rossant-and-christian-niemitz.html | Cecile Rossant and Christian Niemitz | By Lois Smith Brady | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/arts/what-s-on-russia-s-mind.html | Whats on Russias Mind | By Alessandra Stanley | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/opinion/the-suicides-next-door.html | The Suicides Next Door | By Frank Rich | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/arts/for-the-fabulous-eggs-the-magic-only-grows.html | For the Fabulous Eggs The Magic Only Grows | By Rita Reif | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/weekinreview/rubdowns-are-fine-then-again-they-can-get-a-little-too-touchy.html | Rubdowns Are Fine Then Again They Can Get a Little Too Touchy | By Tom Kuntz | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/weekinreview/arrest-in-canada-linked-to-bombing-in-saudi-arabia.html | Arrest in Canada Linked To Bombing in Saudi Arabia | By Anthony Depalma | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/arts/swaggering-in-death-s-face-till-the-end.html | Swaggering in Deaths Face Till the End | By Jon Pareles | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/arts/the-beginnings-of-a-far-ranging-creative-revolt.html | The Beginnings Of a FarRanging Creative Revolt | By Jack Anderson | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/weekinreview/old-view-of-internet-nerds-new-view-nuts.html | Old View of Internet Nerds New View Nuts | By George Johnson | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/out-of-the-holocaust-lifting-a-veil-of-life-with-the-socially-elite.html | Out of the Holocaust Lifting a Veil of Life With the Socially Elite | By Lorraine Kreahling | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/weekinreview/can-you-spare-1-million.html | Can You Spare 1 Million | By Richard L Berke | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |
| 1997-03-30 | https://www.nytimes.com/1997/03/30/travel/alaska-airlines-opens-russia-s-wild-east.html | Alaska Airlines Opens Russias Wild East | By James Brooke | TX 4-468-861 | 1997-05-07 TX 6-681-619 | 2009-08-06 |

Page 24851 of 33266

| 1997-03-31 | https://www.nytimes.com/1997/03/31/business-to-support-fewer-supercomputer-centers.html | US to Support Fewer Supercomputer Centers | By John Markoff | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-03-31 | https://www.nytimes.com/1997/03/31/business/heroes-of-a-new-genre-seek-their-fortunes-in-the-kingdom-of-silicon-valley.html | Heroes of a new genre seek their fortunes in the kingdom of Silicon Valley | By Edward Rothstein | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/business/new-tools-for-public-relations-firms.html | New Tools for Public Relations Firms | By Sreenath Sreenivasan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/business/by-one-key-monetary-measure-fox-could-push-past-both-cbs-and-abc-this-fall.html | By one key monetary measure Fox could push past both CBS and ABC this fall | By Bill Carter | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/opinion/the-bell-tolls-for-oslo.html | The Bell Tolls for Oslo | By Thomas L Friedman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/world/arafat-s-police-keep-a-tight-grip-on-arab-protests.html | ARAFATS POLICE KEEP A TIGHT GRIP ON ARAB PROTESTS | By Serge Schmemann | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/business/computers-turn-design-on-its-prototypical-ear.html | Computers Turn Design On Its Prototypical Ear | By Claudia H Deutsch | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/world/south-of-the-border-a-cab-ride-can-really-cost.html | South of the Border a Cab Ride Can Really Cost | By Clifford Krauss | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/arts/a-tale-of-innocence-betrayed-in-a-stylized-mode.html | A Tale of Innocence Betrayed in a Stylized Mode | By Anna Kisselgoff | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/us/for-cowboy-in-cult-long-ride-into-sunset.html | For Cowboy in Cult Long Ride Into Sunset | By James Brooke | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/us/sacramento-charity-s-success-puts-it-at-odds-with-city-council.html | Sacramento Charitys Success Puts It at Odds With City Council | By Tim Golden | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/opinion/nike-s-boot-camps.html | Nikes Boot Camps | By Bob Herbert | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/us/searching-for-solace-in-the-hope-of-the-resurrection.html | Searching for Solace in the Hope of the Resurrection | By Keith Bradsher | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/style/chronicle-379190.html | CHRONICLE | By Elaine Louie | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/sports/whether-olson-likes-it-or-not-no-title-no-respect.html | Whether Olson Likes It or Not No Title No Respect | By William C Rhoden | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/sports/speedy-recovery-by-ewing-helps-cure-what-ails-knicks.html | Speedy Recovery by Ewing Helps Cure What Ails Knicks | By Mike Wise | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/world/ban-expiring-haitians-fear-return-of-the-tontons-macoute.html | Ban Expiring Haitians Fear Return of the Tontons Macoute | By Larry Rohter | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-31 | https://www.nytimes.com/1997/03/31/nyregion/municipal-courts-are-linked.html | Municipal Courts Are Linked | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-03-31 | https://www.nytimes.com/1997/03/31/sports/muster-tames-bruguera-on-heated-hardcourts.html | Muster Tames Bruguera On Heated Hardcourts | By Robin Finn | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/business/german-media-giant-struggles-to-revive-digital-tv-venture.html | German Media Giant Struggles to Revive Digital TV Venture | By Edmund L Andrews | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/us/franklin-c-salisbury-dies-at-86-aided-cancer-and-rocket-studies.html | Franklin C Salisbury Dies at 86 Aided Cancer and Rocket Studies | By Wolfgang Saxon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/sports/reese-helped-change-baseball.html | Reese Helped Change Baseball | By Ira Berkow | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/business/ascend-plans-to-acquire-cascade-in-3.7-billion-stock-swap.html | Ascend Plans to Acquire Cascade in 37 Billion Stock Swap | By Lawrence M Fisher | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/world/otto-john-88-bonn-official-at-center-of-counterspy-mystery.html | Otto John 88 Bonn Official At Center of Counterspy Mystery | By Eric Pace | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/nyregion/in-albany-budget-lateness-is-a-form-of-realism.html | In Albany Budget Lateness Is a Form of Realism | By James Dao | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/nyregion/for-an-ex-ira-bomber-celebrity.html | For an ExIRA Bomber Celebrity | By Monte Williams | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/us/guiding-journeys-through-ancient-text.html | Guiding Journeys Through Ancient Text | By Sara Rimer | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/nyregion/at-prayer-and-on-parade-a-city-basks-in-easter.html | At Prayer and on Parade a City Basks in Easter | By Kit R Roane | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/business/displaying-3d-pictures-in-a-2d-world.html | Displaying 3D Pictures in a 2D World | By Claudia H Deutsch | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/us/andrew-valuchek-democratic-liaison-and-publisher-85.html | Andrew Valuchek Democratic Liaison And Publisher 85 | By Wolfgang Saxon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/nyregion/bridge-379140.html | Bridge | BY Alan Truscott | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/world/albania-envoy-accuses-italy-in-sinking-of-refugee-boat.html | Albania Envoy Accuses Italy in Sinking of Refugee Boat | By John Tagliabue | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/business/accounts.html | Accounts | By Tamar Charry | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/business/analysts-say-1990-s-bull-market-faces-its-toughest-test.html | Analysts Say 1990s Bull Market Faces Its Toughest Test | By David Barboza | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/nyregion/they-know-what-they-like.html | They Know What They Like | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/world/ella-maillart-a-swiss-writer-and-adventurer-is-dead-at-94.html | Ella Maillart a Swiss Writer and Adventurer Is Dead at 94 | By Robert Mcg Thomas Jr | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-31 | https://www.nytimes.com/1997/03/31/business/roman-catholic-church-gets-mixed-reviews-its-foray-into-advertising-s-big-issues.html | The Roman Catholic Church gets mixed reviews on its foray into advertisings big issues | By Tamar Charry | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/world/deaths-at-rally-rattle-cambodia.html | DEATHS AT RALLY RATTLE CAMBODIA | By Seth Mydans | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/style/chronicle-379204.html | CHRONICLE | By Elaine Louie | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/business/ameritech-names-10-in-review.html | Ameritech Names 10 in Review | By Tamar Charry | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/books/history-and-race-seasoned-by-magic-and-reality-in-an-epic-of-martinique.html | History and Race Seasoned by Magic and Reality in an Epic of Martinique | By Richard Bernstein | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/sports/ultimate-reward-for-a-vol-guard-s-comeback.html | Ultimate Reward for a Vol Guards Comeback | By Harvey Araton | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/sports/daly-to-enter-alcohol-treatment-center.html | Daly to Enter Alcohol Treatment Center | By Charlie Nobles | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/nyregion/bronx-mother-is-charged-in-boy-s-death.html | Bronx Mother Is Charged In Boys Death | By Melody Petersen | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/business/at-end-of-a-miners-rainbow-a-cloud-of-confusion-lingers.html | At End of a Miners Rainbow A Cloud of Confusion Lingers | By Anthony Depalma | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/world/israeli-army-in-show-of-force-on-day-of-palestinian-protest.html | Israeli Army in Show of Force On Day of Palestinian Protest | By Joel Greenberg | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/business/in-news-business-upi-plans-to-thrive-in-350-words-or-less.html | In News Business UPI Plans To Thrive in 350 Words or Less | By Iver Peterson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/nyregion/recycling-is-about-to-become-a-bigger-task-in-manhattan.html | Recycling Is About to Become A Bigger Task in Manhattan | By Randy Kennedy | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/books/grisham-s-escape-into-legal-thrillers.html | Grishams Escape Into Legal Thrillers | By Mel Gussow | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/us/heaven-s-gate-fit-in-with-new-mexico-s-offbeat-style.html | Heavens Gate Fit In With New Mexicos Offbeat Style | By Carey Goldberg | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/sports/a-litany-of-ifs-and-maybes-for-mets.html | A Litany of Ifs and Maybes for Mets | By Buster Olney | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/business/internet-bookstore-files-to-sell-stock-to-public.html | Internet Bookstore Files To Sell Stock to Public | By Dow Jones | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/nyregion/deal-may-save-reservoir.html | Deal May Save Reservoir | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/sports/lady-vols-defend-their-title-with-tenacity.html | Lady Vols Defend Their Title With Tenacity | By Harvey Araton | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-03-31 | https://www.nytimes.com/1997/03/31/busine ss/molecular-biologist-receives-protection-for-discoveries-that-could-be-millions.html | A molecular biologist receives protection for discoveries that could be millions of years old | By Teresa Riordan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/arts/de spite-devastating-losses-the-gardner-museum-is-rebounding.html | Despite Devastating Losses the Gardner Museum Is Rebounding | By Holland Cotter | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/arts/ag ents-but-not-so-secret-anymore.html | Agents but Not So Secret Anymore | By Walter Goodman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/busine ss/electronic-discovery-proves-an-effective-legal-weapon.html | Electronic Discovery Proves an Effective Legal Weapon | By Geanne Rosenberg | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/sports/ guerin-helps-devils-make-quick-work-of-kings.html | Guerin Helps Devils Make Quick Work of Kings | By Jason Diamos | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/sports/ will-owners-reprimand-calipari.html | Will Owners Reprimand Calipari | By Selena Roberts | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/busine ss/papers-for-homeless-offer-needy-a-leg-up.html | Papers for Homeless Offer Needy a Leg Up | By Larry Dum | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/nyregi on/cheaper-park-and-ride.html | Cheaper ParkandRide | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/world/ key-political-party-leaves-indian-governing-coalition.html | Key Political Party Leaves Indian Governing Coalition | By John F Burns | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/sports/ a-new-point-guard-brings-quick-success.html | A New Point Guard Brings Quick Success | By Thomas George | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/opinio n/maybe-reason-isnt-enough.html | Maybe Reason Isnt Enough | By Marty Kaplan | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/nyregi on/sewage-closes-clam-beds.html | Sewage Closes Clam Beds | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/us/wil bur-knorr-51-mathematics-historian.html | Wilbur Knorr 51 Mathematics Historian | By Wolfgang Saxon | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/busine ss/disney-will-charge-fee-for-children-s-web-site.html | Disney Will Charge Fee For Childrens Web Site | By Laurie J Flynn | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/arts/ch oreography-looks-absurd-but-that-s-its-intention.html | Choreography Looks Absurd But Thats Its Intention | By Jack Anderson | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/sports/ elkington-wires-field-and-wins-by-7-shots.html | Elkington Wires Field and Wins By 7 Shots | By Charlie Nobles | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/arts/ju st-the-girl-next-door-but-neighborhood-vampires-beware.html | Just the Girl Next Door but Neighborhood Vampires Beware | By John J OConnor | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/busine ss/nestle-unit-shuffles-accounts.html | Nestle Unit Shuffles Accounts | By Tamar Charry | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/nyregi on/man-shot-to-death-in-diner.html | Man Shot to Death in Diner | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |

| 1997-03-31 | https://www.nytimes.com/1997/03/31/world/gingrich-warns-china-that-us-would-step-in-to-defend-taiwan.html | Gingrich Warns China That US Would Step In to Defend Taiwan | By Seth Faison | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/world/pope-s-easter-message-assails-hatred-in-world-trouble-spots.html | Popes Easter Message Assails Hatred in World Trouble Spots | By John Tagliabue | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/arts/at-a-dance-music-conference-soul-searching-mixes-with-club-hopping.html | At a Dance Music Conference SoulSearching Mixes With ClubHopping | By Neil Strauss | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/us/political-meddling-by-outsiders-not-new-for-us.html | Political Meddling by Outsiders Not New for US | By John M Broder | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/opinion/forgive-no-trespasses.html | Forgive No Trespasses | By Anthony Lewis | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/nyregion/drunken-driver-kills-1.html | Drunken Driver Kills 1 | By Andy Newman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/nyregion/brazen-robber-upsets-a-church-on-its-holiest-day.html | Brazen Robber Upsets a Church on Its Holiest Day | By Michael Cooper | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/nyregion/women-s-killers-are-very-often-their-partners-a-study-finds.html | Womens Killers Are Very Often Their Partners A Study Finds | By Pam Belluck | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/us/us-surveys-find-farm-worker-pay-down-for-20-years.html | US SURVEYS FIND FARM WORKER PAY DOWN FOR 20 YEARS | By Steven Greenhouse | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/sports/for-starters-yankees-think-they-re-solid.html | For Starters Yankees Think Theyre Solid | By Jack Curry | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/sports/the-more-the-knicks-wobble-the-less-tolerant-van-gundy-gets.html | The More the Knicks Wobble the Less Tolerant Van Gundy Gets | By Clifton Brown | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/sports/its-wildcats-seeking-to-dethrone-wildcats.html | Its Wildcats Seeking to Dethrone Wildcats | By Malcolm Moran | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-03-31 | https://www.nytimes.com/1997/03/31/nyregion/grieving-father-s-14-year-crusade-helps-air-crash-victims.html | Grieving Fathers 14Year Crusade Helps Air Crash Victims | By Jan Hoffman | TX 4-468-861 | 1997-05-07 | TX 6-681-619 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/science/a-life-spent-among-bees-deciphering-the-swarm.html | A Life Spent Among Bees Deciphering the Swarm | By Denise Grady | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/business/itt-sells-rest-of-stake-in-alcatel.html | ITT Sells Rest of Stake In Alcatel | By Edwin McDowell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/opinion/where-africa-s-hopes-lie.html | Where Africas Hopes Lie | By Chester A Crocker | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/business/cns-assigns-martin-williams.html | CNS Assigns MartinWilliams | By Stuart Elliott | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/us/a-gift-in-spring-for-the-snow-starved.html | A Gift in Spring for the Snow Starved | By Sara Rimer | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-04-01 | https://www.nytimes.com/1997/04/01/business/partner-re-to-buy-a-reinsurer-for-950-million.html | Partner Re to Buy a Reinsurer for 950 Million | By Joseph B Treaster | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/science/losing-more-than-an-hour.html | Losing More Than an Hour | By John ONeil | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/science/winter-devastates-island-s-moose.html | Winter Devastates Islands Moose | By Les Line | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/business/money-from-stocks-buoys-short-term-issues.html | Money From Stocks Buoys ShortTerm Issues | By Robert Hurtado | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/style/chronicle-386308.html | CHRONICLE | By Nadine Brozan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/us/women-in-the-marines-join-the-firing-line.html | Women in the Marines Join the Firing Line | By Michael Janofsky | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/world/when-dirty-laundry-shows-use-tougher-soaps.html | When Dirty Laundry Shows Use Tougher Soaps | By James F Clarity | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/sports/what-s-next-at-tennessee-3-top-recruits.html | Whats Next at Tennessee 3 Top Recruits | By Harvey Araton | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/style/reviving-the-halston-legacy.html | Reviving the Halston Legacy | By Constance C R White | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/us/from-cheerleader-to-cult-member-a-long-island-woman-cut-her-ties-to-home.html | From Cheerleader to Cult Member a Long Island Woman Cut Her Ties to Home | By John T McQuiston | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/world/cambodia-asks-calm-after-attack-fatal-to-16.html | Cambodia Asks Calm After Attack Fatal to 16 | By Seth Mydans | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/nyregion/nine-survivors-of-holocaust-sue-insurers.html | Nine Survivors Of Holocaust Sue Insurers | By Jan Hoffman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/world/india-and-pakistan-end-talks-but-promise-to-resume-later.html | India and Pakistan End Talks But Promise to Resume Later | By John F Burns | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/nyregion/crime-reports-drop-sharply-in-new-york.html | Crime Reports Drop Sharply In New York | By Michael Cooper | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/business/us-finds-supercomputer-dumping-by-2-japan-makers.html | US Finds Supercomputer Dumping by 2 Japan Makers | By John Markoff | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/arts/from-russia-with-songs-of-days-long-gone-to-the-us.html | From Russia With Songs of Days Long Gone to the US | By Alessandra Stanley | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/business/stocks-decline-then-rebound-in-tokyo.html | Stocks Decline Then Rebound in Tokyo | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/nyregion/investigations-of-blood-center-lead-to-former-worker-s-arrest.html | Investigations of Blood Center Lead to Former Workers Arrest | By Jan Hoffman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-01 | https://www.nytimes.com/1997/04/01/arts/jon-stone-who-helped-create-sesame-street-is-dead-at-65.html | Jon Stone Who Helped Create Sesame Street Is Dead at 65 | By Lawrence Van Gelder | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/business/2-bleak-days-could-test-the-patience-of-investors.html | 2 Bleak Days Could Test The Patience Of Investors | By Floyd Norris | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/books/arthur-clarke-resumes-writing-to-be-famous-again.html | Arthur Clarke Resumes Writing To Be Famous Again | By John F Burns | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/movies/the-hard-life-in-taiwan.html | The Hard Life in Taiwan | By Stephen Holden | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/sports/shift-in-focus-helps-guerin.html | Shift in Focus Helps Guerin | By Tarik ElBashir | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/business/reader-s-digest-stock-falls-12-on-earnings-report.html | READERS DIGEST STOCK FALLS 12 ON EARNINGS REPORT | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/business/stocks-plummet-dow-loses-157.11.html | STOCKS PLUMMET DOW LOSES 15711 | By David Barboza | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/sports/cone-seeking-more-redemption-as-yanks-open-in-seattle.html | Cone Seeking More Redemption as Yanks Open in Seattle | By Jack Curry | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/business/saturn-pulls-disputed-ad.html | Saturn Pulls Disputed Ad | By Stuart Elliott | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/business/miscellany.html | Miscellany | By Stuart Elliott | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/science/april-1-presenting-a-digital-moment-of-truth.html | April 1 Presenting a Digital Moment of Truth | By Stephen Manes | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/us/federal-insurance-for-pensions-has-a-surplus-of-869-million.html | Federal Insurance for Pensions Has a Surplus of 869 Million | By Alison Mitchell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/nyregion/teacher-is-arrested-in-internet-child-pornography-case.html | Teacher Is Arrested in Internet Child Pornography Case | By Robert Hanley | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/business/entrepreneur-seeks-break-for-last-minute-business-fliers.html | Entrepreneur Seeks Break for LastMinute Business Fliers | By Adam Bryant | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/style/chronicle-391093.html | CHRONICLE | By Nadine Brozan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/nyregion/boy-who-died-had-shown-earlier-signs-of-abuse.html | Boy Who Died Had Shown Earlier Signs of Abuse | By Rachel L Swarns | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/nyregion/midtown-building-bought.html | Midtown Building Bought | By David M Halbfinger | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/nyregion/stronger-aid-urged-to-ease-move-from-welfare-to-work.html | Stronger Aid Urged to Ease Move From Welfare to Work | By Richard PerezPena | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/sports/arizona-s-first-title-denies-kentucky-a-repeat.html | Arizona First Title Denies Kentucky a Repeat | By Malcolm Moran | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-01 | https://www.nytimes.com/1997/04/01/sports/nets-reprimand-calipari.html | Nets Reprimand Calipari | By Selena Roberts | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/arts/ned-rorem-subject-yet-also-the-leader.html | Ned Rorem Subject Yet Also The Leader | By Allan Kozinn | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/arts/jewish-group-casts-out-2-main-branches.html | Jewish Group Casts Out 2 Main Branches | By Frank Bruni | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/nyregion/putting-the-cheesy-on-a-pedestal.html | Putting the Cheesy on a Pedestal | By John J OConnor | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/nyregion/a-state-hiring-freeze.html | A State Hiring Freeze | By Andy Newman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/nyregion/kidnapped-man-is-released.html | Kidnapped Man Is Released | By Andy Newman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/sports/simon-and-bibby-ice-under-pressure.html | Simon and Bibby Ice Under Pressure | By Timothy W Smith | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/us/prosecutors-can-try-again-to-convict-state-judge-in-sexual-assault-case.html | Prosecutors Can Try Again to Convict State Judge in Sexual Assault Case | By Linda Greenhouse | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/us/census-plans-shorter-forms-for-year-2000.html | Census Plans Shorter Forms For Year 2000 | By David Stout | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/us/medical-examiner-tough-yet-calm.html | Medical Examiner Tough Yet Calm | By Lawrence K Altman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/sports/no-surprise-strawberry-in-left-field.html | No Surprise Strawberry in Left Field | By Jack Curry | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/nyregion/information-barrier.html | Information Barrier | By David Firestone | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/nyregion/a-runway-test-center.html | A Runway Test Center | By Andy Newman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/nyregion/yellow-pages-in-chinese.html | Yellow Pages in Chinese | By David W Chen | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/science/new-view-sees-breast-cancer-as-3-diseases.html | New View Sees Breast Cancer As 3 Diseases | By Gina Kolata | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/business/california-bakeries-sold.html | California Bakeries Sold | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/theater/the-theater-as-patient-clearing-its-throat.html | The Theater As Patient Clearing Its Throat | By Mel Gussow | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/nyregion/cyber-close-out-firm-matches-seekers-to-the-sellers.html | Cyber CloseOut Firm Matches Seekers to the Sellers | By Ian Fisher | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/arts/in-period-style-but-fresh-as-a-daisy.html | In Period Style but Fresh as a Daisy | By Paul Griffiths | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/us/cult-had-a-story-it-wanted-to-tell-on-the-big-screen.html | Cult Had a Story It Wanted to Tell on the Big Screen | By B Drummond Ayres Jr | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/arts/diane-sawyer-to-stay-at-abc-news.html | Diane Sawyer to Stay at ABC News | By Bill Carter | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/arts/cabaret.html | CABARET | STEPHEN HOLDEN | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-04-01 | https://www.nytimes.com/1997/04/01/style/feet-find-their-freedom.html | Feet Find Their Freedom | By AnneMarie Schiro | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/nyregion/silence-of-the-lamb-march-exits-boldly.html | Silence of the Lamb March Exits Boldly | By Tony Marcano | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/us/clinton-to-ask-fcc-to-consider-restricting-liquor-commercials.html | Clinton to Ask FCC to Consider Restricting Liquor Commercials | By John M Broder | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/nyregion/off-then-on-now-waiting.html | Off Then On Now Waiting | By Andy Newman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/sports/too-much-quickness-slows-down-kentucky.html | Too Much Quickness Slows Down Kentucky | By Thomas George | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/arts/young-witness-to-rwanda-massacre.html | Young Witness to Rwanda Massacre | By Walter Goodman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/business/bre-x-explains-its-gold-testing-methods.html | BreX Explains Its GoldTesting Methods | By Anthony Depalma | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/nyregion/lawyers-admit-fraud-role.html | Lawyers Admit Fraud Role | By Andy Newman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/sports/for-mls-survival-depends-on-quality.html | For MLS Survival Depends On Quality | By Jere Longman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/nyregion/nbc-buys-piece-of-garden.html | NBC Buys Piece of Garden | By Richard Sandomir | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/science/coming-in-out-of-the-rain.html | Coming In Out of the Rain | By William K Stevens | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/nyregion/budget-negotiations-and-hostage-taking-in-albany.html | Budget Negotiations and HostageTaking in Albany | By Elizabeth Kolbert | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/arts/dance-391000.html | DANCE | By Jack Anderson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/opinion/arafat-at-the-brink.html | Arafat at the Brink | By A M Rosenthal | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/us/welfare-recipients-taking-jobs-often-held-by-the-working-poor.html | Welfare Recipients Taking Jobs Often Held by the Working Poor | By Louis Uchitelle | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/sports/opening-day-under-sun-or-dome.html | Opening Day Under Sun or Dome | By Murray Chass | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/world/mobutu-s-nemesis-keeps-his-plans-to-himself.html | Mobutus Nemesis Keeps His Plans to Himself | By James C McKinley Jr | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/nyregion/after-a-kafkaesque-ordeal-seeker-of-asylum-presses-case.html | After a Kafkaesque Ordeal Seeker of Asylum Presses Case | By Celia W Dugger | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/us/last-2-names-cult-members-are-listed-2-names-cult-members-are-listed-investigators-try-find-their-families.html | Last 2 Names of Cult Members Are Listed As Investigators Try to Find Their Families | By Todd S Purdum | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/sports/final-roster-cuts-are-unkindest.html | Final Roster Cuts are Unkindest | By Buster Olney | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-01 | https://www.nytimes.com/1997/04/01/business/st-jude-medical-to-pay-135-million-less-for-ventritex.html | ST JUDE MEDICAL TO PAY 135 MILLION LESS FOR VENTRITEX | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/world/zaire-rebels-take-over-key-towns-unopposed.html | Zaire Rebels Take Over Key Towns Unopposed | By Garry PierrePierre | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/science/q-a-380652.html | QA | By C Claiborne Ray | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/business/fbi-reported-examining-hospital-operator-in-ohio.html | FBI Reported Examining Hospital Operator in Ohio | By Kurt Eichenwald | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/science/a-vertebrate-squishes-along.html | A Vertebrate Squishes Along | By Carol Kaesuk Yoon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/sports/in-van-gundy-s-playbook-ewing-is-man-of-the-hour.html | In Van Gundys Playbook Ewing Is Man of the Hour | By Mike Wise | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/style/patterns-382132.html | Patterns | By Constance C R White | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/business/mildred-custin-91-retailer-made-bonwit-s-fashion-force.html | Mildred Custin 91 Retailer Made Bonwits Fashion Force | By AnneMarie Schiro | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/science/the-comet-s-gift-hints-of-how-earth-came-to-life.html | The Comets Gift Hints of How Earth Came to Life | By William J Broad | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/world/altering-labels-not-clothes-china-sidesteps-trade-limits.html | Altering Labels Not Clothes China Sidesteps Trade Limits | By Raymond Bonner | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/business/a-bad-first-quarter-for-us-stock-funds.html | A Bad First Quarter for US Stock Funds | By Edward Wyatt | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/nyregion/giuliani-signs-bill-favoring-rent-regulations.html | Giuliani Signs Bill Favoring Rent Regulations | By Randy Kennedy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/business/accounts.html | Accounts | By Stuart Elliott | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/arts/dance-391018.html | DANCE | JENNIFER DUNNING | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/sports/an-imprecise-blueprint-for-success.html | An Imprecise Blueprint For Success | By William C Rhoden | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/nyregion/brearley-school-selects-a-new-head.html | Brearley School Selects a New Head | By Nick Ravo | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/world/clinton-picks-army-general-to-head-nato.html | Clinton Picks Army General to Head NATO | By Philip Shenon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/sports/steinbrenners-cautious-on-derby-options-for-two-colts.html | Steinbrenners Cautious on Derby Options for Two Colts | By Joseph Durso | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/nyregion/school-law-favoring-crew-takes-effect.html | School Law Favoring Crew Takes Effect | By Jacques Steinberg | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-01 | https://www.nytimes.com/1997/04/01/business/equifax-to-buy-kroll-in-merger-of-corporate-investigators.html | Equifax to Buy Kroll in Merger of Corporate Investigators | By Diana B Henriques | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/us/jury-selection-starts-quietly-in-oklahoma-bombing-trial.html | Jury Selection Starts Quietly In Oklahoma Bombing Trial | By Jo Thomas | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/business/integrated-revises-its-acquisition-of-coram-healthcare.html | INTEGRATED REVISES ITS ACQUISITION OF CORAM HEALTHCARE | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/world/italy-seeking-refugee-boat-from-albania-that-sank.html | Italy Seeking Refugee Boat From Albania That Sank | By John Tagliabue | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/opinion/man-here-swears-off.html | Man Here Swears Off | By Russell Baker | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/business/high-court-rules-cable-must-carry-local-tv-stations.html | HIGH COURT RULES CABLE MUST CARRY LOCAL TV STATIONS | By Linda Greenhouse | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/sports/robinson-stood-up-for-what-he-believed.html | Robinson Stood Up For What He Believed | By Dave Anderson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/science/artificial-human-chromosome-is-new-tool-for-gene-therapy.html | Artificial Human Chromosome Is New Tool for Gene Therapy | By Nicholas Wade | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/us/for-ex-wife-of-leader-no-wish-for-the-limelight.html | For ExWife of Leader No Wish for the Limelight | By James Brooke | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/business/playskool-account-given-to-grey.html | Playskool Account Given to Grey | By Stuart Elliott | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/nyregion/undiplomatic-indignation-at-the-un.html | Undiplomatic Indignation At the UN | By Clyde Haberman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/science/study-of-shuttle-s-exhaust-plume-aims-to-show-effects-on-ozone-layer.html | Study of Shuttles Exhaust Plume Aims to Show Effects on Ozone Layer | By Warren E Leary | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/opinion/cloning-as-an-anticlimax.html | Cloning as an Anticlimax | By Philip M Boffey | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/business/natural-gas-deal.html | NaturalGas Deal | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/nyregion/new-gay-research-center.html | New Gay Research Center | By Andy Newman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/movies/an-unforgiving-landscape.html | An Unforgiving Landscape | By Lawrence Van Gelder | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/books/behind-myths-of-an-enigmatic-auteur-more-myths.html | Behind Myths of an Enigmatic Auteur More Myths | By Michiko Kakutani | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/business/warning-the-merry-pranksters-of-madison-avenue-are-out-today.html | Warning The merry pranksters of Madison Avenue are out today | By Stuart Elliott | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/arts/chess-380709.html | Chess | By Robert Byrne | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-01 | https://www.nytimes.com/1997/04/01/business/debt-issues-fuel-gain-in-underwriting.html | Debt Issues Fuel Gain in Underwriting | By Charles V Bagli | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-04-01 | https://www.nytimes.com/1997/04/01/nyregion/alice-sachs-91-a-stalwart-among-manhattan-democrats.html | Alice Sachs 91 a Stalwart Among Manhattan Democrats | By Wolfgang Saxon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/business/ashland-marathon-deal-is-said-to-be-near.html | AshlandMarathon Deal Is Said to Be Near | By Agis Salpukas | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/business/shiva-shares-fall-more-than-25.html | Shiva Shares Fall More Than 25 | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/business/either-way-lineup-is-mostly-set.html | Either Way Lineup Is Mostly Set | By Mark Landler | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/sports/fifty-yankee-games-are-trapped-in-limbo.html | Fifty Yankee Games Are Trapped in Limbo | By Richard Sandomir | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/style/chronicle-391107.html | CHRONICLE | By Nadine Brozan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/nyregion/pataki-and-5-indian-tribes-reach-deal-on-imposing-sales-tax.html | Pataki and 5 Indian Tribes Reach Deal on Imposing Sales Tax | By Raymond Hernandez | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/arts/royal-machinations-through-a-haze.html | Royal Machinations Through a Haze | By Anthony Tommasini | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-01 | https://www.nytimes.com/1997/04/01/arts/rock.html | ROCK | JON PARELES | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/garden/wine-talk-392960.html | Wine Talk | By Frank J Prial | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/garden/lager-with-pork-now-that-s-german.html | Lager With Pork Now Thats German | By Perry Garfinkel | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/arts/play-it-jazzy-switched-on-or-straight-it-s-bach.html | Play It Jazzy Switched On Or Straight Its Bach | By James R Oestreich | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/chelsea-tenants-threaten-a-rent-strike.html | Chelsea Tenants Threaten a Rent Strike | By David W Chen | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/business/greys-gci-group-names-a-president.html | Greys GCI Group Names a President | By Stuart Elliott | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/a-family-business-that-tries-to-treat-workers-like-family.html | A Family Business That Tries To Treat Workers Like Family | By Douglas Martin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/fiscal-oversight-for-camden.html | Fiscal Oversight for Camden | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/business/investment-fund-in-deal-for-unit-of-software-maker.html | INVESTMENT FUND IN DEAL FOR UNIT OF SOFTWARE MAKER | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/business/chrysler-reports-flat-sales-in-key-light-truck-market.html | Chrysler Reports Flat Sales In Key LightTruck Market | By Robyn Meredith | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/report-was-not-filed-on-a-boy-who-died.html | Report Was Not Filed on a Boy Who Died | By Rachel L Swarns | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/pataki-urges-new-york-undo-sale-of-attica-prison-to-itself.html | Pataki Urges New York Undo Sale of Attica Prison to Itself | By Raymond Hernandez | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/us/white-house-aides-helped-job-hunt-of-clinton-friend.html | WHITE HOUSE AIDES HELPED JOB HUNT OF CLINTON FRIEND | By Jeff Gerth | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/style/chronicle-408891.html | CHRONICLE | By Nadine Brozan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/sports/quick-fix-makes-sense-for-opener.html | Quick Fix Makes Sense For Opener | By George Vecsey | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/theater/theater-in-review-409260.html | Theater in Review | By Wilborn Hampton | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/court-upholds-suspension-of-student-carrying-a-gun.html | Court Upholds Suspension Of Student Carrying a Gun | By James Dao | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/style/chronicle-397652.html | CHRONICLE | By Nadine Brozan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/books/two-artists-neither-aboriginal-nor-original-after-all.html | Two Artists Neither Aboriginal Nor Original After All | By Clyde H Farnsworth | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/us/labor-s-latest-ads-don-t-spare-democrats.html | Labors Latest Ads Dont Spare Democrats | By Eric Schmitt | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/world/market-reformer-from-provinces-to-try-his-hand-in-the-kremlin.html | Market Reformer From Provinces To Try His Hand in the Kremlin | By Michael R Gordon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/sports/the-yankees-encore-folds-under-griffey-s-bat.html | The Yankees Encore Folds Under Griffeys Bat | By Jack Curry | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/us/study-is-adding-to-doubts-about-circumcision.html | Study Is Adding to Doubts About Circumcision | By Susan Gilbert | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/world/pakistan-acts-to-cut-power-of-president.html | Pakistan Acts To Cut Power Of President | By John F Burns | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/radioactive-valve-is-lost.html | Radioactive Valve Is Lost | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/georgetown-university-fills-shakespeare-gap.html | Georgetown University Fills Shakespeare Gap | BY William H Honan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/business/macy-s-to-phase-out-sales-of-electronic-items.html | MACYS TO PHASE OUT SALES OF ELECTRONIC ITEMS | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/business/dynatech-sheds-units-for-61-million-in-cash-and-stock.html | DYNATECH SHEDS UNITS FOR 61 MILLION IN CASH AND STOCK | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/power-shift-in-the-schools-gets-approval.html | Power Shift In the Schools Gets Approval | By Jacques Steinberg | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-04-02 | https://www.nytimes.com/1997/04/02/arts/a-new-butterfly-makes-her-debut-at-the-met.html | A New Butterfly Makes Her Debut at the Met | By Anthony Tommasini | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/business/not-the-usual-retirement-ahead-for-a-master-of-corporate-zen.html | Not the Usual Retirement Ahead For a Master of Corporate Zen | By Andrew Pollack | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/garden/here-s-everything-from-soup-to-soup.html | Heres Everything From Soup to Soup | By Florence Fabricant | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/arts/pupul-jayakar-81-led-revival-of-arts-and-handicrafts-in-india.html | Pupul Jayakar 81 Led Revival Of Arts and Handicrafts in India | By John F Burns | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/garden/losing-count-of-calories-as-plates-fill-up.html | Losing Count Of Calories As Plates Fill Up | By Marian Burros | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/for-sharing-ellis-island.html | For Sharing Ellis Island | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/solomonic-ruling-would-divide-ellis-island.html | Solomonic Ruling Would Divide Ellis Island | By Neil MacFarquhar | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/opinion/the-assassin-s-name-is-james-earl-ray.html | The Assassins Name Is James Earl Ray | By David J Garrow | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/lyman-spitzer-jr-dies-at-82-inspired-hubble-telescope.html | Lyman Spitzer Jr Dies at 82 Inspired Hubble Telescope | By Wolfgang Saxon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/business/japan-to-rescue-2-top-tier-banks-from-bad-debt.html | Japan to Rescue 2 TopTier Banks From Bad Debt | By Sheryl Wudunn | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/world/orthodox-conversion-bill-gains-in-israel.html | Orthodox Conversion Bill Gains in Israel | By Joel Greenberg | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/sports/pitino-gives-kentucky-humanity-in-defeat.html | Pitino Gives Kentucky Humanity in Defeat | By Malcolm Moran | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/world/a-plain-school-uniform-as-the-latest-aphrodisiac.html | A Plain School Uniform as the Latest Aphrodisiac | By Nicholas D Kristof | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/sports/always-chasing-rainbows-trout-season-begins.html | Always Chasing Rainbows Trout Season Begins | By Stephen C Sautner | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/giants-jets-and-now-part-of-ellis-island.html | Giants Jets And Now Part Of Ellis Island | By David Gonzalez | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/business/tanqueray-puts-a-new-twist-on-its-sterling-vodka-campaign.html | Tanqueray puts a new twist on its Sterling vodka campaign | By Stuart Elliott | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-04-02 | https://www.nytimes.com/1997/04/02/world/new-strife-leads-netanyahu-to-schedule-a-visit-to-clinton.html | New Strife Leads Netanyahu To Schedule a Visit to Clinton | By Serge Schmemann | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/us/personal-health-396346.html | Personal Health | By Jane E Brody | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/sports/the-rangers-give-a-little-take-a-little.html | The Rangers Give a Little Take a Little | By Joe Lapointe | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/garden/food-notes-391638.html | Food Notes | By Florence Fabricant | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/world/the-missing-drug-millions-just-a-misunderstanding.html | The Missing Drug Millions Just a Misunderstanding | By Tim Golden | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/sports/new-faces-star-in-a-recurring-nightmare.html | New Faces Star in a Recurring Nightmare | By Claire Smith | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/us/several-guns-found-among-cultists-belongings.html | Several Guns Found Among Cultists Belongings | By Todd S Purdum | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/57th-st-site-in-demand-by-theme-restaurants.html | 57th St Site in Demand By Theme Restaurants | By Mervyn Rothstein | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/inmates-to-pay-for-dna-tests.html | Inmates to Pay for DNA Tests | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/theater/theater-in-review-409294.html | Theater in Review | By Lawrence Van Gelder | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/garden/dinner-as-theater-or-a-one-chef-show.html | Dinner as Theater Or a OneChef Show | By Robyn Meredith | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/garden/where-no-candy-has-gone-before-light-as-the-secret-ingredient.html | Where No Candy Has Gone Before Light as the Secret Ingredient | By Philip J Hilts | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/business/data-point-to-more-growth-but-with-inflation-in-check.html | Data Point to More Growth But With Inflation in Check | By Robert D Hershey Jr | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/sports/the-knicks-savor-one-that-didnt-get-away.html | The Knicks Savor One That Didnt Get Away | By Mike Wise | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/us/a-rundown-school-an-abandoned-factory.html | A Rundown School an Abandoned Factory | By Eric Schmitt | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/movies/more-than-a-friend.html | More Than a Friend | By Bill Carter | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/us/april-brings-cold-surprise-to-blanket-new-england.html | April Brings Cold Surprise To Blanket New England | By Sara Rimer | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/world/bitterness-as-germany-sends-30-bosnian-children-home.html | Bitterness as Germany Sends 30 Bosnian Children Home | By Alan Cowell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/us/more-prospective-jurors-screened-in-oklahoma-city-bombing-trial.html | More Prospective Jurors Screened in Oklahoma City Bombing Trial | By Jo Thomas | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-02 | https://www.nytimes.com/1997/04/02/world/unfazed-by-gingrich-china-agrees-with-some-of-what-he-said.html | Unfazed by Gingrich China Agrees With Some of What He Said | By Patrick E Tyler | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/sports/belle-proves-worth-for-white-sox.html | Belle Proves Worth for White Sox | By Murray Chass | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/us/new-health-insurance-rules-spell-out-rights-of-workers.html | New Health Insurance Rules Spell Out Rights of Workers | By Robert Pear | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/world/old-foe-of-mobutu-is-chosen-premier-of-zaire.html | Old Foe of Mobutu Is Chosen Premier of Zaire | By Garry PierrePierre | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/business/nancy-woodhull-52-editor-who-fostered-news-diversity.html | Nancy Woodhull 52 Editor Who Fostered News Diversity | By Lawrence Van Gelder | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/pollution-hurts-clammers.html | Pollution Hurts Clammers | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/private-schools-to-share-in-giuliani-s-extra-textbook-aid.html | Private Schools to Share in Giulianis Extra Textbook Aid | By Somini Sengupta | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/assembly-adopts-own-version-of-budget.html | Assembly Adopts Own Version of Budget | By Richard PerezPena | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/business/tokyo-stocks-end-higher.html | Tokyo Stocks End Higher | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/snow-leaves-thousands-without-power.html | Snow Leaves Thousands Without Power | By Jonathan Rabinovitz | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/us/man-58-with-purple-shroud-commits-suicide-noting-cult.html | Man 58 With Purple Shroud Commits Suicide Noting Cult | By Tim Golden | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/business/snapple-s-new-owners-see-not-a-crisis-but-an-opportunity.html | Snapples new owners see not a crisis but an opportunity | By Kenneth N Gilpin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/business/despite-uncertainties-looming-chinese-rule-hong-kong-s-hotels-rush-update-their.html | Despite the uncertainties of looming Chinese rule Hong Kongs hotels rush to update their rooms | By Paul Burnham Finney | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/sports/devils-close-in-on-flyers-after-shutout-by-brodeur.html | Devils Close In on Flyers After Shutout by Brodeur | By Jason Diamos | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/us/few-heed-shifts-on-mammograms.html | Few Heed Shifts on Mammograms | By Gina Kolata | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/us/with-immigration-law-in-effect-battles-go-on.html | With Immigration Law in Effect Battles Go On | By Neil A Lewis | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/officer-on-gypsy-cab-patrol-is-taken-for-unwanted-ride.html | Officer on GypsyCab Patrol Is Taken for Unwanted Ride | By Michael Cooper | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/us/a-gay-ban-backed-by-presbyterians.html | A GAY BAN BACKED BY PRESBYTERIANS | By Gustav Niebuhr | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-02 | https://www.nytimes.com/1997/04/02/theater/theater-in-review-409251.html | Theater in Review | By Anita Gates | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/arts/five-big-girls-with-a-sense-of-humor-and-style.html | Five Big Girls With a Sense of Humor and Style | By Ben Ratliff | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/us/when-the-tough-get-going.html | When the Tough Get Going | By Janny Scott | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/us/fictionalized-tv-movie-considered-on-ufo-cult.html | Fictionalized TV Movie Considered on UFO Cult | By Bernard Weinraub | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/business/columbia-hca-hospital-must-bargain-with-union.html | ColumbiaHCA Hospital Must Bargain With Union | By Kurt Eichenwald | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/us/national-rifle-association-is-turning-to-world-stage-to-fight-gun-control.html | National Rifle Association Is Turning to World Stage to Fight Gun Control | By Katharine Q Seelye | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/business/dow-advances-27.57-as-stocks-rebound-late-in-session.html | Dow Advances 2757 as Stocks Rebound Late in Session | By David Barboza | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/italian-designer-arriving.html | Italian Designer Arriving | By Mervyn Rothstein | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/opinion/six-easy-questions.html | Six Easy Questions | By William Safire | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/link-found-in-meningitis-outbreak-toddlers-played-together.html | Link Found in Meningitis Outbreak Toddlers Played Together | By Abby Goodnough | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/opinion/death-by-duck.html | Death By Duck | By Maureen Dowd | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/garden/liberalizing-a-vegetarian-peanut-sauce.html | Liberalizing A Vegetarian Peanut Sauce | By Marian Burros | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/style/making-cheese-from-sheeps-milk.html | Making Cheese From Sheeps Milk | By Andrea Chesman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/one-stop-accounting.html | OneStop Accounting | By David W Chen | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/arts/old-sleuths-never-die.html | Old Sleuths Never Die | By Lawrie Mifflin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/style/spinach-finds-it-converses-well-in-the-tropicalgreen-set.html | Spinach Finds It Converses Well in the TropicalGreen Set | By John Willoughby and Chris Schlesinger | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/us/hints-of-horror-shouts-of-protest.html | Hints of Horror Shouts of Protest | By Mary B W Tabor | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/arts/for-a-couple-of-composers-the-same-soloist-the-same-stage-the-same-night.html | For a Couple of Composers the Same Soloist the Same Stage the Same Night | By Paul Griffiths | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/tolls-not-expected-to-rise.html | Tolls Not Expected to Rise | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/business/not-all-plastic-is-created-equal-when-it-comes-to-renting-a-car.html | Not All Plastic Is Created Equal When It Comes to Renting a Car | By Saul Hansell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-04-02 | https://www.nytimes.com/1997/04/02/sports/marlins-live-up-to-hype.html | Marlins Live Up To Hype | By Charlie Nobles | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/adviser-invoked-giuliani-s-name-in-lobbying-officials-say.html | Adviser Invoked Giulianis Name in Lobbying Officials Say | By Clifford J Levy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/us/insisting-it-s-nothing-creator-says-sat-not-sat.html | Insisting Its Nothing Creator Says SAT Not SAT | By Peter Applebome | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/garden/restaurants-ringmaster.html | Restaurants Ringmaster | By Alex Witchel | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/arts/help-for-parents.html | Help for Parents | By Lawrie Mifflin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/us/former-cultists-warn-of-believers-now-adrift.html | Former Cultists Warn of Believers Now Adrift | By James Brooke | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/garden/metropolitan-diary-395056.html | Metropolitan Diary | By Ron Alexander | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/arts/well-didn-t-a-queen-make-the-same-mistake.html | Well Didnt a Queen Make the Same Mistake | By John J OConnor | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/business/dow-charges-ge-hired-workers-privy-to-its-secrets.html | Dow Charges GE Hired Workers Privy To Its Secrets | By Keith Bradsher | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/sports/for-openers-padres-big-bang-theory-subdues-the-mets.html | For Openers Padres BigBang Theory Subdues the Mets | By Buster Olney | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/theater/theater-in-review-409286.html | Theater in Review | By Lawrence Van Gelder | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/world/his-defection-reportedly-foiled-chinese-reporter-is-a-suicide.html | His Defection Reportedly Foiled Chinese Reporter Is a Suicide | By Patrick E Tyler | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/business/nfo-research-buys-prognostics.html | NFO Research Buys Prognostics | By Stuart Elliott | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/opinion/what-s-wrong-with-this-plan.html | Whats Wrong With This Plan | By David Frum | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/sports/for-now-pettitte-puts-money-matters-aside.html | For Now Pettitte Puts Money Matters Aside | By Jack Curry | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/arts/the-bradley-act.html | The Bradley Act | By Lawrie Mifflin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/business/inflation-data-help-to-lift-bond-prices.html | Inflation Data Help to Lift Bond Prices | By Robert Hurtado | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/arts/taking-a-bolder-step-in-adding-depth-to-the-dazzle.html | Taking a Bolder Step in Adding Depth to the Dazzle | By Allan Kozinn | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-02 | https://www.nytimes.com/1997/04/02/books/a-pow-or-a-target-of-american-killer-teams.html | A POW or a Target of American Killer Teams | By Richard Bernstein | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-03 | https://www.nytimes.com/1997/04/03/us/marvin-liebman-73-dies-conservative-for-gay-rights.html | Marvin Liebman 73 Dies Conservative for Gay Rights | By Eric Pace | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/sports/martinez-rips-the-mariners-early-and-often-3-homers.html | Martinez Rips the Mariners Early and Often 3 Homers | By Jack Curry | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/nyregion/disney-unveils-restored-new-amsterdam-theater.html | Disney Unveils Restored New Amsterdam Theater | By Bruce Weber | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/business/stock-investors-affection-for-lucent-technologies.html | Stock investors affection for Lucent Technologies | By Seth Schiesel | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/business/credit-card-processor-sold.html | Credit Card Processor Sold | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/theater/the-doll-brings-down-the-house.html | The Doll Brings Down the House | By Ben Brantley | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/world/new-horizons-in-ecuador-but-paralysis-sets-in-early.html | New Horizons in Ecuador but Paralysis Sets In Early | By Diana Jean Schemo | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/us/gop-letter-citing-clinton-and-red-peril-brings-in-cash.html | GOP Letter Citing Clinton And Red Peril Brings In Cash | By Leslie Wayne | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/nyregion/early-lesson-plans.html | Early Lesson Plans | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/garden/a-fashionably-packed-deck.html | A Fashionably Packed Deck | By Mitchell Owens | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/movies/elemental-story-in-an-even-more-elemental-setting.html | Elemental Story in an Even More Elemental Setting | By Janet Maslin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/business/when-the-benefits-are-mostly-modest-what-price-clean-air.html | When the benefits are mostly modest what price clean air | By Peter Passell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/arts/a-class-action-struggle-can-air-be-too-clean.html | A ClassAction Struggle Can Air Be Too Clean | By Walter Goodman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/garden/the-ultimate-challenge-space-waste.html | The ultimate challenge space waste | By Patricia Leigh Brown | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/business/waban-and-kmart-drop-deal-to-combine-faltering-units.html | Waban and Kmart Drop Deal To Combine Faltering Units | By Dana Canedy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/sports/a-stadium-by-any-other-name-no.html | A Stadium By Any Other Name No | By Dave Anderson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/movies/blacklisted-writers-win-credits-for-screenplays.html | Blacklisted Writers Win Credits for Screenplays | By Bernard Weinraub | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/business/j-p-morgan-cited-for-loans-to-sumitomo-trader.html | J P Morgan Cited for Loans to Sumitomo Trader | By Peter Truell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-03 | https://www.nytimes.com/1997/04/03/sports/fans-roar-as-clemens-silences-white-sox.html | Fans Roar As Clemens Silences White Sox | By Murray Chass | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-04-03 | https://www.nytimes.com/1997/04/03/nyregion/two-champions-of-argument-argue-over-fees.html | Two Champions of Argument Argue Over Fees | By Jan Hoffman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/arts/muscling-through-melodies.html | Muscling Through Melodies | By Peter Watrous | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/business/brokers-shed-old-habits-to-attract-new-investors.html | Brokers Shed Old Habits to Attract New Investors | By Peter Truell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/business/stocks-resume-their-slide-dow-drops-another-94.04.html | Stocks Resume Their Slide Dow Drops Another 9404 | By David Barboza | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/us/153-hepatitis-cases-are-traced-to-frozen-imported-strawberries.html | 153 Hepatitis Cases Are Traced To Frozen Imported Strawberries | By Lawrence K Altman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/sports/rider-s-bannon-is-named-rutgers-coach.html | Riders Bannon Is Named Rutgers Coach | By Tarik ElBashir | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/business/american-express-redesigns-checks-to-keep-ahead-of-forgers.html | American Express Redesigns Checks to Keep Ahead of Forgers | By Edwin McDowell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/business/fcc-is-ready-to-ease-timing-on-digital-tv.html | FCC Is Ready To Ease Timing On Digital TV | By Joel Brinkley | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/business/airwave-auctions-falter-as-source-of-funds-for-us.html | AIRWAVE AUCTIONS FALTER AS SOURCE OF FUNDS FOR US | By Mark Landler | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/world/un-says-zaire-rebels-block-aid-for-ailing-rwandan-refugees.html | UN Says Zaire Rebels Block Aid for Ailing Rwandan Refugees | By Paul Lewis | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/nyregion/bridge-416622.html | Bridge | By Alan Truscott | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/movies/a-boy-s-rude-introduction-to-a-fearsome-sexual-reality.html | A Boys Rude Introduction to a Fearsome Sexual Reality | By Stephen Holden | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/nyregion/neighbors-may-get-their-say.html | Neighbors May Get Their Say | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/business/people.html | People | By Dana Canedy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/garden/a-new-york-madness-blooms-tra-la.html | A New York madness blooms tra la | By William L Hamilton | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/sports/devils-brodeur-not-quite-satisfied.html | Devils Brodeur Not Quite Satisfied | By Jason Diamos | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/business/accounts.html | Accounts | By Dana Canedy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/business/bond-prices-end-mixed-ahead-of-job-data.html | Bond Prices End Mixed Ahead of Job Data | By Robert Hurtado | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-03 | https://www.nytimes.com/1997/04/03/world/unpersecuted-an-old-faith-withers-in-japan.html | Unpersecuted an Old Faith Withers in Japan | By Nicholas D Kristof | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/nyregion/less-wining-and-dining.html | Less Wining and Dining | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/nyregion/high-schoolers-taking-longer-to-graduate.html | High Schoolers Taking Longer To Graduate | By Somini Sengupta | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/movies/an-artist-whose-medium-was-pain.html | An Artist Whose Medium Was Pain | By Stephen Holden | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/nyregion/like-showers-bears-appear-each-april.html | Like Showers Bears Appear Each April | By Evelyn Nieves | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/world/2d-saudi-held-by-canada-cleared-in-bombing.html | 2d Saudi Held by Canada Cleared in Bombing | By Anthony Depalma | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/us/survey-of-scientists-finds-a-stability-of-faith-in-god.html | Survey of Scientists Finds A Stability of Faith in God | By Natalie Angier | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/movies/casually-justifying-why-they-killed-gay-men.html | Casually Justifying Why They Killed Gay Men | By Janet Maslin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/sports/ripken-gets-comfy-as-orioles-shuffle.html | Ripken Gets Comfy As Orioles Shuffle | By Irvin Molotsky | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/garden/museum-plastics.html | Museum Plastics | By Mitchell Owens | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/world/russia-dilutes-a-treaty-with-belarus-then-signs.html | Russia Dilutes A Treaty With Belarus Then Signs | By Alessandra Stanley | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/nyregion/what-price-a-concert-ticket.html | What Price a Concert Ticket | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/nyregion/nassau-prosecutor-blasts-congresswoman-for-abortion-vote.html | Nassau Prosecutor Blasts Congresswoman for Abortion Vote | By Bruce Lambert | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/sports/lukas-wants-to-see-if-his-filly-turns-out-to-be-savior.html | Lukas Wants to See if His Filly Turns Out to Be Savior | By Jay Privman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/nyregion/waiting-for-the-light.html | Waiting for the Light | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/garden/internet-express-lane-for-cliff-dwellers.html | Internet Express Lane For Cliff Dwellers | By Michael Antonoff | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/nyregion/no-change-in-area-codes.html | No Change in Area Codes | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/business/toyota-seeks-to-halt-buying-of-dealerships-by-republic.html | Toyota Seeks To Halt Buying Of Dealerships By Republic | By Keith Bradsher | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/business/best-western-moves-to-bbdo-west.html | Best Western Moves To BBDO West | By Dana Canedy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-03 | https://www.nytimes.com/1997/04/03/world/army-truck-firebombed-13-israelis-are-wounded.html | Army Truck Firebombed 13 Israelis Are Wounded | By Joel Greenberg | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/garden/garden-q-a.html | Garden QA | By Dora Galitzki | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/garden/around-new-york-under-vaulted-tiles.html | Around New York Under Vaulted Tiles | By Mitchell Owens | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/us/memos-to-clinton-and-gore-detailed-party-fund-raising.html | Memos to Clinton and Gore Detailed Party FundRaising | By Alison Mitchell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/opinion/gephardt-vs-gore.html | Gephardt Vs Gore | By Thomas L Friedman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/nyregion/volunteer-s-chain-letter-embarrasses-a-hospital.html | Volunteers Chain Letter Embarrasses a Hospital | By Elisabeth Bumiller | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/business/digital-equipment-reshuffles-again-to-try-to-lift-fortunes.html | Digital Equipment Reshuffles Again to Try to Lift Fortunes | By Laurence Zuckerman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/nyregion/lenient-sentence-for-ex-officer-in-graft-case.html | Lenient Sentence for ExOfficer in Graft Case | By Michael Cooper | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/world/currents-from-china-stirring-the-school-waters.html | Currents From China Stirring the School Waters | By Edward A Gargan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/us/anti-tobacco-groups-push-for-higher-cigarette-taxes.html | AntiTobacco Groups Push for Higher Cigarette Taxes | By David Cay Johnston | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/sports/mutombo-puts-punch-in-hawk-playoff-plan.html | Mutombo Puts Punch In Hawk Playoff Plan | By Clifton Brown | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/nyregion/settling-or-balancing-accounts.html | Settling or Balancing Accounts | By Adam Nagourney | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/business/compuserve-concedes-it-s-in-acquisition-talks.html | Compuserve Concedes Its in Acquisition Talks | By Seth Schiesel | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/us/campaign-finance-developments-so-far.html | Campaign Finance Developments So Far | By David E Rosenbaum | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/nyregion/for-ellis-island-new-talk-of-a-hotel-a-bridge-and-masses-yearning-to-get-in-free.html | For Ellis Island New Talk of a Hotel a Bridge and Masses Yearning to Get In Free | By Neil MacFarquhar | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/world/eugenie-anderson-87-first-woman-to-be-us-ambassador.html | Eugenie Anderson 87 First Woman to Be US Ambassador | By David Binder | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/business/business-linked-to-berries-is-not-new-to-controversy.html | Business Linked to Berries Is Not New to Controversy | LAWRENCE M FISHER | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/style/chronicle-429775.html | CHRONICLE | By Nadine Brozan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-03 | https://www.nytimes.com/1997/04/03/sports/jets-are-supplying-heft-to-both-sides-of-field.html | Jets Are Supplying Heft To Both Sides of Field | By Gerald Eskenazi | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/arts/arthur-cunningham-jazz-pianist-and-roving-composer-dies-at-68.html | Arthur Cunningham Jazz Pianist and Roving Composer Dies at 68 | By Allan Kozinn | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/business/merger-talks-called-off-by-shopko-and-phar-mor.html | Merger Talks Called Off By Shopko and PharMor | By Jennifer Steinhauer | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/nyregion/suite-skirmish-is-resolved-but-officials-keep-dueling.html | Suite Skirmish Is Resolved But Officials Keep Dueling | By Lawrence Van Gelder | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/sports/a-reminder-for-tikkanen-gretzky-is-not-the-enemy.html | A Reminder for Tikkanen Gretzky Is Not the Enemy | By Joe Lapointe | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/world/a-war-crimes-trial-but-of-muslims-not-serbs.html | A WarCrimes Trial but of Muslims Not Serbs | By Marlise Simons | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/nyregion/dialysis-service-to-grow.html | Dialysis Service to Grow | By David W Chen | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/nyregion/idle-time-petty-crime-night-of-the-scavenger-hunt.html | Idle Time Petty Crime Night of the Scavenger Hunt | By Dan Barry | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/sports/bulls-taller-with-williams.html | Bulls Taller With Williams | By Mike Wise | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/nyregion/crew-his-power-affirmed-pledges-a-local-partnership.html | Crew His Power Affirmed Pledges a Local Partnership | By Jacques Steinberg | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/world/the-mideast-muddle.html | The Mideast Muddle | By Serge Schmemann | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/nyregion/landlords-warn-residents-of-possible-service-workers-strike.html | Landlords Warn Residents of Possible Service Workers Strike | By Steven Greenhouse | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/world/uncertainty-undercuts-case-against-saudi-bomb-suspect.html | Uncertainty Undercuts Case Against Saudi Bomb Suspect | By Elaine Sciolino | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/sports/bad-start-would-make-the-mets-a-tough-sell.html | Bad Start Would Make The Mets a Tough Sell | By Claire Smith | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/books/unleashing-the-poison-that-floods-from-anger.html | Unleashing the Poison That Floods From Anger | By Christopher LehmannHaupt | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/business/hunks-jocks-redux-but-slightly-less-sexual-new-campaign-for-brut-green-cologne.html | Hunks and jocks redux but slightly less sexual in a new campaign for Brut Green cologne | By Dana Canedy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/sports/quitting-smokeless-tobacco-exhausts-harnisch.html | Quitting Smokeless Tobacco Exhausts Harnisch | By Buster Olney | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-04-03 | https://www.nytimes.com/1997/04/03/style/chronicle-429767.html | CHRONICLE | By Nadine Brozan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/nyregion/mortgage-is-bought-on-gimbels-building.html | Mortgage Is Bought On Gimbels Building | By David M Halbfinger | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/nyregion/mayor-says-lobbying-ban-might-violate-constitution.html | Mayor Says Lobbying Ban Might Violate Constitution | By Clifford J Levy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/us/abundance-of-enzyme-found-within-cancerous-breast-cells.html | Abundance of Enzyme Found Within Cancerous Breast Cells | By Gina Kolata | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/business/omega-healthcare-buys-12-care-homes-for-58-million.html | OMEGA HEALTHCARE BUYS 12 CARE HOMES FOR 58 MILLION | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/garden/passover-rituals-lovingly-applied.html | Passover Rituals Lovingly Applied | By Marianne Rohrlich | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/business/18-charged-in-stock-fraud-that-cost-investors-millions.html | 18 Charged in Stock Fraud That Cost Investors Millions | By Joseph P Fried | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/business/gm-says-march-sales-rose-on-strength-of-new-models.html | GM Says March Sales Rose On Strength of New Models | By Robyn Meredith | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/style/chronicle-429759.html | CHRONICLE | By Nadine Brozan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/nyregion/subway-ad-is-getting-under-skin-of-riders.html | Subway Ad Is Getting Under Skin of Riders | By Dana Canedy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/arts/france-to-display-art-looted-by-nazis.html | France to Display Art Looted by Nazis | By Alan Riding | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/garden/california-finds-it-s-hard-to-balance-on-the-cutting-edge.html | California Finds Its Hard to Balance on the Cutting Edge | By Diane Dorrans Saeks | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/garden/a-little-help-from-friends.html | A Little Help From Friends | By Marianne Rohrlich | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/opinion/abc-does-drugs.html | ABC Does Drugs | By Frank Rich | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/business/apple-is-said-to-be-seeking-friendly-deal.html | Apple Is Said To Be Seeking Friendly Deal | By John Markoff | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/garden/a-new-library-borrows-history-from-its-town.html | A New Library Borrows History From Its Town | By Mitchell Owens | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/opinion/prochoice-and-prolife.html | ProChoice and ProLife | By Naomi Wolf | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/garden/when-money-counts.html | When Money Counts | By Marianne Rohrlich | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/business/dewitt-media-wins-rite-aid-s-account.html | DeWitt Media Wins Rite Aids Account | By Dana Canedy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-03 | https://www.nytimes.com/1997/04/03/garden/down-and-dirty-on-cleaning-up.html | Down and Dirty On Cleaning Up | By David Colman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-03 | https://www.nytimes.com/1997/04/03/us/a-super-police-officer-but-still-a-real-dummy.html | A Super Police Officer But Still a Real Dummy | By Michael Janofsky | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/03/nyregion/pataki-to-commit-100-million-share-to-a-hudson-park.html | PATAKI TO COMMIT 100 MILLION SHARE TO A HUDSON PARK | By Andrew C Revkin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/world/channel-tunnel-to-get-better-fire-prevention.html | Channel Tunnel to Get Better Fire Prevention | COQUELLES France April 3 | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregion/for-a-victim-any-crime-is-too-much.html | For a Victim Any Crime Is Too Much | By Clyde Haberman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/us/clinton-explains-help-for-friend.html | CLINTON EXPLAINS HELP FOR FRIEND | By Alison Mitchell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/business/vehicle-sales-in-march-highest-in-eight-years.html | Vehicle Sales In March Highest In Eight Years | By Robyn Meredith | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/business/roseanne-to-continue-on-tv-but-is-expected-to-leave-abc.html | Roseanne to Continue on TV But Is Expected to Leave ABC | By Bill Carter | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/arts/art-in-review-449377.html | Art in Review | By Holland Cotter | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/movies/some-things-a-master-of-disguise-can-t-disguise.html | Some Things a Master of Disguise Cant Disguise | By Janet Maslin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/arts/art-in-review-449270.html | Art in Review | By Roberta Smith | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/world/israel-withdraws-bid-to-extradite-a-chief-of-hamas.html | ISRAEL WITHDRAWS BID TO EXTRADITE A CHIEF OF HAMAS | By Serge Schmemann | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/us/cults-self-denial-left-room-for-pizza-and-trip-to-las-vegas.html | Cults SelfDenial Left Room for Pizza and Trip to Las Vegas | By B Drummond Ayres Jr | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/arts/the-raw-materials-for-creating-a-sculptor.html | The Raw Materials for Creating a Sculptor | By Grace Glueck | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/theater/a-parade-of-hits-5-decades-long.html | A Parade of Hits 5 Decades Long | By Peter Marks | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/us/slow-plows-bring-a-slow-burn-to-snowed-in-boston.html | Slow Plows Bring a Slow Burn to SnowedIn Boston | By Sara Rimer | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/arts/restaurants-627313.html | Restaurants | By Ruth Reichl | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregion/new-jersey-ends-experiment-in-free-market-ticket-sales.html | New Jersey Ends Experiment In FreeMarket Ticket Sales | By Melody Petersen | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregion/defense-charges-prosecution-with-misconduct-in-rape-case.html | Defense Charges Prosecution With Misconduct in Rape Case | By William Glaberson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-04 | https://www.nytimes.com/1997/04/04/arts/art-in-review-449334.html | Art in Review | By Holland Cotter | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/movies/no-hotel-mrs-robinson-the-lads-s-room-will-do.html | No Hotel Mrs Robinson The Lads Room Will Do | By Stephen Holden | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/world/swiss-to-seize-salinas-millions-tying-the-money-to-drugs.html | Swiss to Seize Salinas Millions Tying the Money to Drugs | By Julia Preston | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/arts/having-some-playful-fun-with-contemporary-works.html | Having Some Playful Fun With Contemporary Works | By Allan Kozinn | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/sports/some-relief-mets-breathe-a-little-easier.html | Some Relief Mets Breathe a Little Easier | By Claire Smith | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/sports/lacrosse-report.html | LACROSSE REPORT | By William N Wallace | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/arts/a-chance-to-ogle-covet-and-dream.html | A Chance To Ogle Covet And Dream | By Herbert Muschamp | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/world/zaire-rebels-reject-offer-to-fill-cabinet-posts.html | Zaire Rebels Reject Offer To Fill Cabinet Posts | By Garry PierrePierre | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/arts/of-asians-among-the-abstractionists.html | Of Asians Among the Abstractionists | By Holland Cotter | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregion/council-is-drafting-a-megastore-plan.html | Council Is Drafting A Megastore Plan | BY Randy Kennedy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/business/marriott-to-sell-14-hotels-to-hospitality-properties.html | MARRIOTT TO SELL 14 HOTELS TO HOSPITALITY PROPERTIES | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/business/government-securities-prices-remain-mixed-for-a-second-day.html | Government Securities Prices Remain Mixed for a Second Day | By Robert Hurtado | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/movies/home-video-437301.html | Home Video | By Peter M Nichols | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/us/california-joins-tobacco-accord.html | California Joins Tobacco Accord | By Barnaby J Feder | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/sports/outlook-for-davis-cup-sunny-dispositions-set.html | Outlook for Davis Cup Sunny Dispositions Set | By Robin Finn | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/us/a-felon-s-donation-to-democrats-was-sought-in-cuba-inquiry-says.html | A Felons Donation to Democrats Was Sought in Cuba Inquiry Says | By Don van Natta Jr | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/arts/composite-portrait-of-history-s-victims.html | Composite Portrait Of Historys Victims | By Roberta Smith | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/opinion/what-crackdown.html | What Crackdown | By Mark Krikorian | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/arts/dan-bern-s-no-bob-dylan-and-doesn-t-want-to-be.html | Dan Berns No Bob Dylan And Doesnt Want to Be | By Jon Pareles | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/us/abc-signs-film-deal-on-the-cult.html | ABC Signs Film Deal On the Cult | By Todd S Purdum | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregion/law-signed-barring-parole-of-child-molesters-who-kill.html | Law Signed Barring Parole Of Child Molesters Who Kill | By Robert Hanley | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregion/the-experts-of-divorce-get-a-sizable-piece-of-the-action.html | The Experts of Divorce Get A Sizable Piece of the Action | By Glenn Collins | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregion/civic-groups-warn-state-over-pier-on-houston-street.html | Civic Groups Warn State Over Pier on Houston Street | By Andrew C Revkin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregion/bail-denied-in-sex-abuse-case.html | Bail Denied in SexAbuse Case | By Ford Burkhart | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/business/mcdonald-s-reinvents-a-promotion-in-fast-food-frenzy.html | McDonalds Reinvents a Promotion in FastFood Frenzy | By Glenn Collins | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/sports/personal-memories-of-robinson-from-some-of-those-he-touched.html | Personal Memories of Robinson From Some of Those He Touched | By Richard Sandomir | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/opinion/the-chinese-christians.html | The Chinese Christians | By Am Rosenthal | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/theater/on-stage-and-off.html | On Stage and Off | By William Grimes | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregion/giuliani-will-lobby-state-on-preserving-rent-controls.html | Giuliani Will Lobby State On Preserving Rent Controls | By David Firestone | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/business/saudi-prince-sees-promise-in-apple-stake.html | Saudi Prince Sees Promise In Apple Stake | By Youssef M Ibrahim | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregion/layoffs-stun-bakery-staff-at-melba-toast-company.html | Layoffs Stun Bakery Staff At Melba Toast Company | By David W Chen | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/sports/filly-sharp-cat-draws-rail-for-the-santa-anita-derby.html | Filly Sharp Cat Draws Rail For the Santa Anita Derby | By Joseph Durso | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/sports/after-blowing-a-lead-nets-can-t-catch-up.html | After Blowing a Lead Nets Cant Catch Up | By Selena Roberts | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/arts/for-children.html | For Children | By Laurel Graeber | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/arts/new-sextet-new-freedom.html | New Sextet New Freedom | By Peter Watrous | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/arts/back-when-everything-was-still-right-side-up.html | Back When Everything Was Still Right Side Up | By John Russell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/opinion/to-govern-is-to-choose.html | To Govern Is To Choose | By Anthony Lewis | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregion/more-banana-republics.html | More Banana Republics | By Lisa W Foderaro | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregion/powell-joins-manhattan-race-for-borough-president-s-post.html | Powell Joins Manhattan Race For Borough Presidents Post | By Jonathan P Hicks | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-04 | https://www.nytimes.com/1997/04/04/arts/art in-review-449385.html | Art in Review | By Grace Glueck | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/us/gin grich-moves-to-turn-back-any-challenge-to-leadership.html | Gingrich Moves to Turn Back Any Challenge to Leadership | By Katharine Q Seelye | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregi on/the-house-trump-wants.html | The House Trump Wants | By Ford Burkhart | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/busine ss/california-takes-tobacco-industry-with-22-million-campaign-discourage-smoking.html | California takes on the tobacco industry with a 22 million campaign to discourage smoking | By Andrea Adelson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregi on/3-days-later-21000-homes-lack-power.html | 3 Days Later 21000 Homes Lack Power | By Monte Williams | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/us/tain ted-strawberries-danger-has-eased-us-officials-say.html | Tainted Strawberries Danger Has Eased US Officials Say | By Lawrence K Altman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/world/ china-chiding-gingrich-urges-us-to-follow-single-policy.html | China Chiding Gingrich Urges US to Follow Single Policy | By Patrick E Tyler | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/sports/ air-bags-customers-want-a-better-system.html | Air Bags Customers Want a Better System | By Matthew L Wald | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/theater /power-among-the-bedpans.html | Power Among the Bedpans | By Peter Marks | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/arts/th e-appeal-of-modest-durability.html | The Appeal Of Modest Durability | By Allan Kozinn | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregi on/coming-soon-to-a-rooftop-water-tank-near-you-advertising.html | Coming Soon to a Rooftop Water Tank Near You Advertising | By Bruce Weber | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/movie s/boy-meets-girl-they-talk-and-talk-more.html | Boy Meets Girl They Talk And Talk More | By Janet Maslin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregi s/small-town-pretty-sisters-dream-on.html | Small Town Pretty Sisters Dream On | By Janet Maslin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregi on/challenged-on-his-past-sharpton-counterattacks.html | Challenged on His Past Sharpton Counterattacks | By Adam Nagourney | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/arts/art in-review-449288.html | Art in Review | By Roberta Smith | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/sports/ rutgers-coach-is-confident-he-can-turn-team-around.html | Rutgers Coach Is Confident He Can Turn Team Around | By Clifton Brown | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/style/c hronicle-450162.html | CHRONICLE | By Nadine Brozan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/style/c hronicle-438650.html | CHRONICLE | By Nadine Brozan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/world/ kohl-tells-germans-he-ll-run-for-an-unparalleled-5th-term.html | Kohl Tells Germans Hell Run For an Unparalleled 5th Term | By Alan Cowell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-04 | https://www.nytimes.com/1997/04/04/world/france-fears-us-advance-in-africa.html | France Fears US Advance in Africa | By Howard W French | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregion/bodies-found-on-beaches.html | Bodies Found on Beaches | By Ford Burkhart | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregion/manufacturing-jobs-lost.html | Manufacturing Jobs Lost | By Ford Burkhart | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregion/more-diplomatic-parking-causes-some-to-grumble.html | More Diplomatic Parking Causes Some to Grumble | By Michael Cooper | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/business/bristol-myers-adds-to-wells-rich-jobs.html | BristolMyers Adds To Wells Rich Jobs | By Andrea Adelson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregion/us-sues-election-board-on-school-district-vote-tampering.html | US Sues Election Board on School District Vote Tampering | By Somini Sengupta | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/movies/disappeared-all-of-them.html | Disappeared All of Them | By Lawrence Van Gelder | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/style/chronicle-450154.html | CHRONICLE | By Nadine Brozan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/opinion/bogeyman-economics.html | Bogeyman Economics | By Bob Herbert | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/us/chicago-7-survivor-hopes-to-be-no-1-in-los-angeles.html | Chicago 7 Survivor Hopes to Be No 1 in Los Angeles | By Todd S Purdum | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/arts/art-in-review-449393.html | Art in Review | By Grace Glueck | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/arts/art-in-review-449296.html | Art in Review | By Grace Glueck | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/business/disney-to-buy-controlling-stake-in-internet-publisher-starwave.html | Disney to Buy Controlling Stake In Internet Publisher Starwave | By Laurence Zuckerman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/on/delay-on-a-bill-is-criticized.html | Delay on a Bill Is Criticized | By Ford Burkhart | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/world/under-the-cairo-sun-the-leaden-skies-can-kill.html | Under the Cairo Sun the Leaden Skies Can Kill | By Douglas Jehl | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/sports/bittersweet-memories-in-debut-for-wells.html | Bittersweet Memories In Debut for Wells | By Jack Curry | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/us/used-computer-bares-old-user-s-secrets.html | Used Computer Bares Old Users Secrets | By John Markoff | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/movies/mom-and-dad-getting-together-again-stop-them.html | Mom and Dad Getting Together Again Stop Them | By Lawrence Van Gelder | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/books/mournful-strain-of-a-londonderry-air.html | Mournful Strain of a Londonderry Air | By Michiko Kakutani | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/business/people.html | People | By Andrea Adelson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-04-04 | https://www.nytimes.com/1997/04/04/arts/by-way-of-sweden-a-boy-and-his-inner-dog.html | By Way of Sweden a Boy and His Inner Dog | By John J OConnor | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/business/accounts.html | Accounts | By Andrea Adelson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregion/crew-proposes-new-oversight-on-programs-for-the-gifted.html | Crew Proposes New Oversight On Programs For the Gifted | By Somini Sengupta | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/business/acer-drops-riney-for-kahn-weber.html | Acer Drops Riney For KahnWeber | By Andrea Adelson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/business/a-good-omen-chief-executives-are-holding-on-to-their-options.html | A good omen Chief executives are holding on to their options | By Judith H Dobrzynski | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/sports/for-martinez-3-home-runs-are-not-quite-enough.html | For Martinez 3 Home Runs Are Not Quite Enough | By Jack Curry | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/us/test-reactor-for-fusion-shuts-down-in-new-jersey.html | Test Reactor For Fusion Shuts Down In New Jersey | By Malcolm W Browne | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregion/new-york-hospitals-agency-showing-financial-strength.html | New York Hospitals Agency Showing Financial Strength | By Esther B Fein | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregion/from-offices-to-apartments-in-lower-manhattan.html | From Offices to Apartments in Lower Manhattan | By Rachelle Garbarine | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregion/port-cargo-rises-slightly.html | Port Cargo Rises Slightly | BY Neil MacFarquhar | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/world/aquino-back-in-the-arena-to-defend-term-limits.html | Aquino Back in the Arena to Defend Term Limits | By Seth Mydans | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/movies/blood-fire-and-bombs-before-an-impassive-face.html | Blood Fire and Bombs Before an Impassive Face | By Janet Maslin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/business/industrial-output-up-by-1.9-in-germany.html | Industrial Output Up by 19 in Germany | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/business/now-that-youre-on-line-check-for-the-bottom-line.html | Now That Youre on Line Check for the Bottom Line | BY Seth Schiesel | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/business/late-recovery-rescues-dow-from-big-loss.html | Late Recovery Rescues Dow From Big Loss | By David Barboza | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/theater/a-lug-against-the-universe-in-up-to-the-minute-o-neill.html | A Lug Against the Universe In UptotheMinute ONeill | By Ben Brantley | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/sports/who-needs-a-bullpen-with-jones-on-mound.html | Who Needs A Bullpen With Jones On Mound | By Buster Olney | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-04 | https://www.nytimes.com/1997/04/04/us/dr-ruth-sager-79-researcher-on-location-of-genetic-material.html | Dr Ruth Sager 79 Researcher On Location of Genetic Material | By Eric Pace | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/world/european-force-for-albania-faces-new-delays-and-uncertainty.html | European Force for Albania Faces New Delays and Uncertainty | By Jane Perlez | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/movies/tomoyuki-tanaka-the-creator-of-godzilla-is-dead-at-86.html | Tomoyuki Tanaka the Creator of Godzilla Is Dead at 86 | By Sheryl Wudunn | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/movies/not-the-man-she-thought-he-was.html | Not the Man She Thought He Was | By Stephen Holden | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/sports/rangers-victory-a-careless-effort.html | Rangers Victory A Careless Effort | By Joe Lapointe | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/movies/a-post-soviet-travelogue-of-pre-soviet-frippery.html | A PostSoviet Travelogue Of PreSoviet Frippery | By Stephen Holden | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/sports/one-bridge-separates-yanks-mets.html | One Bridge Separates Yanks Mets | By George Vecsey | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/us/official-attacks-plan-for-mining-project.html | Official Attacks Plan for Mining Project | By John H Cushman Jr | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/business/fcc-approves-2d-channels-for-high-definition-television.html | FCC Approves 2d Channels for HighDefinition Television | By Joel Brinkley | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-04 | https://www.nytimes.com/1997/04/04/business/barney-s-indicates-other-bids-are-near.html | Barneys Indicates Other Bids Are Near | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/world/in-modern-russia-a-fatal-medieval-witch-hunt.html | In Modern Russia a Fatal Medieval Witch Hunt | By Michael Specter | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/nyregion/town-wants-to-impose-auto-speed-limits-but-it-hates-those-ugly-signs.html | Town Wants to Impose Auto Speed Limits but It Hates Those Ugly Signs | By Monte Williams | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/world/zairian-rebels-seize-capital-of-rich-region.html | Zairian Rebels Seize Capital of Rich Region | By Garry PierrePierre | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/business/webster-financial-agrees-to-add-people-s-savings.html | WEBSTER FINANCIAL AGREES TO ADD PEOPLES SAVINGS | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/nyregion/the-countdown-begins-1000-days-to-2000.html | The Countdown Begins 1000 Days to 2000 | By Bruce Weber | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/nyregion/dominicans-arrest-suspect-in-bronx-murders-for-hire.html | Dominicans Arrest Suspect In Bronx Murders for Hire | By David M Herszenhorn | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/nyregion/rebecca-shulman-100-leader-in-hadassah-and-israeli-causes.html | Rebecca Shulman 100 Leader In Hadassah and Israeli Causes | By Wolfgang Saxon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-04-05 | https://www.nytimes.com/1997/04/05/movie s/it-takes-two-plus-spirit-to-tango.html | It Takes Two Plus Spirit to Tango | By Janet Maslin | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/us/aut o-kills-judy-flannery-57-a-powerhouse-in-triathlon.html | Auto Kills Judy Flannery 57 A Powerhouse in Triathlon | By Robert Mcg Thomas Jr | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/nyregi on/a-press-frenzy-begins-with-the-birth-of-sextuplets-to-a-queens-couple.html | A Press Frenzy Begins With the Birth of Sextuplets to a Queens Couple | By Robert D McFadden | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/busine ss/japan-pledges-to-monitor-its-trade-surplus.html | Japan Pledges To Monitor Its Trade Surplus | By Sheryl Wudunn | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/nyregi on/judge-orders-legal-fees-paid-to-settle-f lee-baileys-debt.html | Judge Orders Legal Fees Paid To Settle F Lee Baileys Debt | By David M Herszenhorn | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/busine ss/book-publishers-are-eager-for-tales-of-true torment.html | Book Publishers Are Eager For Tales of True Torment | By Doreen Carvajal | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/sports/ feel-good-opening-for-giants.html | FeelGood Opening For Giants | By Mike Freeman | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/busine ss/japanese-official-faults-us-procurement.html | Japanese Official Faults US Procurement | By Dow Jones | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/world/ turks-say-bonn-is-encouraging-racist-attacks.html | Turks Say Bonn Is Encouraging Racist Attacks | By Stephen Kinzer | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/nyregi on/messinger-lashes-out-at-sharpton.html | Messinger Lashes Out At Sharpton | By Adam Nagourney | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/busine ss/ftc-rejects-deal-to-join-two-giants-of-office-supplies.html | FTC Rejects Deal To Join Two Giants Of Office Supplies | By John M Broder | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/nyregi on/whitman-s-car-insurance-plan-is-stalling.html | Whitmans Car Insurance Plan Is Stalling | By Robert Hanley | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/arts/th e-adventures-of-alcott-s-first-feisty-heroine.html | The Adventures of Alcotts First Feisty Heroine | By Caryn James | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/nyregi on/hearing-planned-on-route.html | Hearing Planned on Route | By Andy Newman | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/us/beli efs-470228.html | Beliefs | By Peter Steinfels | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/opinio n/where-protestants-part-company.html | Where Protestants Part Company | By Bruce Bawer | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/arts/fr om-russia-bridging-folk-and-the-scholarly.html | From Russia Bridging Folk and the Scholarly | By Anna Kisselgoff | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/arts/re quiem-for-and-by-brahms-blessed-for-a-hundred-years.html | Requiem for and by Brahms Blessed for a Hundred Years | By James R Oestreich | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/nyregi on/geography-at-the-next-level.html | Geography at the Next Level | By Andy Newman | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-04-05 | https://www.nytimes.com/1997/04/05/nyregion/pregnant-woman-survives-fall-in-path-of-a-train.html | Pregnant Woman Survives Fall in Path of a Train | By Neil MacFarquhar | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/nyregion/tuition-gifts-from-a-son-of-immigrants.html | Tuition Gifts From a Son Of Immigrants | By David Gonzalez | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/nyregion/bridge-461490.html | Bridge | By Alan Truscott | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/business/knight-ridder-to-buy-4-newspapers-from-disney-for-1.65-billion.html | KnightRidder to Buy 4 Newspapers From Disney for 165 Billion | By Joseph B Treaster | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/opinion/spring-sprang-sprung.html | Spring Sprang Sprung | By Maureen Dowd | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/nyregion/rowland-says-he-violated-ethics-law.html | Rowland Says He Violated Ethics Law | By Jonathan Rabinovitz | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/business/republic-industries-and-artz-automotive-tie-set.html | REPUBLIC INDUSTRIES AND ARTZ AUTOMOTIVE TIE SET | By Dow Jones | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/sports/a-top-effort-puts-devils-in-first-place.html | A Top Effort Puts Devils In First Place | By Tarik ElBashir | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/world/anxiety-in-hong-kong-over-religious-liberty.html | Anxiety in Hong Kong Over Religious Liberty | By Edward A Gargan | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/nyregion/shooting-suspect-surrenders.html | Shooting Suspect Surrenders | By Andy Newman | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/business/doctors-adapt-to-life-as-hmo-employees.html | Doctors Adapt to Life as HMO Employees | By Andrea Adelson | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/world/refugees-in-zaire-at-end-of-a-death-trek.html | Refugees in Zaire at End of a Death Trek | By James C McKinley Jr | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/nyregion/informer-tried-to-sell-information-to-indicted-nightclub-owner.html | Informer Tried to Sell Information to Indicted Nightclub Owner | By Joseph P Fried | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/movies/alien-and-alone-in-his-own-country.html | Alien And Alone In His Own Country | By Lawrence Van Gelder | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/nyregion/hedi-kravis-chic-society-s-interior-designer-49.html | Hedi Kravis Chic Societys Interior Designer 49 | By Lawrence Van Gelder | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/us/faa-going-public-on-airline-faults.html | FAA Going Public on Airline Faults | By Matthew L Wald | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/arts/memories-of-mulligan-played-at-a-walk.html | Memories of Mulligan Played at a Walk | By Ben Ratliff | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/business/us-reports-solid-jobs-market-pointing-to-a-stronger-economy.html | US Reports Solid Jobs Market Pointing to a Stronger Economy | By Robert D Hershey Jr | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/business/leaders-of-pilots-union-back-a-pact-with-american-airlines.html | Leaders of Pilots Union Back a Pact With American Airlines | By Barnaby J Feder | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |

| 1997-04-05 | https://www.nytimes.com/1997/04/05/nyregion/ruling-against-ex-mayor.html | Ruling Against ExMayor | By Andy Newman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-04-05 | https://www.nytimes.com/1997/04/05/world/clinton-mobilizes-bipartisan-effort-on-chemical-arms.html | CLINTON MOBILIZES BIPARTISAN EFFORT ON CHEMICAL ARMS | By Steven Lee Myers | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/us/teen-agers-alter-sexual-practices-thinking-risks-will-be-avoided.html | TeenAgers Alter Sexual Practices Thinking Risks Will Be Avoided | By Tamar Lewin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/us/winery-cleared-in-suit-over-similarity-of-labels.html | Winery Cleared in Suit Over Similarity of Labels | By Lawrence M Fisher | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/arts/bodies-clash-but-spirits-soar-in-a-brazilian-hoedown.html | Bodies Clash but Spirits Soar in a Brazilian Hoedown | By Jack Anderson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/world/the-more-things-change-the-more-france-grumbles.html | The More Things Change The More France Grumbles | By Craig R Whitney | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/arts/a-cool-debussy-tied-to-an-overheated-poet.html | A Cool Debussy Tied to an Overheated Poet | By Bernard Holland | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/world/a-cosmetics-heir-s-joint-venture-is-tainted-by-ukrainian-s-past.html | A Cosmetics Heirs Joint Venture Is Tainted by Ukrainians Past | By Douglas Frantz and Raymond Bonner | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/us/albert-e-manley-89-president-of-spelman-college-for-23-years.html | Albert E Manley 89 President Of Spelman College for 23 Years | By Wolfgang Saxon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/business/3-companies-seek-to-end-phone-subsidy.html | 3 Companies Seek to End Phone Subsidy | By Mark Landler | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/nyregion/low-income-houses-and-a-suburb-s-fears.html | LowIncome Houses and a Suburbs Fears | By Ronald Smothers | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/sports/a-3000-mile-chapter-in-a-quest-for-survival.html | A 3000Mile Chapter In a Quest for Survival | By Jere Longman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/nyregion/indictment-in-drug-slaying.html | Indictment in Drug Slaying | By Andy Newman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/nyregion/a-p-to-return-to-old-site.html | A P to Return to Old Site | By Andy Newman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/us/possible-usair-violations-maintenance-and-methods.html | Possible USAir Violations Maintenance and Methods | By Matthew L Wald | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/us/strawberry-shortcake-was-culprit.html | Strawberry Shortcake Was Culprit | By Keith Bradsher | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/sports/the-nhl-loves-to-see-that-blood.html | The NHL Loves to See That Blood | By Ira Berkow | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/business/merfin-international-urges-holders-to-reject-bid.html | MERFIN INTERNATIONAL URGES HOLDERS TO REJECT BID | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-05 | https://www.nytimes.com/1997/04/05/theater/kitty-carlisle-hart-s-little-something-extra.html | Kitty Carlisle Harts Little Something Extra | By Mel Gussow | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/sports/add-schayes-and-magic-to-list-of-knick-beaters.html | Add Schayes and Magic To List of Knick Beaters | By Selena Roberts | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/sports/relievers-are-goats-again-for-mets-as-mlicki-s-solid-effort-is-wasted.html | Relievers Are Goats Again for Mets As Mlickis Solid Effort Is Wasted | By Buster Olney | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/world/foreign-role-in-96-saudi-bombing-unproven-us-says.html | Foreign Role in 96 Saudi Bombing Unproven US Says | By Philip Shenon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/us/lawyers-in-oklahoma-bombing-hope-rapport-with-jurors-pays-off-later.html | Lawyers in Oklahoma Bombing Hope Rapport With Jurors Pays Off Later | By Jo Thomas | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/sports/without-the-old-1-2-punch-the-yankees-get-knocked-out.html | Without the Old 12 Punch the Yankees Get Knocked Out | By Jack Curry | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/business/a-bad-week-finishes-with-a-good-day.html | A Bad Week Finishes With A Good Day | By David Barboza | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/business/treasury-prices-drop-sharply-as-labor-data-show-strength.html | Treasury Prices Drop Sharply As Labor Data Show Strength | By Robert Hurtado | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/us/shuttle-lifts-off-on-mission-to-explore-lack-of-gravity.html | Shuttle Lifts Off on Mission to Explore Lack of Gravity | By Warren E Leary | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/sports/a-dissident-can-now-embrace-the-legacy.html | A Dissident Can Now Embrace the Legacy | By Richard Sandomir | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/opinion/browsing-the-book-net.html | Browsing The Book Net | By Russell Baker | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/sports/agassi-and-courier-give-us-a-2-0-lead.html | Agassi and Courier Give US a 20 Lead | By Robin Finn | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/nyregion/pleasing-their-allies.html | Pleasing Their Allies | By James Dao | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-05 | https://www.nytimes.com/1997/04/05/sports/rangers-can-t-escape-their-bad-play-this-time.html | Rangers Cant Escape Their Bad Play This Time | By Joe Lapointe | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/the-store-strikes-back.html | The Store Strikes Back | By Paul Goldberger | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Mary Ellen Sullivan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/a-slice-of-the-pizza-life.html | A Slice of the Pizza Life | By George James | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/weekinreview/crime-doesn-t-pay-special-prosecutors-do.html | Crime Doesnt Pay Special Prosecutors Do | By Stephen Labaton | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/talking-shop.html | Talking Shop | By Claudia Dreifus | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/support-waning-for-social-services.html | Support Waning For Social Services | By Maura Casey | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/taking-storytelling-to-the-shelters.html | Taking Storytelling To the Shelters | By Robin Demattia | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/arts/from-cacophony-to-psychobabble-and-young-love-429600.html | From Cacophony To Psychobabble And Young Love | By Peter Watrous | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/another-millennia-problem-computer-files.html | Another Millennia Problem Computer Files | By Adam L Penenberg | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/jinx-what-jinx.html | Jinx What Jinx | By Eric Asimov | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/building-on-tradition-from-shaker-to-queen-anne.html | Building on Tradition From Shaker to Queen Anne | By Bess Liebenson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/deaf-students-find-jobs-with-internships.html | Deaf Students Find Jobs With Internships | By Penny Singer | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/sports/us-may-open-wallet-after-doubles-loss.html | US May Open Wallet After Doubles Loss | By Robin Finn | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/click-on-triplerinsed-mesclun.html | Click on TripleRinsed Mesclun | By Laura Billings | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/giving-new-plants-the-attention-they-need.html | Giving New Plants the Attention They Need | By Joan Lee Faust | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/sports/all-female-group-undertakes-polar-trek.html | AllFemale Group Undertakes Polar Trek | By Randi Druzin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/connecticut-guide-431192.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/department-store-groupie.html | DepartmentStore Groupie | By Henry Alford | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/travel/savannah.html | Savannah | By Kevin Sack | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/business/receiving-a-lump-sum-without-taking-any-lumps.html | Receiving a Lump Sum Without Taking Any Lumps | By Sharon R King | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/movies/taking-the-children-429503.html | TAKING THE CHILDREN | By William McDonald | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/travel/tasmania-s-other-devil-has-fins.html | Tasmanias Other Devil Has Fins | By Malabar Hornblower | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/development-with-a-twist.html | Development With a Twist | By Andrea K Walker | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/world/wanted-serb-not-only-lives-free-but-prospers.html | Wanted Serb Not Only Lives Free but Prospers | By Chris Hedges | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/weekinreview/the-rebels-rebuff-no-thanks-mr-prime-minister.html | The Rebels Rebuff No Thanks Mr Prime Minister | By Garry PierrePierre | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-06 | https://www.nytimes.com/1997/04/06/opinion/bibi-s-bypass.html | Bibis Bypass | By William Safire | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/bruce-variety.html | Bruce Variety | By Am Homes | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/education/help-for-the-homework-challenged.html | Help for the Homework Challenged | By Constance L Hays | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/books/a-nation-saved.html | A Nation Saved | By Christopher S Wren | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/us/thousands-confront-50-klan-supporters-at-rally-in-pittsburgh.html | Thousands Confront 50 Klan Supporters at Rally in Pittsburgh | By Michael Janofsky | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/demystifying-but-glamorizing-engineers.html | Demystifying but Glamorizing Engineers | By Donna Greene | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/arts/when-dancers-move-on-to-making-dances.html | When Dancers Move On to Making Dances | By Ann Daly | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/business/closing-the-book-on-poor-performers.html | Closing the Book on Poor Performers | By Carole Gould | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/studies-for-living-designed-for-the-deaf.html | Studies for Living Designed for the Deaf | By Elizabeth Gershman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/automobiles/that-stone-has-your-windshield-s-name-written-on-it.html | That Stone Has Your Windshields Name Written on It | By Marshall Schuon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/weekinreview/divining-the-sins-of-the-sinner.html | Divining the Sins of the Sinner | By Gustav Niebuhr | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/allen-ginsberg-master-poet-of-beat-generation-dies-at-70.html | Allen Ginsberg Master Poet Of Beat Generation Dies at 70 | By Wilborn Hampton | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/multiplex-facing-uphill-battle-in-stony-brook.html | Multiplex Facing Uphill Battle in Stony Brook | By Vivien Kellerman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/lights-dimming-at-the-dog-tracks-where-it-all-began.html | Lights Dimming At the Dog Tracks Where It All Began | By Jack Cavanaugh | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/realestate/a-glass-tower-rides-downtown-s-residential-wave.html | A Glass Tower Rides Downtowns Residential Wave | By Alan S Oser | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/world/from-asia-the-real-clinton-scandal-is-his-prices.html | From Asia the Real Clinton Scandal Is His Prices | By Sheryl Wudunn | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/the-impact-of-homelessness-on-children.html | The Impact of Homelessness on Children | By Robin Demattia | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/travel/a-grand-allegheny-resort.html | A Grand Allegheny Resort | By Jennifer Ackerman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/prosecutors-shun-drug-treatment-center.html | Prosecutors Shun Drug Treatment Center | By Rick Murphy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/arts/just-dont-compare-her-to-billie-holiday.html | Just Dont Compare Her To Billie Holiday | By Natasha Stovall | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/books/milton-agonistes.html | Milton Agonistes | By Tony Tanner | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/bag-crit.html | Bag Crit | By Amy Finnerty | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/world/ecuador-s-interim-president-says-he-will-hold-a-referendum.html | Ecuadors Interim President Says He Will Hold a Referendum | By Diana Jean Schemo | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/keeping-family-tradition-intact-at-the-age-of-10.html | Keeping Family Tradition Intact At the Age of 10 | By Carl David Labianca | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/movies/in-an-animated-hollywood-a-cat-can-be-top-dog.html | In an Animated Hollywood a Cat Can Be Top Dog | By Suzanne Oconnor | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/weekinreview/bloodshed-in-cambodia.html | Bloodshed in Cambodia | By Seth Mydans | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/realestate/a-mix-of-uses-for-a-port-washington-wasteland.html | A Mix of Uses for a Port Washington Wasteland | By Diana Shaman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/legislators-press-the-swiss-to-set-up-holocaust-fund.html | Legislators Press the Swiss To Set Up Holocaust Fund | By Karen Demasters | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/my-favorite-store-randall-made-knives.html | My Favorite Store Randall Made Knives | By Padgett Powell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/travel/trailing-lonesome-pines.html | Trailing Lonesome Pines | By Chris Bolgiano | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Wendy Martin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/business/mutual-fund-lesson-how-it-feels-to-lose.html | Mutual Fund Lesson How It Feels to Lose | By Edward Wyatt | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/education/a-walk-through-130-years-of-howard-s-history.html | A Walk Through 130 Years of Howards History | By Fletcher Roberts | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/sports/a-rivalry-escalates-as-free-house-outruns-silver-charm-in-santa-anita-derby.html | A Rivalry Escalates as Free House Outruns Silver Charm in Santa Anita Derby | By Jay Privman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/sports/for-whitaker-rejuvenation-is-worth-the-fight.html | For Whitaker Rejuvenation Is Worth the Fight | By Tom Friend | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/travel/sharks-and-flowers-in-albuquerque.html | Sharks and Flowers In Albuquerque | By Katherine L House | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/the-writer-bringing-a-story-to-life.html | The Writer Bringing a Story to Life | By Jackie Fitzpatrick | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-06 | https://www.nytimes.com/1997/04/06/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/putting-out-a-welcome-mat-for-new-jersey-s-ellis-island.html | Putting Out a Welcome Mat for New Jerseys Ellis Island | By Kit R Roane | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Charles Kaiser | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/aggressively-peaceful-lawyer-takes-on-homeless-shelter.html | Aggressively Peaceful Lawyer Takes on Homeless Shelter | By Edward Lewine | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/education/a-mean-season-at-military-colleges.html | A Mean Season at Military Colleges | By Eric Schmitt | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/archives/where-gowns-have-gone-the-way-of-the-edsel.html | Where Gowns Have Gone The Way of the Edsel | By Jessie R Mangaliman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/sports/lightning-levels-islanders-again-and-this-one-really-hurts.html | Lightning Levels Islanders Again and This One Really Hurts | By Jason Diamos | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/where-the-call-of-the-surf-meets-the-law-of-the-land.html | Where the Call of the Surf Meets the Law of the Land | By Alan Feuer | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/westchester-briefs.html | WESTCHESTER BRIEFS | By Elsa Brenner | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/professionals-dominate-in-show-with-outsiders-at-pace-gallery.html | Professionals Dominate in Show With Outsiders at Pace Gallery | By Vivien Raynor | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/keeping-a-stage-alive.html | Keeping A Stage Alive | By Alvin Klein | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/education/datebook.html | Datebook | By Gwendolyn Smith | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/business/buy-high-sell-low-report-big-profits.html | Buy High Sell Low Report Big Profits | By Floyd Norris | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/the-feminine-image-in-its-many-facets-in-the-20th-century.html | The Feminine Image in Its Many Facets in the 20th Century | By Phyllis Braff | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/weekinreview/when-money-talks-orwell-is-listening.html | When Money Talks Orwell Is Listening | By Floyd Norris | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/travel/exotic-blends-from-miami-chefs.html | Exotic Blends From Miami Chefs | By Bryan Miller | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/books/care-and-feeding.html | Care and Feeding | By James Groman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/books/books-in-brief-fiction.html | Books in Brief Fiction | By Linda Rodgers | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/the-sameness-of-things.html | The Sameness Of Things | By Paul Goldberger | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/officials-fear-effects-of-weather-service-cuts.html | Officials Fear Effects of Weather Service Cuts | By Karen Demasters | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-06 | https://www.nytimes.com/1997/04/06/weeki nreview/the-president-as-vice-president.html | The President as Vice President | By R W Apple Jr | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregi on/mobsters-book-worries-victims-families.html | Mobsters Book Worries Victims Families | By Mark Francis Cohen | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/sports/ a-mound-of-trouble-met-bullpen-loses-no-4.html | A Mound of Trouble Met Bullpen Loses No 4 | By Buster Olney | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/weeki nreview/annie-get-your-gun.html | Annie Get Your Gun | By Michael Janofsky | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregi on/studies-suggest-tenants-in-upscale-neighborhoods-would-be-hit-the-hardest.html | Studies Suggest Tenants In Upscale Neighborhoods Would Be Hit the Hardest | By Elizabeth Kolbert | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregi on/making-artistry-of-the-con.html | Making Artistry of the Con | By Alvin Klein | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/arts/fr om-cacophony-to-psychobabble-and-young-love-429570.html | From Cacophony To Psychobabble And Young Love | By Jon Pareles | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/busine ss/frustrated-but-standing-pat.html | Frustrated but Standing Pat | By Carole Gould | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/arts/fr om-cacophony-to-psychobabble-and-young-love-392880.html | From Cacophony To Psychobabble And Young Love | By Peter Watrous | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/us/for-biggest-hospital-operator-a-debate-over-ties-that-bind.html | For Biggest Hospital Operator A Debate Over Ties That Bind | This article is by Martin Gottlieb and Kurt Eichenwald With Computer Analysis By Josh Bar Banel | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/travel/ hotel-fire-safety-back-in-spotlight.html | Hotel Fire Safety Back in Spotlight | By Betsy Wade | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregi on/round-2-starting-in-vegetable-feud.html | Round 2 Starting In Vegetable Feud | By Janet Allon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/busine ss/why-a-fund-of-funds-may-prove-a-heavy-burden.html | Why a Fund of Funds May Prove a Heavy Burden | By Carole Gould | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/weeki nreview/naming-names-part-ii.html | Naming Names Part II | By Bernard Weinraub | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregi on/verses-that-take-a-cue-from-famous-canvases.html | Verses That Take a Cue From Famous Canvases | By Lynne Ames | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregi on/spot-for-italian-offerings-in-pleasantville.html | Spot for Italian Offerings in Pleasantville | By M H Reed | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/books/ late-bloomer.html | Late Bloomer | By Angeline Goreau | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/style/s uddenly-africa-a-new-esthetic-an-old-appeal.html | Suddenly Africa A New Esthetic An Old Appeal | By Suzy Menkes | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-04-06 | https://www.nytimes.com/1997/04/06/theater/creating-a-pedophile-who-is-sympathetic.html | Creating a Pedophile Who Is Sympathetic | By William Grimes | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/sports/fast-start-by-marlins-may-spoil-their-fans.html | Fast Start by Marlins May Spoil Their Fans | By Murray Chass | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/books/look-back-in-pleasure.html | Look Back in Pleasure | By Rebecca Pepper Sinkler | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/and-a-comedy-album-transplanted-onstage.html | And a Comedy Album Transplanted Onstage | By Alvin Klein | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/theater/raise-see-or-call-there-s-drama-in-poker.html | Raise See or Call Theres Drama in Poker | By Walter Goodman | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/education/flapping-through-the-season.html | Flapping Through the Season | By Fletcher Roberts | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/seminary-anniversary-concert.html | Seminary Anniversary Concert | By Robert Sherman | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/2-abuse-cases-put-spotlight-on-scoppetta.html | 2 Abuse Cases Put Spotlight On Scoppetta | By Rachel L Swarns | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/arts/bravo-yes-but-hold-the-encores.html | Bravo Yes But Hold The Encores | By Bernard Holland | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/staying-afloat.html | Staying Afloat | By Corey Kilgannon | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/looking-for-fame-in-all-the-wrong-places.html | Looking for Fame in All the Wrong Places | By Joe Sharkey | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/movies/taking-the-children-393630.html | TAKING THE CHILDREN | By Peter M Nichols | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/books/crash.html | Crash | By D M Thomas | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/us/dr-irving-wexler-pioneer-in-blood-exchange-dies-at-86.html | Dr Irving Wexler Pioneer In Blood Exchange Dies at 86 | By Tim Hilchey | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/weekinreview/hale-bopp-was-a-photo-op.html | HaleBopp Was a Photo Op | By Sarah Boxer | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/education/re-living-favorite-tv-moments-by-the-script.html | ReLiving Favorite TV Moments by the Script | By Fletcher Roberts | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/testing-the-home-for-lead-paint.html | Testing the Home for Lead Paint | By Edward R Lipinski | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/despite-the-odds-murph-makes-a-stand.html | Despite the Odds Murph Makes a Stand | By Brett Pulley | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/business/red-herring-over-independent-boards.html | Red Herring Over Independent Boards | By Ira M Millstein | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/tv/movies-this-week-370118.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |

| 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/clone-clone-clone-clone.html | Clone Clone Clone Clone | By William Safire | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-04-06 | https://www.nytimes.com/1997/04/06/books/is-there-any-there-here.html | Is There Any There Here | By John Irving | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/students-to-examine-career-choices.html | Students to Examine Career Choices | By Penny Singer | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/realestate/burdensome-taxes-with-nature-s-bounty.html | Burdensome Taxes With Natures Bounty | By Vivien Kellerman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/style/pamela-goins-and-timothy-watts.html | Pamela Goins and Timothy Watts | By Lois Smith Brady | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/hey-let-s-go-back-to-the-farm.html | Hey Lets Go Back to the Farm | By David Bouchier | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/flipping-the-race-card.html | Flipping the Race Card | By Jim OGrady | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/sports/diamonds-of-dignity-in-holyfield-s-crown.html | Diamonds of Dignity In Holyfields Crown | By Dave Anderson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/education/from-doing-business-to-teaching-business.html | From Doing Business to Teaching Business | By Fletcher Roberts | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/travel/the-existential-burger.html | The Existential Burger | By Michael Mewshaw | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/world/palestinian-held-by-us-now-faces-legal-limbo.html | Palestinian Held by US Now Faces Legal Limbo | By Jan Hoffman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/weekinreview/splitting-ellis-island.html | Splitting Ellis Island | By Neil MacFarquhar | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/business/want-the-fast-lane-try-russia.html | Want the Fast Lane Try Russia | By Timothy Middleton | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/arts/making-a-rush-hour-battleground-high-art.html | Making a RushHour Battleground High Art | By Herbert Muschamp | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/sports/mets-yanks-spread-joy-across-bay.html | Mets Yanks Spread Joy Across Bay | By George Vecsey | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/cakes-and-sales.html | Cakes and Sales | By Molly ONeill | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/sports/it-was-early-but-rivera-was-able-to-do-the-job.html | It Was Early but Rivera Was Able to Do the Job | By Jack Curry | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/agnes-b.html | Agnes B | By Martha McPhee | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/arts/a-fellowship-of-angels-and-america.html | A Fellowship Of Angels And America | By James Sterngold | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/h-kauffman-sons.html | H Kauffman Sons | By Lucy Grealy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/negotiating-bail-is-a-risky-tough-and-fading-business.html | Negotiating Bail Is a Risky Tough and Fading Business | By N R Kleinfield | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/sports/what-would-jackie-robinson-say-today.html | What Would Jackie Robinson Say Today | By Robert Lipsyte | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/how-the-board-game-got-its-spots.html | How the Board Game Got Its Spots | By Bill Kent | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-04-06 | https://www.nytimes.com/1997/04/06/business/blue-collar-workers-and-hands-on-investors.html | BlueCollar Workers and HandsOn Investors | By David Barboza | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/legislation-for-those-with-a-methadone-clinic-next-door.html | Legislation for Those With a Methadone Clinic Next Door | By Kit R Roane | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/suburbanization-of-orthodox-jews.html | Suburbanization of Orthodox Jews | By Elsa Brenner | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/a-turn-of-the-sku.html | A Turn of the SKU | By Linda F Magyar | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Devra Hall | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/looking-for-an-outlet.html | Looking for an Outlet | By Frank Decaro | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/sports/gooden-gets-victory-but-o-neill-earns-it.html | Gooden Gets Victory but ONeill Earns It | By Jack Curry | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/sports/the-edge-of-greatness-is-precarious-for-eagles.html | The Edge of Greatness Is Precarious for Eagles | By Mike Freeman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/extra-extra.html | Extra Extra | By Andrew Jacobs | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/weekinreview/no-robinson-wasn-t-first.html | No Robinson Wasnt First | By Ira Berkow | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/at-the-home-of-pastrami-and-politics-a-rebirth.html | At the Home of Pastrami and Politics a Rebirth | By Norimitsu Onishi | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/rates-go-up-for-newark-airport-bus.html | Rates Go Up For Newark Airport Bus | By Karen Demasters | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/world/in-fujimori-s-peru-economy-grows-as-a-democracy-is-left-to-wither.html | In Fujimoris Peru Economy Grows As a Democracy Is Left to Wither | By Calvin Sims | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/sports/a-hunter-defends-the-killing-of-animals-even-if-they-feel.html | A Hunter Defends the Killing of Animals Even if They Feel | By Pete Bodo | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/the-poor-man-s-classic-car.html | The Poor Mans Classic Car | By James V OConnor | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/nostalgia-time-a-beloved-revival-revived.html | Nostalgia Time A Beloved Revival Revived | By Alvin Klein | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/the-american-way.html | The American Way | By Judith H Dobrzynski | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/books/new-noteworthy-paperbacks-337757.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/books/heed-their-rising-voices.html | Heed Their Rising Voices | By Robert V Remini | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/education/academies-on-screen.html | Academies on Screen | By Anita Gates | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/headgear-as-a-footnote-to-history.html | Headgear as a Footnote to History | By Carrie Budoff | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/trash-and-treasure.html | Trash and Treasure | By Helen T Brunet | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/business/too-little-of-dows-good-thing.html | Too Little of Dows Good Thing | By Leah Beth Ward | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/shop-till-you-pop.html | Shop Till You Pop | By Amy Finnerty | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/new-channels-and-new-costs-for-cable-tv.html | New Channels and New Costs for Cable TV | By Linda Saslow | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/world/scientists-developing-super-rice-to-feed-asia.html | Scientists Developing Super Rice To Feed Asia | By Seth Mydans | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/italian-country-inn-style-prix-fixe-value.html | Italian Country Inn Style PrixFixe Value | By Patricia Brooks | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/7-arts-groups-join-in-internet-alliance.html | 7 Arts Groups Join In Internet Alliance | By Kate Stone Lombardi | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/books/the/the-books-in-brief-nonfiction-337919.html | Books in Brief Nonfiction | By Andrea Barnet | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/the-billboards-of-madison-avenue.html | The BILLBOARDS Of Madison Avenue | By David Handelman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/fresh-debate-when-is-a-criminal-past-an-issue-at-trial.html | Fresh Debate When Is a Criminal Past an Issue at Trial | By George James | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/books/books-in-brief-fiction.html | Books in Brief Fiction | By Joan Mooney | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/li-vines-413330.html | LI Vines | By Howard G Goldberg | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/86th-street-loses-german-holdout-and-its-marzipan.html | 86th Street Loses German Holdout And Its Marzipan | By Rosalie R Radomsky | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/books/books-in-brief-fiction-338052.html | Books in Brief Fiction | By Kimberly B Marlowe | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/hanover-consumer-cooperative.html | Hanover Consumer Cooperative | By Noel Perrin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/automobiles/detroit-steps-up-with-class.html | Detroit Steps Up With Class | By Marshall Schuon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/style/its-a-cold-cruel-world-and-guys-need-to-talk.html | Its a Cold Cruel World And Guys Need to Talk | By Michel Marriott | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/weekinreview/the-nra-woos-the-world.html | The NRA Woos the World | By Katharine Q Seelye | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/weekinreview/searching-for-an-enemy-and-finding-china.html | Searching for an Enemy and Finding China | By Steven Erlanger | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-06 | https://www.nytimes.com/1997/04/06/arts/from-cacophony-to-psychobabble-and-young-love-429643.html | From Cacophony To Psychobabble And Young Love | By Neil Strauss | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/travel/hopscotching-around-asheville.html | Hopscotching Around Asheville | By Glenn Collins | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/tv/illuminating-the-many-worlds-of-science.html | Illuminating the Many Worlds of Science | By John Noble Wilford | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/travel/deals-and-discounts.html | Deals and Discounts | By Janet Piorko | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/long-island-journal-410500.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/us/other-hispanic-groups-growing-in-miami.html | Other Hispanic Groups Growing in Miami | By Mireya Navarro | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/a-sales-tradition-born-of-need.html | A Sales Tradition Born of Need | By Rita Papazian | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/business/a-401-k-with-one-big-gun-is-one-big-risk.html | A 401k With One Big Gun Is One Big Risk | By Virginia Munger Kahn | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/us/many-proposals-few-supporters-on-campaign-law.html | MANY PROPOSALS FEW SUPPORTERS ON CAMPAIGN LAW | By Adam Clymer | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/travel/q-and-a-380415.html | Q and A | By Suzanne MacNeille | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/once-again-trial-date-for-accused-mob-leader-will-come-and-go.html | Once Again Trial Date for Accused Mob Leader Will Come and Go | By Selwyn Raab | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/sports/a-referee-draws-her-line-on-the-court.html | A Referee Draws Her Line on the Court | By Harvey Araton | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/books/a-terrible-beauty-is-born.html | A Terrible Beauty Is Born | By Thomas Flanagan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/fyi-452939.html | FYI | By Daniel B Schneider | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/sports/speedway-off-to-a-bumpy-start-as-winston-cup-arrives-in-texas.html | Speedway Off to a Bumpy Start as Winston Cup Arrives in Texas | By Joseph Siano | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/neighbors-see-a-new-reason-to-scrap-save-the-robots.html | Neighbors See a New Reason to Scrap Save the Robots | By Janet Allon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/shoppers-soundtrack.html | Shoppers Soundtrack | By Andrew Essex | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/rural-portfolio-partnerships-and-jobs.html | Rural Portfolio Partnerships and Jobs | By Frances Chamberlain | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/books/a-pilgrim-s-progress.html | A Pilgrims Progress | By Richard L Kagan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/books/vintage-entanglements.html | Vintage Entanglements | By Linda Gray Sexton | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/counting-heads.html | Counting Heads | By Bill Kent | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-04-06 | https://www.nytimes.com/1997/04/06/arts/trafficking-in-toxic-waste-and-human-loneliness.html | Trafficking in Toxic Waste and Human Loneliness | By Trip Gabriel | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/rethinking-arcadia.html | Rethinking Arcadia | By Laura Billings | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/business/back-in-time-with-america-s-time-and-motion-man.html | Back in Time With Americas TimeandMotion Man | By Deborah Stead | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/realestate/the-market-strengthens-for-small-apartments.html | The Market Strengthens For Small Apartments | By Tracie Rozhon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/arts/two-precious-chairs-but-only-for-admiring.html | Two Precious Chairs But Only for Admiring | By Mitchell Owens | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/books/a-world-away-a-generation-later.html | A World Away A Generation Later | By Morris Dickstein | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/world/ira-threat-stops-big-race-at-liverpool.html | IRA Threat Stops Big Race At Liverpool | By Warren Hoge | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/fuller-seminary-bookstore.html | Fuller Seminary Bookstore | By Ian Frazier | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/business/diary-467600.html | DIARY | By Hubert B Herring | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/arts/sylvester-campbell-59-a-pioneer-among-black-classical-dancers.html | Sylvester Campbell 59 a Pioneer Among Black Classical Dancers | By Jennifer Dunning | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/business/trying-to-zap-the-games-that-workers-play.html | Trying to Zap the Games That Workers Play | By John H Cushman Jr | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/lsd-factory-is-discovered-in-rockaway-4-are-arrested.html | LSD Factory Is Discovered In Rockaway 4 Are Arrested | By David M Herszenhorn | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/business/donald-e-maude-55-economist-known-as-inflation-policy-expert.html | Donald E Maude 55 Economist Known as Inflation Policy Expert | By Diana B Henriques | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/world/a-personal-side-to-war-in-zaire.html | A PERSONAL SIDE TO WAR IN ZAIRE | By Howard W French | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/a-slow-climb-from-the-ashes.html | A Slow Climb From the Ashes | By Andrea K Walker | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/movies/an-ex-standup-comic-hasn-t-lost-his-timing.html | An ExStandup Comic Hasnt Lost His Timing | By James Ryan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/where-girls-got-a-head-start-on-a-revolution.html | Where Girls Got a Head Start on a Revolution | By Robert Lipsyte | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/opinion/literary-conceits.html | Literary Conceits | By Tobias Wolff | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/homesteaders-buck-the-tide-in-new-britain.html | Homesteaders Buck the Tide In New Britain | By Evelyn Nieves | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-06 | https://www.nytimes.com/1997/04/06/books/a-faustian-tale-to-give-heart.html | A Faustian Tale to Give Heart | By Alex Ross | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-04-06 | https://www.nytimes.com/1997/04/06/realestate/when-the-renovation-goes-on-and-on-and-on.html | When the Renovation Goes On and On and On | By Tracie Rozhon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/gun-licensing-procedure-faces-county-board-debate.html | GunLicensing Procedure Faces County Board Debate | By Tom Callahan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/movies/taking-the-children-429490.html | TAKING THE CHILDREN | By Peter M Nichols | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/war-of-nerves-in-albany.html | War of Nerves in Albany | By James Dao | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/the-cone-of-music.html | The Cone Of Music | By Lauren MacIntyre | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/realestate/the-lavish-studio-palace-called-alwyn-court.html | The Lavish Studio Palace Called Alwyn Court | By Christopher Gray | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Lisa Jennifer Selzman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/books/revising-serbia.html | Revising Serbia | By Lawrence Weschler | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/books/books-in-brief-fiction-338028.html | Books in Brief Fiction | By David Galef | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/fire-sale.html | Fire Sale | By Amy Silverman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/world/once-the-hope-of-secular-turks-ex-leader-is-now-widely-reviled.html | Once the Hope of Secular Turks ExLeader Is Now Widely Reviled | By Stephen Kinzer | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/how-citys-waste-plan-affects-li.html | How Citys Waste Plan Affects LI | By R L Swanson and David J Tonjes | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/exprofessor-recalls-harvards-days-of-rage-during-the-1960s.html | ExProfessor Recalls Harvards Days of Rage During the 1960s | By EricaLynn Gambino | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/realestate/a-supermarket-superstore-comes-to-mount-vernon.html | A Supermarket Superstore Comes to Mount Vernon | By Mary McAleer Vizard | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/brookhaven-looks-for-plans-to-deal-with-contaminated-water.html | Brookhaven Looks for Plans to Deal With Contaminated Water | By John Rather | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/art-of-the-explosive-80-s-and-issues-of-endurance.html | Art of the Explosive 80s And Issues of Endurance | By William Zimmer | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/business/dear-irs-the-dog-ate-my-form-1099-honest.html | Dear IRS The Dog Ate My Form 1099 Honest | By Carol Marie Cropper | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/education/surviving-the-crush-of-student-loans.html | Surviving the Crush of Student Loans | By Saul Hansell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/realestate/what-to-do-in-case-of-a-strike.html | What to Do In Case of A Strike | By Jay Romano | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-06 | https://www.nytimes.com/1997/04/06/us/nixon-library-deal-would-settle-long-dispute.html | Nixon Library Deal Would Settle Long Dispute | By David Johnston | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/education/for-college-classroom-blackboards-an-electronic-form.html | For College Classroom Blackboards an Electronic Form | By Fletcher Roberts | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/sports/with-post-season-near-leetch-is-fading-fast.html | With PostSeason Near Leetch Is Fading Fast | By Joe Lapointe | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/animal-magnetism.html | Animal Magnetism | By Paul Kvinta | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/books/books-in-brief-fiction-337927.html | Books in Brief Fiction | By Betsy Groban | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/travel/the-ftc-cracks-down-on-travel-scams.html | The FTC Cracks Down On Travel Scams | By Edwin McDowell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/arts/creating-angry-art-amid-britain-s-plenty.html | Creating Angry Art Amid Britains Plenty | By Alan Riding | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/brand-life-style.html | Brand Life Style | By Laura Billings | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/sports/with-fassel-as-his-guide-brown-is-aiming-to-deliver.html | With Fassel as His Guide Brown Is Aiming to Deliver | By Mike Freeman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/education/a-mission-to-study-the-reasons-for-suicide.html | A Mission to Study the Reasons for Suicide | By Clive Thompson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/li-philharmonic-at-3d-venue-acts-to-recapture-audience.html | LI Philharmonic at 3d Venue Acts to ReCapture Audience | By Carole Paquette | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/it-s-chicken-with-an-international-flavor.html | Its Chicken With an International Flavor | By Richard Jay Scholem | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/arts/rock-of-the-middle-aged.html | Rock of the MiddleAged | By Ben Ratliff | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/parents-of-sextuplets-face-host-of-realities.html | Parents of Sextuplets Face Host of Realities | By John T McQuiston | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/business/a-scoundrel-or-a-scapegoat.html | A Scoundrel or a Scapegoat | By Saul Hansell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/us/town-pins-hopes-on-superfund-site.html | Town Pins Hopes on Superfund Site | By Jim Robbins | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/movies/trying-to-shed-the-shirley-valentine-mantle.html | Trying to Shed the Shirley Valentine Mantle | By Matt Wolf | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/deal-fills-nearly-empty-mall-with-hope.html | Deal Fills Nearly Empty Mall With Hope | By David Rohde | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/realestate/prosperity-at-the-wheel-on-the-route-1-corridor.html | Prosperity at the Wheel on the Route 1 Corridor | By Rachelle Garbarine | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-06 | https://www.nytimes.com/1997/04/06/weeki nreview/what-cable-will-carry.html | What Cable Will Carry | By Linda Greenhouse | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregi on/warden-s-work-can-be-women-s-work.html | Wardens Work Can Be Womens Work | By Cynthia Wolfe Boynton | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregi on/giuliani-uses-sharpton-remarks-as-political-wedge.html | Giuliani Uses Sharpton Remarks as Political Wedge | By Adam Nagourney | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/educat ion/players-don-t-show-colleges-the-money.html | Players Dont Show Colleges The Money | By William C Rhoden | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/weeki nreview/it-was-the-berries.html | It Was the Berries | By Lawrence K Altman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregi on/family-night-out-where-to-find-good-food-plentiful-and-cheap.html | Family Night Out Where to Find Good Food Plentiful and Cheap | By Fran Schumer | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/busine ss/if-your-typeface-isnt-broken-dont-fix-it.html | If Your Typeface Isnt Broken Dont Fix It | By Ann Tracy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregi on/pass-go-collect-millions.html | Pass Go Collect Millions | By Bill Kent | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/arts/3-centuries-of-purses-for-ducats-billet-doux-and-tokens.html | 3 Centuries Of Purses For Ducats BilletDoux And Tokens | By Patricia Volk | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/world/ rare-look-uncovers-wartime-anguish-of-many-part-jewish-germans.html | Rare Look Uncovers Wartime Anguish of Many PartJewish Germans | By Warren Hoge | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregi on/the-glories-of-risotto-as-first-course-or-a-side-dish.html | The Glories of Risotto as First Course or a Side Dish | By Moira Hodgson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/opinio n/founding-fathers-get-lost.html | Founding Fathers Get Lost | By Frank Rich | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/us/ca mpaign-finance-troubles-snag-teamsters-leader.html | Campaign Finance Troubles Snag Teamsters Leader | By Steven Greenhouse | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregi on/informal-tastings-help-break-the-ice.html | Informal Tastings Help Break the Ice | By Geoff Kalish | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/us/tob acco-industry-s-dogged-nemesis.html | Tobacco Industrys Dogged Nemesis | By Kevin Sack | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/weeki nreview/why-the-tobacco-industry-found-taxes-hazardous-to-its-health.html | Why the Tobacco Industry Found Taxes Hazardous to Its Health | By David Cay Johnston | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/weeki nreview/a-minimal-impact-minimum-wage.html | A MinimalImpact Minimum Wage | By Peter T Kilborn | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregi on/dont-hold-your-breath-for-rebate.html | Dont Hold Your Breath for Rebate | By Gregory Palast | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/arts/in-the-bible-they-don-t-talk-so-much.html | In the Bible They Dont Talk So Much | By Gustav Niebuhr | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/the-shop.html | The Shop | By Hilton Als | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/education/history-and-more-on-the-coffee-table.html | History and More On the Coffee Table | By Josh Barbanel | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/movies/taking-the-children-429481.html | TAKING THE CHILDREN | By Anita Gates | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/superstore-inflation.html | Superstore Inflation | By Richard Panek | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/insuring-employees-of-small-businesses.html | Insuring Employees of Small Businesses | By Stewart Ain | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/us/mojave-park-supporters-fight-plans-for-dump.html | Mojave Park Supporters Fight Plans for Dump | By Verne G Kopytoff | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/westchester-guide-417424.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/felling-trees-before-beetle-eats-them.html | Felling Trees Before Beetle Eats Them | By David Rohde | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/movies/movies-find-a-way-to-close-the-class-divide.html | Movies Find a Way to Close the Class Divide | By William McDonald | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/sports/the-knicks-answer-a-very-big-challenge.html | The Knicks Answer A Very Big Challenge | By Mike Wise | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/orchestra-changes-its-tune-and-attracts-a-new-audience.html | Orchestra Changes Its Tune and Attracts a New Audience | By Charlie Leduff | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/tv/daria-mtv-star-the-revenge-of-the-nerds.html | Daria MTV Star The Revenge of the Nerds | By Andrea Higbie | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/the-life-cycle-of-a-price.html | The Life Cycle of a Price | By Alexandra Bandon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/voices-of-spring-contemporary-works.html | Voices of Spring Contemporary Works | By Robert Sherman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/for-pulitzer-chief-joy-of-awards-is-unending.html | For Pulitzer Chief Joy of Awards Is Unending | By Roberta Hershenson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/books/a-multitude-of-sins.html | A Multitude of Sins | By Claire Messud | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/forgotten-but-not-gone-a-neighborhood-struggles-on.html | Forgotten but Not Gone a Neighborhood Struggles On | By Charlie Leduff | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/reading-the-bottom-line.html | Reading the bottom line | By Doreen Carvajal | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/fit-to-be-tried-and-true.html | Fit to Be Tried and True | By Laura Billings | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-06 | https://www.nytimes.com/1997/04/06/realestate/industry-experts-ponder-the-rising-merger-trend.html | Industry Experts Ponder the Rising Merger Trend | By John Holusha | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/the-money-department.html | The Money Department | By Jennifer Steinhauer | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/homeless-shelters-cool-reception-gets-chillier-with-status-change.html | Homeless Shelters Cool Reception Gets Chillier With Status Change | By Anthony Ramirez | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/proposed-greenmarket-site-ruffles-co-op-feathers.html | Proposed Greenmarket Site Ruffles Coop Feathers | By Jane H Lii | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/books/midwestern-civ.html | Midwestern Civ | By Francine Prose | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/books/the-pasteboard-past.html | The Pasteboard Past | By Witold Rybczynski | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/books/poet-of-death.html | Poet of Death | By James McManus | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/books/books-in-brief-fiction-338044.html | Books in Brief Fiction | By Sarah Ferguson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/if-you-anticipate-a-tax-refund-press-1.html | If You Anticipate A Tax Refund Press 1 | By Steve Strunsky | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/shift-to-italian-and-in-the-major-leagues.html | Shift to Italian and in the Major Leagues | By Joanne Starkey | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/time-catches-up-with-members-as-hungarian-club-shuts-doors.html | Time Catches Up With Members as Hungarian Club Shuts Doors | By Janet Allon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/education/quiz.html | QUIZ | By Linda Amster | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/weekinreview/look-who-s-carping-most-about-capitalism.html | Look Whos Carping Most About Capitalism | By David E Sanger | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/style/neighborly-act-domesticating-a-compost-heap.html | Neighborly Act Domesticating a Compost Heap | By Anne Raver | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/zipping-down-the-aisles.html | Zipping Down The Aisles | By Laura Billings | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/play-ball-but-where-little-leagues-ask.html | Play Ball But Where Little Leagues Ask | By Jane H Lii | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/books/writing-baseball.html | Writing Baseball | By Allen Barra | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/weekinreview/must-a-juror-s-mind-be-empty-to-be-open.html | Must a Jurors Mind Be Empty to Be Open | By Laura Mansnerus | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/pumping-before-it-was-cool-gym-without-frills-still-draws.html | Pumping Before It Was Cool Gym Without Frills Still Draws | By Edward Lewine | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/arts/a-character-singer-steps-out-of-character.html | A Character Singer Steps Out of Character | By Cori Ellison | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/opinion/philadelphia-school-wars.html | Philadelphia School Wars | By Brent Staples | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/us/pursuing-campaign-overhaul-advocate-shifts-fight-to-the-states.html | Pursuing Campaign Overhaul Advocate Shifts Fight to the States | By Francis X Clines | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/education/the-man-with-the-plan-you-learn-what-to-avoid.html | The Man With the Plan You Learn What to Avoid | By William H Honan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-06 | https://www.nytimes.com/1997/04/06/style/night-crawling-70-s-style.html | Night Crawling 70s Style | By Bob Morris | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/opinion/the-big-bad-auditor.html | The Big Bad Auditor | By Bob Herbert | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/sports/abdominal-pain-may-cause-gooden-to-miss-next-start.html | Abdominal Pain May Cause Gooden to Miss Next Start | By Jack Curry | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/style/chronicle-494135.html | CHRONICLE | By Nadine Brozan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/business/microsoft-to-buy-webtv-blending-pc-s-tv-s-and-the-internet.html | Microsoft to Buy WebTV Blending PCs TVs and the Internet | By John Markoff | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/sports/on-a-new-oval-burton-avoids-an-old-pitfall-crashes-for-a-victory.html | On a New Oval Burton Avoids an Old Pitfall Crashes for a Victory | By Joseph Siano | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/opinion/give-peace-a-push.html | Give Peace a Push | By Stephen P Cohen | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/business/people.html | People | By Tamar Charry | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/nyregion/power-plant-to-stay-open.html | Power Plant to Stay Open | By Andy Newman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/opinion/oops-wrong-war.html | Oops Wrong War | By Thomas L Friedman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/business/texas-instruments-develops-display-screen-that-creates-renewable-raised-dots-for.html | Texas Instruments develops a display screen that creates renewable raised dots for Braille readers | By Sabra Chartrand | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/business/accounts.html | Accounts | By Tamar Charry | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/business/from-masters-to-duffers-there-s-golf-on-the-web.html | From Masters to Duffers Theres Golf on the Web | By Sreenath Sreenivasan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/business/rube-goldberg-variations.html | Rube Goldberg Variations | By Barnaby J Feder | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/us/mission-is-3d-to-be-ended-early-since-1981.html | Mission Is 3d to Be Ended Early Since 1981 | By Warren E Leary | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-07 | https://www.nytimes.com/1997/04/07/world/clinton-to-press-israelis-to-assist-the-palestinians.html | CLINTON TO PRESS ISRAELIS TO ASSIST THE PALESTINIANS | By Steven Erlanger | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/business/apple-offers-a-new-macintosh-line.html | Apple Offers a New Macintosh Line | By Lawrence M Fisher | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/us/new-devices-may-let-police-spot-people-on-the-street-hiding-guns.html | New Devices May Let Police Spot People on the Street Hiding Guns | By Fox Butterfield | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/business/the-interactive-media-industry-begins-to-deconstruct-its-self-made-myths.html | The interactive media industry begins to deconstruct its selfmade myths | By Denise Caruso | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/us/california-democrats-make-presence-known-if-not-intentions.html | California Democrats Make Presence Known if Not Intentions | By Todd S Purdum | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/nyregion/3-injured-as-plane-crashes-on-lawn-of-house.html | 3 Injured as Plane Crashes on Lawn of House | By Tony Marcano | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/business/nabisco-expands-ties-with-2-shops.html | Nabisco Expands Ties With 2 Shops | By Tamar Charry | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/nyregion/city-hall-deal-ties-subsidies-to-job-growth.html | City Hall Deal Ties Subsidies To Job Growth | By Charles V Bagli | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/world/5-years-after-earth-summit-un-seeks-to-fill-in-gaps.html | 5 Years After Earth Summit UN Seeks to Fill In Gaps | By Paul Lewis | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/business/new-york-agencies-form-buying-unit.html | New York Agencies Form Buying Unit | By Tamar Charry | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/world/china-appears-to-crack-down-on-cd-pirating.html | China Appears To Crack Down On CD Pirating | By Seth Faison | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/arts/perahia-indulges-in-a-taste-of-baroque.html | Perahia Indulges In a Taste Of Baroque | By Allan Kozinn | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/opinion/destroy-the-guardians.html | Destroy The Guardians | By Anthony Lewis | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/nyregion/bridge-484571.html | Bridge | By Alan Truscott | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/arts/a-chance-for-an-architect-to-let-his-imagination-run-free.html | A Chance for an Architect to Let His Imagination Run Free | By Herbert Muschamp | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/nyregion/factory-finds-itself-up-against-a-woman-with-a-mission.html | Factory Finds Itself Up Against a Woman With a Mission | By Steven Greenhouse | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/world/guatemalan-rights-group-tracing-abuses-in-war.html | Guatemalan Rights Group Tracing Abuses in War | By Larry Rohter | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/arts/in-performance-dance-494186.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/sports/fading-in-or-out-of-derby-picture.html | Fading In Or Out Of Derby Picture | By Joseph Durso | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-07 | https://www.nytimes.com/1997/04/07/arts/in-performance-pop-music-494208.html | IN PERFORMANCE POP MUSIC | By Peter Watrous | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-04-07 | https://www.nytimes.com/1997/04/07/sports/mays-pays-homage-to-jackie-robinson.html | Mays Pays Homage To Jackie Robinson | By George Vecsey | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/world/latins-see-dickering-on-sale-of-jets-to-chile-as-end-of-us-ban.html | Latins See Dickering on Sale of Jets to Chile as End of US Ban | By Calvin Sims | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/busine ss/bank-is-set-to-buy-a-brokerage-firm.html | BANK IS SET TO BUY A BROKERAGE FIRM | By Saul Hansell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/sports/nets-appear-to-be-just-passing-time.html | Nets Appear To Be Just Passing Time | By Selena Roberts | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/sports/oakley-is-bothered-by-cracks-in-knicks-foundation.html | Oakley Is Bothered by Cracks in Knicks Foundation | By Mike Wise | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/nyregi on/bruno-in-private-war-room-sees-himself-as-pragmatist.html | Bruno in Private War Room Sees Himself as Pragmatist | By Richard PerezPena | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/books/how-does-mozart-chill-the-spine.html | How Does Mozart Chill the Spine | By Christopher LehmannHaupt | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/theater /liberal-guilt-and-computer-madness.html | Liberal Guilt and Computer Madness | By Ben Brantley | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/us/co mmon-topic-but-separate-agendas-for-inquiries-into-campaign-finances.html | Common Topic but Separate Agendas for Inquiries Into Campaign Finances | By David E Rosenbaum | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/tour ists-shrug-off-a-hepatitis-alert.html | Tourists Shrug Off a Hepatitis Alert | By Keith Bradsher | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/style/c hronicle-494160.html | CHRONICLE | By Nadine Brozan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/nyregi on/august-heckscher-83-dies-advocate-for-parks-and-arts.html | August Heckscher 83 Dies Advocate for Parks and Arts | By Eric Pace | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/busine ss/computers-are-the-future-but-remain-unready-for-it.html | Computers Are the Future But Remain Unready for It | By John M Broder With Laurence Zuckerman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/nyregi on/residents-conserving-water.html | Residents Conserving Water | By Andy Newman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/theater /in-performance-theater-484547.html | IN PERFORMANCE THEATER | By Djr Bruckner | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/movie s/film-studios-play-a-game-of-summer-maneuvers.html | Film Studios Play a Game Of Summer Maneuvers | By Bernard Weinraub | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/nyregi on/more-trails-at-water-gap.html | More Trails at Water Gap | By Andy Newman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/sports/cone-gets-no-help-as-yankees-fall-apart.html | Cone Gets No Help as Yankees Fall Apart | By Jack Curry | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/busine ss/more-pressure-seen-on-big-banks-to-acquire-securities-firms.html | More Pressure Seen On Big Banks To Acquire Securities Firms | By Peter Truell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-07 | https://www.nytimes.com/1997/04/07/sports/mets-find-a-pitcher-but-a-cloud-is-over-harnisch.html | Mets Find a Pitcher but a Cloud Is Over Harnisch | By Buster Olney | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/nyregion/20.2-cents-on-the-quarter.html | 202 Cents on the Quarter | By Andy Newman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/business/mirabella-editor-resigns.html | Mirabella Editor Resigns | By Constance L Hays | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/us/scientists-once-starry-eyed-get-clearer-view-of-universe.html | Scientists Once StarryEyed Get Clearer View of Universe | By John Noble Wilford | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/nyregion/in-battle-over-rent-law-focus-is-on-a-pivotal-republican-legislator.html | In Battle Over Rent Law Focus Is on a Pivotal Republican Legislator | By Raymond Hernandez | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/business/honors.html | Honors | By Tamar Charry | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/nyregion/police-fatally-shoot-youth-said-to-be-holding-machete.html | Police Fatally Shoot Youth Said to Be Holding Machete | By Michael Cooper | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/business/here-it-comes-driving-down-the-street-it-s-the-new-la-quinta-inns-hotel-room.html | Here it comes driving down the street its the new La Quinta Inns hotel room | By Tamar Charry | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/us/rebel-who-believes-in-the-right-to-mine-for-gold.html | Rebel Who Believes in the Right to Mine for Gold | By James Brooke | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/us/lawyers-in-past-inquiries-set-for-return-engagements.html | Lawyers in Past Inquiries Set for Return Engagements | By Neil A Lewis | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/sports/a-master-plan-for-the-man-of-the-hour.html | A Master Plan For the Man Of the Hour | By Larry Dorman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/nyregion/parlor-where-a-beloved-pet-can-go-out-in-style.html | Parlor Where a Beloved Pet Can Go Out in Style | By Douglas Martin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/business/former-cbs-president-quits-troubled-tele-tv-venture.html | Former CBS President Quits Troubled TeleTV Venture | By Bill Carter | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/sports/women-s-hockey-no-fights-just-skating.html | Womens Hockey No Fights Just Skating | By Jere Longman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/business/miscellany.html | Miscellany | By Tamar Charry | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/world/is-us-too-poor-to-join-the-new-germany-s-fun.html | Is US Too Poor to Join the New Germanys Fun | By Alan Cowell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/sports/agassi-s-dramatic-rally-keys-davis-cup-victory.html | Agassis Dramatic Rally Keys Davis Cup Victory | By Robin Finn | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/nyregion/the-grounds-he-stamped-the-new-york-of-ginsberg.html | The Grounds He Stamped The New York Of Ginsberg | By Frank Bruni | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-07 | https://www.nytimes.com/1997/04/07/world/heberto-castillo-martinez-68-leftist-political-leader-in-mexico.html | Heberto Castillo Martinez 68 Leftist Political Leader in Mexico | By Sam Dillon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/business/broadening-the-appeal-of-classical-music-radio.html | Broadening the Appeal of Classical Music Radio | By Andrea Adelson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/business/outraged-cbs-executives-dispute-figures-showing-fox-ahead-in-revenue.html | Outraged CBS executives dispute figures showing Fox ahead in revenue | By Bill Carter | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/sports/jack-kent-cooke-redskins-team-owner-dies-at-84.html | Jack Kent Cooke Redskins Team Owner Dies at 84 | By Joseph Durso | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/business/us-restrictions-on-exports-aid-german-software-maker.html | US Restrictions on Exports Aid German Software Maker | By Edmund L Andrews | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/nyregion/gubernatorial-nominations.html | Gubernatorial Nominations | By Andy Newman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/sports/another-slow-start-keeps-isles-running-in-place.html | Another Slow Start Keeps Isles Running in Place | By Jason Diamos | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/nyregion/upper-east-side-anxiety-over-rent-rules.html | On Upper East Side Anxiety Over Rent Rules | By Clifford J Levy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/world/as-things-fall-apart-zaire-s-isolation-deepens.html | As Things Fall Apart Zaires Isolation Deepens | By Garry PierrePierre | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/arts/cursive-foiled-again-mourning-the-demise-of-penmanship.html | Cursive Foiled Again Mourning the Demise of Penmanship | By Edward Rothstein | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/business/hustler-losing-out-to-cable-video-and-web.html | Hustler Losing Out to Cable Video and Web | By Constance L Hays | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-07 | https://www.nytimes.com/1997/04/07/arts/classical-pirates-made-new-in-a-swashbuckling-revival.html | Classical Pirates Made New In a Swashbuckling Revival | By Anna Kisselgoff | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/body-of-missing-fordham-student-is-found-off-pier.html | Body of Missing Fordham Student Is Found Off Pier | By Michael Cooper | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/gop-wins-first-test-in-albany-in-an-effort-to-end-rent-controls.html | GOP Wins First Test in Albany In an Effort to End Rent Controls | By James Dao | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/world/package-bomb-kills-daughter-of-a-top-leader-of-the-burmese-junta.html | Package Bomb Kills Daughter of a Top Leader of the Burmese Junta | By Seth Mydans | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/us/clinton-and-congress-at-odds-on-aid-to-legal-immigrants.html | Clinton and Congress at Odds On Aid to Legal Immigrants | By Robert Pear | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/cornell-book-shelver-a-political-exile-fights-myanmar.html | Cornell Book Shelver a Political Exile Fights Myanmar | By William Glaberson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/firefighters-reach-accord-with-a-raise.html | Firefighters Reach Accord With a Raise | By Steven Greenhouse | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-04-08 | https://www.nytimes.com/1997/04/08/arts/valenti-is-not-for-v-s-or-l-but-some-parents-are.html | Valenti Is Not for V S or L but Some Parents Are | By Lawrie Mifflin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/science/toppling-theories-scientists-find-6-slits-not-big-gash-sank-titanic.html | Toppling Theories Scientists Find 6 Slits Not Big Gash Sank Titanic | By William J Broad | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/world/wave-of-riots-against-chinese-and-christians-sets-indonesia-on-edge.html | Wave of Riots Against Chinese and Christians Sets Indonesia on Edge | By Seth Mydans | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/sports/stations-s-signal-leaves-yankee-games-up-in-air.html | Stations Signal Leaves Yankee Games Up in Air | BY Richard Sandomir | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/sports/soccer-report.html | SOCCER REPORT | By Alex Yannis | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/business/treasury-bond-prices-show-rise.html | Treasury Bond Prices Show Rise | By Robert Hurtado | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/arts/john-dalys-visitor-has-been-there.html | John Dalys Visitor Has Been There | By Dave Anderson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/arts/with-kitsch-and-bongos-a-lounge-lizard-life.html | With Kitsch and Bongos A Lounge Lizard Life | By Neil Strauss | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/business/mesa-is-to-merge-with-parker-parsley.html | Mesa Is to Merge With Parker  Parsley | By Carol Marie Cropper | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/opinion/draining-the-drug-war.html | Draining the Drug War | By A M Rosenthal | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/business/people.html | People | By Claudia H Deutsch | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/arts/rapturous-sorrow-from-a-pianist-of-intellectual-rigor.html | Rapturous Sorrow From a Pianist of Intellectual Rigor | By Dinitia Smith | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/us/documents-like-living-wills-are-rarely-of-aid-study-says.html | Documents Like Living Wills Are Rarely of Aid Study Says | By Gina Kolata | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/sports/parcells-listening-to-offers-for-no-1.html | Parcells Listening To Offers For No 1 | By Gerald Eskenazi | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/us/ex-sergeant-pleads-guilty-to-having-sex-with-trainees.html | ExSergeant Pleads Guilty To Having Sex With Trainees | By Neil A Lewis | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/world/terror-threat-in-bahrain-brings-us-alert.html | Terror Threat in Bahrain Brings US Alert | By Elaine Sciolino | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/business/latest-offer-to-buy-coram-is-called-off.html | Latest Offer to Buy Coram Is Called Off | By Milt Freudenheim | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/style/chronicle-498459.html | CHRONICLE | By Nadine Brozan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/fire-captain-seriously-hurt-in-suspicious-midtown-fire.html | Fire Captain Seriously Hurt In Suspicious Midtown Fire | By Tony Marcano | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/unions-demonstrate-near-office-building.html | Unions Demonstrate Near Office Building | By David M Halbfinger | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/world/china-warns-denmark-on-resolution.html | China Warns Denmark On Resolution | By Paul Lewis | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/business/on-line-stocks-fall-as-reports-of-deal-persist.html | OnLine Stocks Fall as Reports of Deal Persist | By Seth Schiesel | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/world/silence-ends-and-jewish-ghosts-are-remembered.html | Silence Ends and Jewish Ghosts Are Remembered | By Celestine Bohlen | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/us/schools-see-re-emergence-of-separate-but-equal.html | Schools See Reemergence Of Separate but Equal | By Peter Applebome | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/candidate-s-finances-hearty.html | Candidates Finances Hearty | By Andy Newman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/business/material-sciences-stock-slides-on-false-data.html | MATERIAL SCIENCES STOCK SLIDES ON FALSE DATA | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/for-landlords-and-tenants-groups-differing-styles-of-lobbying.html | For Landlords and Tenants Groups Differing Styles of Lobbying | By Richard PerezPena | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/science/tuning-in-to-the-hidden-message-in-some-fruits-siren-songs.html | Tuning In to the Hidden Message in Some Fruits Siren Songs | By Carol Kaesuk Yoon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/style/chronicle-510629.html | CHRONICLE | By Nadine Brozan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/sports/gooden-s-pain-a-mystery.html | Goodens Pain A Mystery | By Jack Curry | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/sports/deflection-just-about-finishes-islanders.html | Deflection Just About Finishes Islanders | By Jason Diamos | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/business/abc-switches-to-tbwa-chiat-day.html | ABC Switches To TBWA ChiatDay | By Claudia H Deutsch | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/us/president-seeks-more-money-for-election-panel.html | President Seeks More Money for Election Panel | By Alison Mitchell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/world/turkish-panel-links-killings-to-authorities.html | Turkish Panel Links Killings To Authorities | By Stephen Kinzer | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/business/macmanus-forms-media-company.html | MacManus Forms Media Company | By Claudia H Deutsch | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/science/volcano-captured-corn-chilies-and-house-mice.html | Volcano Captured Corn Chilies and House Mice | By John Noble Wilford | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/sports/captain-bodgit-is-in-proper-hands.html | Captain Bodgit Is in Proper Hands | By Joseph Durso | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-08 | https://www.nytimes.com/1997/04/08/style/chronicle-510637.html | CHRONICLE | By Nadine Brozan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-04-08 | https://www.nytimes.com/1997/04/08/theater/theater-510467.html | THEATER | By Anita Gates | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/opinion/public-housing-needs-reform-too.html | Public Housing Needs Reform Too | By Jason Turner | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/20-pulitzer-prizes-are-announced-with-a-theme-of-personal-impact-on-lives.html | 20 Pulitzer Prizes Are Announced With a Theme of Personal Impact on Lives | By Iver Peterson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/arts/coveted-sculptures-going-to-dallas.html | Coveted Sculptures Going to Dallas | By Carol Vogel | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/world/netanyahu-holds-white-house-talk.html | NETANYAHU HOLDS WHITE HOUSE TALK | By James Bennet | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/casinos-lost-money-in-96.html | Casinos Lost Money in 96 | By Andy Newman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/science/astronauts-power-down-experiments-before-return-today.html | Astronauts Power Down Experiments Before Return Today | By Warren E Leary | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/world/zairian-soldiers-mutiny-as-rebels-near-second-city.html | ZAIRIAN SOLDIERS MUTINY AS REBELS NEAR SECOND CITY | By Howard W French | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/arts/jazz.html | JAZZ | By Ben Ratliff | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/books/getting-drugs-getting-high-same-old-same-old.html | Getting Drugs Getting High Same Old Same Old | By Michiko Kakutani | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/business/technology-stocks-up-again-while-dow-also-gains.html | Technology Stocks Up Again While Dow Also Gains | By David Barboza | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/us/fictitious-learning-disabled-student-is-at-center-of-lawsuit-against-college.html | Fictitious LearningDisabled Student Is at Center of Lawsuit Against College | By Tamar Lewin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/style/the-gutsy-the-greedy-the-humble.html | The Gutsy the Greedy the Humble | By Amy M Spindler | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/business/allegheny-to-buy-dqe-in-utility-deal.html | Allegheny To Buy DQE In Utility Deal | By Agis Salpukas | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/business/bankers-trust-s-deal-a-bet-on-growth-company-prosperity.html | Bankers Trusts Deal a Bet on GrowthCompany Prosperity | By Peter Truell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/sports/johnson-is-learning-how-to-pick-his-shots.html | Johnson Is Learning How to Pick His Shots | By Buster Olney | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/business/computer-makers-challenge-broadcasters-over-tv-format.html | Computer Makers Challenge Broadcasters Over TV Format | By Joel Brinkley | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/business/foamex-stock-rises-14-on-positive-earnings-prediction.html | FOAMEX STOCK RISES 14 ON POSITIVE EARNINGS PREDICTION | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/the-tenants-full-of-fear-aim-at-bruno.html | The Tenants Full of Fear Aim at Bruno | By Clyde Haberman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/adelphi-university-names-interim-president.html | Adelphi University Names Interim President | By Bruce Lambert | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/arts/travis-bogard-79-author-teacher-and-scholar-of-eugene-o-neill.html | Travis Bogard 79 Author Teacher and Scholar of Eugene ONeill | By Mel Gussow | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/sports/either-gill-or-jackson-may-be-odd-guard-out.html | Either Gill or Jackson May Be Odd Guard Out | By Selena Roberts | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/business/commerce-chief-will-lead-trade-trip-with-new-rules.html | Commerce Chief Will Lead Trade Trip With New Rules | By Robert D Hershey Jr | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/arts/country.html | COUNTRY | By Jon Pareles | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/detective-charges-an-officer-was-allowed-to-blow-cover.html | Detective Charges an Officer Was Allowed to Blow Cover | By David Kocieniewski | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/top-legislators-say-whitman-must-fight-to-get-insurance-plan-this-year.html | Top Legislators Say Whitman Must Fight to Get Insurance Plan This Year | By Robert Hanley | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/arts/chess-495670.html | Chess | By Robert Byrne | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/nyu-hospital-settles-case-on-research-billing-charges.html | NYU Hospital Settles Case On Research Billing Charges | By Elisabeth Rosenthal | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/style/patterns-500518.html | Patterns | By Constance C R White | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/high-cancer-rate-confirmed.html | High Cancer Rate Confirmed | By Andy Newman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/business/voxware-stock-gains-on-news-of-deal-with-microsoft.html | VOXWARE STOCK GAINS ON NEWS OF DEAL WITH MICROSOFT | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/business/two-chip-makers-surprise-wall-street-with-earnings.html | Two Chip Makers Surprise Wall Street With Earnings | By Lawrence M Fisher | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/arts/looking-back-in-fondness.html | Looking Back in Fondness | By Jennifer Dunning | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/science/meeting-of-computers-and-biology-the-dna-chip.html | Meeting of Computers and Biology The DNA Chip | By Nicholas Wade | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/business/watkins-johnson-to-sell-its-military-electronics-units.html | WATKINSJOHNSON TO SELL ITS MILITARY ELECTRONICS UNITS | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/tax-financed-vouchers-barred-for-private-schools.html | TaxFinanced Vouchers Barred for Private Schools | By Ronald Smothers | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/opinion/the-techno-terror-of-1897.html | The Techno Terror of 1897 | By Barry Golson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/autopsy-reveals-that-officer-shot-youth-in-the-back.html | Autopsy Reveals That Officer Shot Youth in the Back | By Robert D McFadden | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-04-08 | https://www.nytimes.com/1997/04/08/arts/fast-paced-derring-do-and-a-love-quadrangle.html | FastPaced DerringDo and a Love Quadrangle | By Bernard Holland | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/style/wrinkle-free-for-traveling-light.html | Wrinkle Free for Traveling Light | By AnneMarie Schiro | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/opinion/dumb-and-whiney.html | Dumb and Whiney | By Russell Baker | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/us/most-doubt-a-resolve-to-change-campaign-financing-poll-finds.html | Most Doubt a Resolve to Change Campaign Financing Poll Finds | By Francis X Clines | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/business/sybase-puts-account-in-review.html | Sybase Puts Account in Review | By Claudia H Deutsch | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/opinion/a-white-man-s-place-to-be.html | A White Mans Place to Be | By Brent Staples | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/us/where-bluebonnets-herald-the-start-of-spring.html | Where Bluebonnets Herald the Start of Spring | By Sam Howe Verhovek | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/gas-line-near-school-broken.html | Gas Line Near School Broken | By Andy Newman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/city-comptroller-signs-off-on-deal-to-protect-water.html | City Comptroller Signs Off On Deal to Protect Water | By Andrew C Revkin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/arts/classical-music-510483.html | CLASSICAL MUSIC | By Anthony Tommasini | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/sports/in-chicago-a-catch-to-interleague-play.html | In Chicago a Catch To Interleague Play | By Murray Chass | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/video-monitors-at-nasdaq.html | Video Monitors at Nasdaq | BY David W Chen | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/companies-are-finding-tasty-profits-in-fancy-food.html | Companies Are Finding Tasty Profits in Fancy Food | By David W Chen | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/business/merger-is-set-for-2-rivals-in-software-stocks-plunge.html | Merger Is Set For 2 Rivals In Software Stocks Plunge | By Lawrence M Fisher | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/business/pain-and-profit-for-investors-as-computers-confront-year-2000.html | Pain and Profit for Investors as Computers Confront Year 2000 | By Leslie Eaton | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/business/staples-and-office-depot-to-fight-ftc-merger-challenge.html | Staples and Office Depot to Fight FTC Merger Challenge | By John M Broder | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/sports/troubled-harnisch-put-on-disabled-list.html | Troubled Harnisch Put on Disabled List | By Buster Olney | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/arts/a-world-of-corruption-and-personal-enrichment.html | A World of Corruption and Personal Enrichment | By Walter Goodman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/sports/rangers-painful-step-toward-home-ice.html | Rangers Painful Step Toward Home Ice | By Joe Lapointe | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-04-08 | https://www.nytimes.com/1997/04/08/world/a-kremlin-telltale-expose-from-the-provinces.html | A Kremlin Telltale Expose From the Provinces | By Alessandra Stanley | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/science/clues-point-to-address-for-odd-gamma-ray-burst-in-space.html | Clues Point to Address for Odd GammaRay Burst in Space | By John Noble Wilford | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/business/a-family-feuds-in-texas-over-2-trust-funds.html | A Family Feuds In Texas Over 2 Trust Funds | By Allen R Myerson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/business/grossman-s-files-for-chapter-11.html | Grossmans Files For Chapter 11 | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/sports/setup-for-rivera-pettitte-and-jeter.html | Setup for Rivera Pettitte and Jeter | By Jack Curry | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/northeasterners-unite-to-derail-transportation-aid-cuts.html | Northeasterners Unite to Derail Transportation Aid Cuts | By Neil MacFarquhar | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/science/early-adopters-of-dvd-get-bragging-rights-and-what-else.html | Early Adopters of DVD Get Bragging Rights and What Else | By Stephen Manes | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/students-take-hospitality.html | Students Take Hospitality | By Lisa W Foderaro | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/sports/former-child-prodigy-talks-physical-abuse-broken-dreams-learning-forgive.html | A Former Child Prodigy Talks of Physical Abuse Broken Dreams and Learning to Forgive | By Larry Dorman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/world/henry-hyde-is-dead-at-82-wartime-spymaster-for-oss.html | Henry Hyde Is Dead at 82 Wartime Spymaster for OSS | By Wolfgang Saxon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/principal-charged-in-sex-case.html | Principal Charged in Sex Case | By Andy Newman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-08 | https://www.nytimes.com/1997/04/08/business/anyone-for-tennis-toons-turner-promotes-game-children-with-its-cartoon-network.html | Anyone for tennis and toons Turner promotes the game to children with its Cartoon Network | By Claudia H Deutsch | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/garden/to-the-shores-of-elizabeth.html | To the Shores of Elizabeth | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/garden/pondering-fire-infinity-and-a-head-of-lettuce-cool.html | Pondering Fire Infinity and a Head of Lettuce Cool | By Carey Goldberg | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/business/dow-gains-53.25-in-late-afternoon-rally.html | Dow Gains 5325 in LateAfternoon Rally | By David Barboza | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/sports/turning-other-cheek-despite-a-broken-nose.html | Turning Other Cheek Despite a Broken Nose | By Joe Lapointe | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/world/czar-and-lenin-share-fate-neither-can-rest-in-peace.html | Czar and Lenin Share Fate Neither Can Rest in Peace | By Alessandra Stanley | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/world/senate-vote-is-now-likely-on-chemical-arms-treaty.html | Senate Vote Is Now Likely On Chemical Arms Treaty | By Steven Lee Myers | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-09 | https://www.nytimes.com/1997/04/09/sports/heat-rises-to-nets-challenge.html | Heat Rises To Nets Challenge | By Selena Roberts | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-04-09 | https://www.nytimes.com/1997/04/09/business/what-vanity-and-casual-fridays-wrought.html | What Vanity and Casual Fridays Wrought | By Jennifer Steinhauer | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/garden/wine-talk-513644.html | Wine Talk | By Frank J Prial | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/sports/norman-memory-free-of-96-masters-collapse.html | Norman Memory Free Of 96 Masters Collapse | By Larry Dorman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/us/panel-urged-to-investigate-senate-race-in-louisiana.html | Panel Urged To Investigate Senate Race In Louisiana | By Jerry Gray | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/chancellor-ousts-head-of-school-board-in-queens.html | Chancellor Ousts Head of School Board in Queens | By Somini Sengupta | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/garden/providing-shortcuts-for-a-chef-s-oeuvre.html | Providing Shortcuts For a Chefs Oeuvre | By Marian Burros | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/sports/malone-is-making-a-case-for-mvp.html | Malone Is Making a Case for MVP | By Clifton Brown | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/bias-charge-rejected-on-display-of-breasts.html | Bias Charge Rejected on Display of Breasts | By Jan Hoffman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/theater/men-who-don-t-know-when-to-fold-them.html | Men Who Dont Know When to Fold Them | By Ben Brantley | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/torricelli-and-blacks-feud.html | Torricelli and Blacks Feud | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/us/us-says-fbi-erred-in-using-deception-in-olympic-bomb-inquiry.html | US Says FBI Erred in Using Deception in Olympic Bomb Inquiry | By Kevin Sack | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/business/magazine-s-test-eight-laptop-computers-prove-they-can-take-beating-road.html | In a magazines test eight laptop computers prove they can take a beating on the road | By Jane L Levere | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/sports/islanders-do-the-math-and-can-still-make-the-playoffs.html | Islanders Do the Math and Can Still Make the Playoffs | By Jason Diamos | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/us/truncated-shuttle-flight-ends-but-ship-may-fly-again-soon.html | Truncated Shuttle Flight Ends but Ship May Fly Again Soon | By Warren E Leary | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/style/inspired-by-nomads-and-czars.html | Inspired By Nomads And Czars | By AnneMarie Schiro | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/garden/feeding-a-world-in-miniature-every-day-at-the-un.html | Feeding a World in Miniature Every Day at the UN | By Barbara Crossette | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/books/after-29-years-of-displaying-others-work-john-szarkowski-returns-to-his-own.html | After 29 Years of Displaying Others Work John Szarkowski Returns to His Own | By Vicki Goldberg | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/standards-for-gas-pipelines-unchanged-years-after-blast.html | Standards for Gas Pipelines Unchanged Years After Blast | By John Sullivan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/world/as-rebels-gain-in-zaire-mobutu-declares-emergency-and-imposes-military-rule.html | As Rebels Gain in Zaire Mobutu Declares Emergency and Imposes Military Rule | By Howard W French | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/business/miscellany.html | Miscellany | By John M Broder | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/sports/yankees-bullpen-especially-rivera-fails-to-get-it-done.html | Yankees Bullpen Especially Rivera Fails to Get It Done | By Jack Curry | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/sports/the-center-of-knicks-problems.html | The Center Of Knicks Problems | By Ira Berkow | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/us/8-gop-senators-back-bill-to-aid-uninsured-youths.html | 8 GOP SENATORS BACK BILL TO AID UNINSURED YOUTHS | By Adam Clymer | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/mcgreevey-announces-campaign-against-whitman.html | McGreevey Announces Campaign Against Whitman | By Brett Pulley | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/chronicle-519839.html | CHRONICLE | By Nadine Brozan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/us/gino-p-santi-81-developer-of-pilot-ejection-system-dies.html | Gino P Santi 81 Developer Of Pilot Ejection System Dies | By Robert Mcg Thomas Jr | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/arts/from-realism-to-powerful-movement.html | From Realism to Powerful Movement | By Jack Anderson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/world/un-report-accuses-zaire-rebels-of-mass-killings.html | UN Report Accuses Zaire Rebels of Mass Killings | By Paul Lewis | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/business/ralph-lauren-hopes-to-raise-600-million-by-going-public.html | Ralph Lauren Hopes to Raise 600 Million by Going Public | By Jennifer Steinhauer | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/benefit-of-the-doubt.html | Benefit of the Doubt | By David Firestone | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/style/eccentricity-is-the-key-to-invention.html | Eccentricity Is the Key to Invention | By Constance C R White | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/garden/opening-in-chelsea-a-blocklong-market-filled-with-food.html | Opening in Chelsea A Blocklong Market Filled With Food | By Florence Fabricant | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/opinion/genghis-newt.html | Genghis Newt | By Maureen Dowd | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/books/shy-author-likes-to-live-and-work-in-obscurity.html | Shy Author Likes to Live And Work In Obscurity | By Dinitia Smith | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/us/chicago-s-catholics-don-t-hesitate-to-put-their-faith-in-a-native-son.html | Chicagos Catholics Dont Hesitate to Put Their Faith in a Native Son | By Dirk Johnson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/sports/another-bad-sign-on-the-road-to-the-postseason.html | Another Bad Sign on the Road to the Postseason | By Mike Wise | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-09 | https://www.nytimes.com/1997/04/09/business/privatized-german-farms-liable-for-communists-debt.html | Privatized German Farms Liable for Communists Debt | By Edmund L Andrews | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/chronicle-527378.html | CHRONICLE | By Nadine Brozan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/us/snooping-by-irs-employees-has-not-stopped-report-finds.html | Snooping by IRS Employees Has Not Stopped Report Finds | By Robert D Hershey Jr | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/arts/o-brien-s-reward.html | OBriens Reward | By Bill Carter | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/arts/pop-527459.html | POP | By Jon Pareles | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/us/shift-from-perpetual-to-slow-motion.html | Shift From Perpetual to Slow Motion | By Alison Mitchell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/us/pedestrian-death-risk-is-seen-as-major-public-health-crisis.html | Pedestrian Death Risk Is Seen As Major Public Health Crisis | By Matthew L Wald | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/world/wary-of-speeded-up-mideast-talks-clinton-wants-israelis-to-show-sincerity.html | Wary of SpeededUp Mideast Talks Clinton Wants Israelis to Show Sincerity | By Steven Erlanger | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/28-electronics-stores-given-926-citations.html | 28 Electronics Stores Given 926 Citations | By David W Chen | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/us/personal-health-516651.html | Personal Health | By Jane E Brody | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/5-year-old-girl-dies-in-bronx-after-hanging-from-bedpost.html | 5YearOld Girl Dies in Bronx After Hanging From Bedpost | By David M Herszenhorn | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/theater/lost-and-found-tony-hour.html | Lost and Found Tony Hour | By Lawrie Mifflin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/business/dow-jones-forms-alliance-with-microsoft.html | Dow Jones Forms Alliance With Microsoft | By Laurence Zuckerman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/sports/arena-team-is-returning-to-the-garden.html | Arena Team Is Returning to the Garden | By Tarik ElBashir | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/actions-by-police-under-scrutiny-in-recent-fatal-shootings.html | Actions by Police Under Scrutiny in Recent Fatal Shootings | By David Kocieniewski | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/us/standard-for-equivalency-degree-is-raised.html | Standard for Equivalency Degree Is Raised | By Karen W Arenson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/business/prescription-ray-ban-deal.html | Prescription RayBan Deal | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/garden/the-debate-over-merging-government-food-agencies.html | The Debate Over Merging Government Food Agencies | By Marian Burros | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/arts/robust-voice-with-frame-to-match.html | Robust Voice With Frame To Match | By Anthony Tommasini | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/lieutenant-governor-breaks-with-party-on-insurance.html | Lieutenant Governor Breaks With Party on Insurance | By Richard PerezPena | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-04-09 | https://www.nytimes.com/1997/04/09/business/chief-seeks-harmony-for-now-as-he-tries-to-cut-labor-costs.html | Chief Seeks Harmony for Now As He Tries to Cut Labor Costs | By Adam Bryant | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/fugitive-arrested-at-airport.html | Fugitive Arrested at Airport | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/the-mission-is-to-shine-up-a-grimy-city.html | The Mission Is to Shine Up A Grimy City | By David Gonzalez | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/business/a-fed-officials-romance-raises-issue-of-conflict.html | A Fed Officials Romance Raises Issue of Conflict | By Peter Truell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/wall-street-space-leased.html | Wall Street Space Leased | By David M Halbfinger | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/garden/dear-knave-of-hearts-it-s-time-again-for-tarts.html | Dear Knave of Hearts Its Time Again for Tarts | By Barbara Kafka | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/crime-drops-in-the-state.html | Crime Drops in the State | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/business/apple-faces-a-showdown-with-ibm.html | Apple Faces A Showdown With IBM | By John Markoff | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/complaints-are-renewed-on-pensions-in-fire-dept.html | Complaints Are Renewed On Pensions In Fire Dept | By Randy Kennedy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/world/new-video-in-brazil-captures-police-brutality-6-are-arrested.html | New Video in Brazil Captures Police Brutality 6 Are Arrested | By Diana Jean Schemo | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/business/next-course-on-the-plate-at-wall-st-rumor-feast.html | Next Course On the Plate At Wall St Rumor Feast | By Floyd Norris | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/trying-to-calm-dead-youth-s-neighborhood.html | Trying to Calm Dead Youths Neighborhood | By Michael Cooper | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/sports/yanks-may-lose-gooden-and-strawberry.html | Yanks May Lose Gooden and Strawberry | By Jack Curry | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/arts/classical-music-527467.html | CLASSICAL MUSIC | By Allan Kozinn | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/business/lawrence-appley-92-an-expert-on-management.html | Lawrence Appley 92 an Expert on Management | By Edwin McDowell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/business/evergreen-to-sell-3-radio-stations-for-64.1-million.html | EVERGREEN TO SELL 3 RADIO STATIONS FOR 641 MILLION | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/us/early-puberty-onset-seems-prevalent.html | Early Puberty Onset Seems Prevalent | By Susan Gilbert | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/scientists-find-signals-suggesting-that-hanky-panky-not-monogamy-may-rule-long.html | Scientists Find Signals Suggesting That HankyPanky Not Monogamy May Rule the Long Island Roost | By Clifford Krauss | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/state-s-notification-law-faces-new-challenge-this-time-from-public-defender.html | States Notification Law Faces New Challenge This Time From Public Defender | By Robert Hanley | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/sports/50-and-still-counting-records-at-life-u-age-is-nothing-but-a-number.html | 50 and Still Counting Records At Life U Age Is Nothing But a Number | By Marc Bloom | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/us/conservative-intellectual-picked-as-new-archbishop-of-chicago.html | Conservative Intellectual Picked As New Archbishop of Chicago | By Gustav Niebuhr | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/business/sales-at-penney-declined-3.7.html | Sales at Penney Declined 37 | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/us/apparel-industry-group-moves-to-end-sweatshops.html | Apparel Industry Group Moves to End Sweatshops | By Steven Greenhouse | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/garden/metropolitan-diary-513164.html | Metropolitan Diary | By Ron Alexander | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/us/report-links-crimes-to-states-with-weak-gun-controls.html | Report Links Crimes to States With Weak Gun Controls | By Fox Butterfield | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/sports/holyfield-bout-put-off-by-tyson-s-cut-left-eye.html | Holyfield Bout Put Off By Tysons Cut Left Eye | By Tom Friend | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/business/two-groups-name-award-winners.html | Two Groups Name Award Winners | By John M Broder | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/world/italian-coalition-faces-revolt-on-plan-to-send-troops-to-albania.html | Italian Coalition Faces Revolt on Plan to Send Troops to Albania | By Celestine Bohlen | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/garden/frozen-food-imports-and-their-labels.html | FrozenFood Imports and Their Labels | By Florence Fabricant | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/us/federal-appeals-court-upholds-california-s-ban-on-preferences.html | Federal Appeals Court Upholds Californias Ban on Preferences | By Tim Golden | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/business/rival-railroads-agree-on-conrail-s-assets.html | Rival Railroads Agree on Conrails Assets | By Charles V Bagli | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/world/canadian-chief-remains-quiet-about-quebec.html | Canadian Chief Remains Quiet About Quebec | By Anthony Depalma | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/world/3-palestinians-killed-100-wounded-clashes-with-settlers-troops-hebron.html | 3 Palestinians Killed and 100 Wounded in Clashes With Settlers and Troops in Hebron | By Joel Greenberg | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/us/health-watch.html | Health Watch | By Jane E Brody | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/arts/the-met-s-ring-gallops-on-with-walkure.html | The Mets Ring Gallops On With Walkure | By Allan Kozinn | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/sports/after-hour-oddities-in-mets-defeat.html | AfterHour Oddities in Mets Defeat | By Buster Olney | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/us/democrats-seek-wider-campaign-inquiry.html | Democrats Seek Wider Campaign Inquiry | By Eric Schmitt | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/building-s-big-attraction-big-floors.html | Buildings Big Attraction Big Floors | By John Holusha | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-04-09 | https://www.nytimes.com/1997/04/09/sports/jones-banishes-dodgers-and-mets-woes.html | Jones Banishes Dodgers and Mets Woes | By Buster Olney | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/opinion/nothing-fails-like-success.html | Nothing Fails Like Success | By Andrew Sullivan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/arts/a-rest-for-roseanne.html | A Rest for Roseanne | By Bill Carter | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/business/layne-christensen-offers-to-buy-australian-company.html | LAYNE CHRISTENSEN OFFERS TO BUY AUSTRALIAN COMPANY | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/us/president-offers-18-billion-more-in-medicare-cuts.html | PRESIDENT OFFERS 18 BILLION MORE IN MEDICARE CUTS | By Richard W Stevenson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/garden/food-notes-511820.html | Food Notes | By Florence Fabricant | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/books/the-darkness-behind-all-the-humor-and-charm.html | The Darkness Behind All the Humor and Charm | By Richard Bernstein | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/theater/a-festival-of-laughs-frowns-and-perplexities.html | A Festival of Laughs Frowns and Perplexities | By Peter Marks | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/world/ukraine-staggers-on-path-to-the-free-market.html | Ukraine Staggers on Path to the Free Market | By Raymond Bonner | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/business/weak-sale-of-inflation-notes-hurts-bonds.html | Weak Sale of Inflation Notes Hurts Bonds | By Robert Hurtado | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/arts/objections-to-ratings.html | Objections to Ratings | By Lawrie Mifflin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/business/the-chairman-of-the-fcc-starts-a-crusade-against-hard-liquor-ads-on-television.html | The chairman of the FCC starts a crusade against hard liquor ads on television | By John M Broder | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/sports/streaks-end-but-devils-will-accept-the-point.html | Streaks End but Devils Will Accept the Point | By Charlie Nobles | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/us/clinton-to-apologize-for-tests-on-blacks.html | Clinton to Apologize for Tests on Blacks | By David Stout | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/opinion/the-answer-to-that-is-no.html | The Answer to That Is No | By William Safire | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/style/two-take-the-money-and-produce.html | Two Take the Money and Produce | By Amy M Spindler | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/ex-mayor-barred-from-race.html | ExMayor Barred From Race | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/business/dawson-science-makes-102-million-acquisition-in-china.html | DAWSON SCIENCE MAKES 102 MILLION ACQUISITION IN CHINA | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/sports/parcells-is-not-giving-secrets-away.html | Parcells Is Not Giving Secrets Away | By Gerald Eskenazi | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/tax-breaks-preserve-jobs.html | Tax Breaks Preserve Jobs | By David W Chen | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/us/comet-s-discoverer-laments-status-of-careers-in-science.html | Comets Discoverer Laments Status of Careers in Science | By Malcolm W Browne | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/us/as-his-legacy-clinton-seeks-to-improve-race-relations.html | As His Legacy Clinton Seeks to Improve Race Relations | By James Bennet | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/business/logitech-selects-young-rubicam.html | Logitech Selects Young  Rubicam | By John M Broder | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/us/riordan-is-re-elected-los-angeles-mayor.html | Riordan Is Reelected Los Angeles Mayor | LOS ANGELES April 8 | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/us/rise-in-merit-based-aid-to-students-alters-the-landscape-of-the-college-market.html | Rise in MeritBased Aid to Students Alters the Landscape of the College Market | By Peter Passell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-09 | https://www.nytimes.com/1997/04/09/movies/no-more-of-this-mayonnaise-and-other-linguistic-teasers.html | No More of This Mayonnaise and Other Linguistic Teasers | By Janet Maslin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/hazardous-waste-is-left.html | Hazardous Waste Is Left | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/world/us-could-bar-mexico-official-over-narcotics.html | US Could Bar Mexico Official Over Narcotics | By Sam Dillon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/business/met-markets-glory-byzantium-exhibition-those-whose-ancestors-helped-make-it.html | The Met markets Glory of Byzantium exhibition to those whose ancestors helped make it glorious | By Glenn Collins | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/business/japan-stocks-a-bit-of-a-bust-for-us-investors.html | Japan Stocks a Bit of a Bust for US Investors | By Floyd Norris | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/business/erring-on-the-side-of-fighting-inflation-at-the-expense-of-jobs.html | Erring on the side of fighting inflation at the expense of jobs | By Peter Passell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/world/right-to-protest-in-hong-kong-to-be-cut-back.html | Right to Protest In Hong Kong To Be Cut Back | By Edward A Gargan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/us/cia-report-says-it-failed-to-share-data-on-iraq-arms.html | CIA REPORT SAYS IT FAILED TO SHARE DATA ON IRAQ ARMS | By Philip Shenon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/kidnapping-victim-angered-at-her-abductors-sentences.html | Kidnapping Victim Angered at Her Abductors Sentences | By Mirta Ojito | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/sports/rubin-s-dominant-victory-proves-williams-still-has-a-way-to-go.html | Rubins Dominant Victory Proves Williams Still Has a Way to Go | By Robin Finn | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/business/china-reports-sharp-decline-in-inflation.html | China Reports Sharp Decline in Inflation | By Seth Faison | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/us/storm-on-sun-is-viewed-from-spacecraft.html | Storm on Sun Is Viewed From Spacecraft | By Matthew L Wald | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/museum-goes-more-public.html | Museum Goes More Public | By David Chen | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-04-10 | https://www.nytimes.com/1997/04/10/world/former-mexican-president-is-implicated-in-brothers-scandals.html | Former Mexican President Is Implicated in Brothers Scandals | By Julia Preston | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/business/evergreen-to-sell-fm-dial-position-to-susquehanna.html | EVERGREEN TO SELL FM DIAL POSITION TO SUSQUEHANNA | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/arts/the-bolshoi-after-some-painful-changes-is-striving-to-become-great-again.html | The Bolshoi After Some Painful Changes Is Striving to Become Great Again | By Michael Specter | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/gang-took-over-man-s-queens-house-police-say.html | Gang Took Over Mans Queens House Police Say | By Frank Bruni | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/garden/was-modernism-born-in-toddler-toolboxes.html | Was Modernism Born In Toddler Toolboxes | By Trip Gabriel | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/300-jobs-to-greenburgh.html | 300 Jobs to Greenburgh | By Lawrence Van Gelder | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/sports/a-beacon-in-the-south-bronx.html | A Beacon in the South Bronx | By Vincent M Mallozzi | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/opinion/tickets-to-ride.html | Tickets to Ride | By Thomas L Friedman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/world/the-fox-hunt-is-hounded-but-won-t-turn-tail.html | The Fox Hunt Is Hounded but Wont Turn Tail | By Warren Hoge | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/alex-kelly-returns-to-court-as-his-rape-retrial-begins.html | Alex Kelly Returns to Court As His Rape Retrial Begins | By William Glaberson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/business/omnicom-to-acquire-fleishman-hillard.html | Omnicom to Acquire FleishmanHillard | By Glenn Collins | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/style/designers-who-know-their-customer.html | Designers Who Know Their Customer | By AnneMarie Schiro | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/sports/12-run-burst-over-2-innings-buries-angels.html | 12Run Burst Over 2 Innings Buries Angels | By Jack Curry | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/us/landslide-for-los-angeles-mayor-and-a-new-electoral-landscape.html | Landslide for Los Angeles Mayor And a New Electoral Landscape | By Todd S Purdum | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/business/tensions-grow-as-europe-moves-to-a-unified-market.html | Tensions Grow as Europe Moves to a Unified Market | By John Tagliabue | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/business/dow-and-ge-resolve-suit-on-theft-of-trade-secrets.html | Dow and GE Resolve Suit On Theft of Trade Secrets | By Kenneth N Gilpin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/fugitive-eludes-police-detection-for-5-years-by-hiding-in-a-state-forest.html | Fugitive Eludes Police Detection for 5 Years by Hiding in a State Forest | By Tony Marcano | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-04-10 | https://www.nytimes.com/1997/04/10/sports/not-far-to-go-but-nets-need-to-make-a-stop.html | Not Far to Go but Nets Need to Make a Stop | By Selena Roberts | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/us/under-siege-philadelphia-s-criminal-justice-system-suffers-another-blow.html | Under Siege Philadelphias Criminal Justice System Suffers Another Blow | By Michael Janofsky | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/andrews-joins-democratic-primary-race-for-governor.html | Andrews Joins Democratic Primary Race for Governor | By Brett Pulley | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/sports/surgery-for-gooden-is-set-for-next-week.html | Surgery for Gooden Is Set for Next Week | By Jack Curry | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/style/chronicle-548790.html | CHRONICLE | By Nadine Brozan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/us/a-when-a-label-takes-on-a-life-of-its-own.html | When a Label Takes On A Life of Its Own | By Amy M Spindler | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/us/a-wider-circle-at-white-house-knew-of-efforts-to-help-hubbell.html | A Wider Circle at White House Knew of Efforts to Help Hubbell | By Jeff Gerth and Stephen Labaton | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/world/near-zaire-america-s-911-stands-by.html | Near Zaire Americas 911 Stands By | By Garry PierrePierre | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/joaquin-luttinger-73-physicist-who-studied-electron-behavior.html | Joaquin Luttinger 73 Physicist Who Studied Electron Behavior | By Karen Freeman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/mccourt-tells-students-the-storytelling-power-of-a-life.html | McCourt Tells Students the Storytelling Power of a Life | By Dan Barry | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/world/iraq-defies-un-ban-with-pilgrimage-flight-to-arabia.html | Iraq Defies UN Ban With Pilgrimage Flight to Arabia | By Douglas Jehl | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/us/barrier-is-lifted-for-trial-in-king-killing.html | Barrier Is Lifted for Trial in King Killing | By Rick Bragg | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/garden/when-money-counts.html | When Money Counts | By Marianne Rohrlich | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/arts/fictional-foreign-crisis-for-real-players-to-mull.html | Fictional Foreign Crisis For Real Players to Mull | By Walter Goodman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/bridge-535796.html | Bridge | By Alan Truscott | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/style/chronicle-548804.html | CHRONICLE | By Nadine Brozan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/arts/a-time-capsule-of-the-pre-legend-rat-pack.html | A Time Capsule of the PreLegend Rat Pack | By Caryn James | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/us/dole-takes-position-with-a-washington-law-firm.html | Dole Takes Position With a Washington Law Firm | By David E Rosenbaum | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/world/wives-of-peru-hostages-speak-out.html | Wives of Peru Hostages Speak Out | By Calvin Sims | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-10 | https://www.nytimes.com/1997/04/10/us/jupiter-s-moon-might-be-cradle-for-new-life.html | Jupiters Moon Might Be Cradle for New Life | By John Noble Wilford | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/business/p-g-plans-to-acquire-tambrands.html | P G Plans To Acquire Tambrands | By Dana Canedy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/us/panel-upset-by-new-delay-in-russian-space-module.html | Panel Upset by New Delay In Russian Space Module | By William J Broad | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/business/dow-off-45.32-as-rate-fear-halts-three-day-recovery.html | Dow Off 4532 as Rate Fear Halts ThreeDay Recovery | By David Barboza | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/business/thailands-long-term-credit-rating-lowered.html | Thailands LongTerm Credit Rating Lowered | By Seth Mydans | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/logging-plan-alarms-environmentalists.html | Logging Plan Alarms Environmentalists | By Raymond Hernandez | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/us/asking-not-demanding-to-be-elks.html | Asking Not Demanding to Be Elks | By Sara Rimer | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/sports/heat-keeps-eye-on-prize-and-knicks.html | Heat Keeps Eye on Prize And Knicks | By Harvey Araton | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/business/italian-silk-industry-upset-by-a-new-us-trade-law.html | Italian Silk Industry Upset By a New US Trade Law | By John Tagliabue | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/garden/it-s-not-a-secret-but-still-exciting.html | Its Not A Secret But Still Exciting | By Erika Milvy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/suny-seems-likely-to-pick-interim-chief-as-chancellor.html | SUNY Seems Likely to Pick Interim Chief As Chancellor | By Karen W Arenson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/arts/lighter-side-of-downsizing.html | Lighter Side of Downsizing | By Caryn James | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/chairman-of-long-island-power-authority-is-to-step-down.html | Chairman of Long Island Power Authority Is to Step Down | By John T McQuiston | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/books/echoes-of-69-reverberate-at-harvard-and-beyond.html | Echoes of 69 Reverberate at Harvard and Beyond | By Christopher LehmannHaupt | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/officials-question-unrestricted-ticket-pricing.html | Officials Question Unrestricted Ticket Pricing | By Melody Petersen | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/arts/so-what-will-it-be-the-moral-thing-or-ill-gotten-gains.html | So What Will It Be the Moral Thing or IllGotten Gains | By Bernard Holland | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/fund-raising-abuse-charged.html | FundRaising Abuse Charged | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/garden/quality-where-it-counts.html | Quality Where It Counts | By Julie V Iovine | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/sports/at-augusta-a-peek-at-the-future-and-the-past.html | At Augusta a Peek at the Future and the Past | By Larry Dorman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/unusual-settlement-ends-dispute-over-farberware-factory.html | Unusual Settlement Ends Dispute Over Farberware Factory | By Lisa W Foderaro | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/agency-wants-us-waiver-on-rent-rules.html | Agency Wants US Waiver On Rent Rules | By Clifford J Levy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/helmsley-sale-clouded-by-rift-between-widow-and-partners.html | Helmsley Sale Clouded by Rift Between Widow And Partners | By Charles V Bagli | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/business/agency-association-names-new-officers.html | Agency Association Names New Officers | By Glenn Collins | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/sports/ban-of-lindros-hurts-flyers-chances.html | Ban of Lindros Hurts Flyers Chances | By Tarik ElBashir | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/principal-is-back-on-job-thanks-to-judges-ruling.html | Principal Is Back on Job Thanks to Judges Ruling | By Nick Ravo | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/sports/14th-inning-error-helps-dodgers-gain-victory.html | 14thInning Error Helps Dodgers Gain Victory | By Buster Olney | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/sports/toronto-official-may-get-top-post.html | Toronto Official May Get Top Post | By Murray Chass | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/business/france-telecom-price-plan-approved.html | France Telecom Price Plan Approved | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/arts/laura-nyro-intense-balladeer-of-60-s-and-70-s-dies-at-49.html | Laura Nyro Intense Balladeer Of 60s and 70s Dies at 49 | By Stephen Holden | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/us/tax-exempt-groups-receive-subpoenas-on-gop-gifts.html | TaxExempt Groups Receive Subpoenas on GOP Gifts | By Leslie Wayne | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/us/washington-mayor-paints-rosy-picture-of-future.html | Washington Mayor Paints Rosy Picture of Future | By Michael Janofsky | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/us/3-senators-set-to-oppose-tax-for-health-bill.html | 3 Senators Set To Oppose Tax For Health Bill | By Adam Clymer | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/us/employment-of-minorities-stalls-at-papers.html | Employment Of Minorities Stalls at Papers | By Iver Peterson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/garden/garden-q-a.html | Garden QA | By Leslie Land | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/us/social-security-closes-on-line-site-citing-risks-to-privacy.html | Social Security Closes OnLine Site Citing Risks to Privacy | By Robert Pear | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/arts/with-mitsuko-uchida-at-play-in-the-fields-of-romanticism.html | With Mitsuko Uchida at Play In the Fields of Romanticism | By Allan Kozinn | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/business/alejo-peralta-diaz-80-is-dead-one-of-mexico-s-wealthiest-men.html | Alejo Peralta Diaz 80 Is Dead One of Mexicos Wealthiest Men | By Sam Dillon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-04-10 | https://www.nytimes.com/1997/04/10/garden/breathing-new-life-into-old-photographs.html | Breathing New Life Into Old Photographs | By Charles Hagen | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/garden/beetroot-descending-a-staircase.html | Beetroot Descending A Staircase | By Anne Raver | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/world/mobutu-imposes-military-rule-in-zaire.html | Mobutu Imposes Military Rule in Zaire | By Howard W French | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/world/us-raises-pressure-on-mobutu-a-longtime-ally-to-step-down.html | US Raises Pressure on Mobutu A Longtime Ally to Step Down | By James Bennet | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/business/tele-communications-abandons-plan-to-spin-off-3-units.html | TeleCommunications Abandons Plan to Spin Off 3 Units | By Geraldine Fabrikant | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/sports/islanders-lose-ticket-to-playoffs.html | Islanders Lose Ticket To Playoffs | By Jason Diamos | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/communication-criticized-in-subway-crash.html | Communication Criticized in Subway Crash | By Neil MacFarquhar | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/sports/color-issue-reaches-people-in-seats.html | Color Issue Reaches People in Seats | By Claire Smith | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/sports/fame-splits-the-de-la-hoya-family.html | Fame Splits the De La Hoya Family | By Tom Friend | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/world/russian-talks-of-a-possible-nato-pact.html | Russian Talks of a Possible NATO Pact | By Craig R Whitney | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/school-vouchers-pursued.html | School Vouchers Pursued | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/seal-is-recuperating.html | Seal Is Recuperating | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/garden/fun-then-function-in-italian-design.html | Fun Then Function In Italian Design | By Elaine Louie | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/opinion/the-people-s-verse.html | The Peoples Verse | By Robert Pinsky | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/business/whx-raises-bid-for-dynamics-corporation-of-america.html | WHX RAISES BID FOR DYNAMICS CORPORATION OF AMERICA | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/business/canadian-cable-tv-operators-in-internet-deal-with-home.html | Canadian Cable TV Operators In Internet Deal With Home | By John Markoff | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/style/chronicle-548782.html | CHRONICLE | By Nadine Brozan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/school-president-retiring.html | School President Retiring | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/opinion/revenge-of-the-pin.html | Revenge of the PIN | By Doug Garr | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/arts/federal-arts-agency-slices-its-smaller-pie.html | Federal Arts Agency Slices Its Smaller Pie | By Judith Miller | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/business/accounts.html | Accounts | By Glenn Collins | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-04-10 | https://www.nytimes.com/1997/04/10/us/bloom-of-bipartisanship-quickly-wilts-in-the-house.html | Bloom of Bipartisanship Quickly Wilts in the House | By Adam Clymer | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/opinion/the-ellen-striptease.html | The Ellen Striptease | By Frank Rich | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/business/early-gains-in-treasuries-fail-to-hold.html | Early Gains In Treasuries Fail to Hold | By Robert Hurtado | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/sports/jam-session-van-gundy-speaks-mind.html | Jam Session Van Gundy Speaks Mind | By Mike Wise | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/sports/devils-have-a-reason-to-root-for-rangers.html | Devils Have a Reason to Root for Rangers | By Charlie Nobles | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/world/italians-vote-to-send-force-into-albania.html | Italians Vote To Send Force Into Albania | By Celestine Bohlen | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/gerald-gaull-66-pediatrician-and-expert-on-infant-nutrition.html | Gerald Gaull 66 Pediatrician And Expert on Infant Nutrition | By Wolfgang Saxon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/sports/wood-to-get-a-burst-of-speed-as-smokin-mel-joins-field.html | Wood to Get a Burst of Speed as Smokin Mel Joins Field | By Joseph Durso | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/world/joana-mendes-77-champion-of-father-s-effort-to-save-jews.html | Joana Mendes 77 Champion Of Fathers Effort to Save Jews | By Robert Mcg Thomas Jr | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/us/gingrich-suggests-removing-capital-gains-and-estate-tax.html | Gingrich Suggests Removing Capital Gains and Estate Tax | By Jerry Gray | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/officers-give-another-version-of-fatal-police-shooting.html | Officers Give Another Version of Fatal Police Shooting | By David Kocieniewski | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-10 | https://www.nytimes.com/1997/04/10/us/in-a-shift-house-gop-agrees-to-widen-fund-raising-inquiry.html | In a Shift House GOP Agrees To Widen FundRaising Inquiry | By Eric Schmitt | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/world/a-prophet-s-gospel-faith-hope-and-seed-money.html | A Prophets Gospel Faith Hope and Seed Money | By Seth Mydans | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/movies/going-straight-to-video-stores.html | Going Straight To Video Stores | By Caryn James | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/house-republicans-back-away-from-wide-fund-raising-inquiry.html | House Republicans Back Away From Wide FundRaising Inquiry | By Eric Schmitt | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/arts/for-rostropovich-at-70-new-works-as-well-as-old.html | For Rostropovich at 70 New Works as Well as Old | By Allan Kozinn | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/calling-for-indictment-of-officer-marchers-protest-fatal-shooting.html | Calling for Indictment of Officer Marchers Protest Fatal Shooting | By David M Herszenhorn | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-11 | https://www.nytimes.com/1997/04/11/sports/novelist-and-a-coach-are-still-hanging-out.html | Novelist and a Coach Are Still Hanging Out | By George Vecsey | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/aging-a-plant-in-new-jersey-may-be-closed.html | Aging APlant in New Jersey May Be Closed | By Robert Hanley | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/sports/a-warning-to-thieves-right-key-is-needed.html | A Warning to Thieves Right Key Is Needed | By Julie Edelson Halpert | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/arts/for-children.html | For Children | By Laurel Graeber | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/sports/jackson-s-big-triple-24-11-10.html | Jacksons Big Triple 241110 | By Selena Roberts | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/democrats-vote-to-restore-connecticut-budget-cuts.html | Democrats Vote to Restore Connecticut Budget Cuts | By Jonathan Rabinovitz | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/arts/mann-as-sounding-board.html | Mann as Sounding Board | By Bernard Holland | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/world/israelis-and-palestinians-cooperate-to-seize-4-terrorist-suspects.html | Israelis and Palestinians Cooperate to Seize 4 Terrorist Suspects | By Joel Greenberg | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/longtime-councilman-won-t-seek-re-election.html | Longtime Councilman Wont Seek Reelection | By Jonathan P Hicks | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/us/eating-fish-cited-anew-as-good-for-heart.html | Eating Fish Cited Anew As Good For Heart | By Jane E Brody | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/movies/the-hit-of-the-reunion-is-just-that-a-hit-man.html | The Hit of the Reunion Is Just That A Hit Man | By Janet Maslin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/movies/home-video-555215.html | Home Video | By Peter M Nichols | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/sports/mets-back-home-at-3-6-as-hope-springs-eternal.html | Mets Back Home at 36 As Hope Springs Eternal | By Buster Olney | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/grumman-cuts-jobs-in-long-island-office.html | Grumman Cuts Jobs In Long Island Office | By Kirk Johnson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/movies/it-takes-a-saint-to-keep-a-prison-camp-humming.html | It Takes a Saint to Keep a Prison Camp Humming | By Stephen Holden | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/when-agents-change-keeping-track-of-records.html | When Agents Change Keeping Track of Records | By Tracie Rozhon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/business/us-program-helps-return-industry-to-depressed-area.html | US Program Helps Return Industry to Depressed Area | By Robyn Meredith | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/arts/inside-photography.html | Inside Photography | By Margarett Loke | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/police-chief-post-to-remain.html | Police Chief Post to Remain | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/yanks-back-at-stadium-with-steinbrenner-on-deck.html | Yanks Back at Stadium With Steinbrenner on Deck | By Richard Sandomir | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/us/president-says-the-government-will-hire-10000-off-welfare.html | President Says the Government Will Hire 10000 Off Welfare | By Irvin Molotsky | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/arts/helene-hanff-wry-epistler-of-84-charing-dies-at-80.html | Helene Hanff Wry Epistler Of 84 Charing Dies at 80 | By Margalit Fox | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/arts/art-in-review-567884.html | Art in Review | By Grace Glueck | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/business/lowe-direct-picks-creative-unit-chief.html | Lowe Direct Picks Creative Unit Chief | By Jennifer Steinhauer | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/world/hong-kong-democratic-party-faces-huge-question-mark-its-future.html | Hong Kong Democratic Party Faces Huge Question Mark Its Future | By Edward A Gargan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/business/royal-and-sun-alliance-acquiring-italian-insurer.html | Royal and Sun Alliance Acquiring Italian Insurer | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/arts/to-everything-there-is-a-season-and-a-time-for-every-fashion.html | To Everything There Is a Season and a Time for Every Fashion | By Roberta Smith | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/chronicle-568465.html | CHRONICLE | By Nadine Brozan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/bill-to-aid-local-school-debt.html | Bill to Aid Local School Debt | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/movies/opera-fans-and-rule-breakers.html | Opera Fans And Rule Breakers | By Stephen Holden | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/world/hong-kong-residents-protest-china-s-plans-to-limit-civil-rights.html | Hong Kong Residents Protest Chinas Plans to Limit Civil Rights | By Edward A Gargan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/opinion/in-god-they-trust.html | In God They Trust | By A M Rosenthal | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/parking-ticket-uproar-at-un-for-now-peace-has-no-chance.html | Parking Ticket Uproar at UN For Now Peace Has No Chance | By David Firestone | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/business/stock-investor-enthusiasm-seen-ebbing.html | Stock Investor Enthusiasm Seen Ebbing | By David Barboza | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/sports/the-captain-wont-sail-if-the-skies-are-stormy.html | The Captain Wont Sail If the Skies Are Stormy | By Joseph Durso | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/world/berlin-court-says-top-iran-leaders-ordered-killings.html | BERLIN COURT SAYS TOP IRAN LEADERS ORDERED KILLINGS | By Alan Cowell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/business/lend-lease-agrees-to-buy-real-estate-unit-of-equitable.html | LEND LEASE AGREES TO BUY REAL ESTATE UNIT OF EQUITABLE | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-04-11 | https://www.nytimes.com/1997/04/11/sports/bulls-with-one-two-punch-floor-knicks-again.html | Bulls With OneTwo Punch Floor Knicks Again | By Mike Wise | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/us/lawyers-ask-for-tests-on-rifle-in-killing-of-dr-king.html | Lawyers Ask for Tests on Rifle in Killing of Dr King | EMILY YELLIN | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/us/judge-rules-chicago-man-took-part-in-nazi-crimes.html | Judge Rules Chicago Man Took Part in Nazi Crimes | By Dirk Johnson | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/ex-prosecutor-is-third-democrat-to-join-new-jersey-gubernatorial-race.html | ExProsecutor Is Third Democrat to Join New Jersey Gubernatorial Race | By Brett Pulley | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/us/stage-is-set-for-act-ii-of-fight-over-arts.html | Stage Is Set for Act II of Fight Over Arts | By Jerry Gray | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/business/target-s-campaign-sells-midwestern-nice-to-new-yorkers.html | Targets campaign sells Midwestern nice to New Yorkers | By Jennifer Steinhauer | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/business/bennett-funding-executive-in-guilty-plea.html | Bennett Funding Executive in Guilty Plea | By Leslie Eaton | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/arts/restaurants-627305.html | Restaurants | By Ruth Reichl | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/business/wages-may-be-heading-up-but-prices-hold-their-own.html | Wages May Be Heading Up But Prices Hold Their Own | By Louis Uchitelle | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/welfare-cases-fall.html | Welfare Cases Fall | By Terry Pristin | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/business/at-trade-center-deck-views-are-lofty-as-are-the-prices.html | At Trade Center Deck Views Are Lofty as Are the Prices | By Edwin McDowell | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/business/quick-reilly-to-publicis-bloom.html | Quick  Reilly To PublicisBloom | By Jennifer Steinhauer | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/arts/a-midseason-addition-tales-of-the-coroner.html | A Midseason Addition Tales of the Coroner | By Caryn James | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/arts/art-in-review-567841.html | Art in Review | By Roberta Smith | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/warning-on-religious-right.html | Warning on Religious Right | By Terry Pristin | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/arts/art-in-review-567850.html | Art in Review | By Grace Glueck | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/publisher-branches-out.html | Publisher Branches Out | By David Chen | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/business/evsey-d-domar-82-professor-and-economic-growth-theorist.html | Evsey D Domar 82 Professor And EconomicGrowth Theorist | By Leslie Eaton | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/sports/one-of-these-teams-looked-like-a-champ.html | One of These Teams Looked Like a Champ | By Clifton Brown | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |

| 1997-04-11 | https://www.nytimes.com/1997/04/11/us/jury-selection-in-oklahoma-bomb-trial-is-at-halfway-point.html | Jury Selection in Oklahoma Bomb Trial Is at Halfway Point | By Jo Thomas | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/arts/an-era-still-driven-to-abstraction.html | An Era Still Driven to Abstraction | By Holland Cotter | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/arts/first-steps-on-the-journey-from-prodigy-to-picasso.html | First Steps on the Journey From Prodigy to Picasso | By Michael Kimmelman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/style/a-light-touch-for-the-halston-legacy.html | A Light Touch for the Halston Legacy | By Constance C R White | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/business/kaydon-to-buy-maker-of-cylinders-for-22-million.html | KAYDON TO BUY MAKER OF CYLINDERS FOR 22 MILLION | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/business/low-sales-figures-in-march-disappoint-many-retailers.html | Low Sales Figures in March Disappoint Many Retailers | By Dana Canedy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/world/german-group-to-investigate-claims-of-nazi-victims.html | German Group to Investigate Claims of Nazi Victims | By Alan Cowell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/chronicle-563803.html | CHRONICLE | By Nadine Brozan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/housing-chief-says-us-waiver-won-t-mean-rent-rises.html | Housing Chief Says US Waiver Wont Mean Rent Rises | By Clifford J Levy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/world/us-lawyer-for-salinas-scorns-swiss-assertions-of-drug-link.html | US Lawyer for Salinas Scorns Swiss Assertions of Drug Link | By Peter Truell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/chronicle-568457.html | CHRONICLE | By Nadine Brozan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/movies/people-who-make-treadmills-go-nowhere.html | People Who Make Treadmills Go Nowhere | By Stephen Holden | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/theater/three-fools-gear-up-for-a-letdown.html | Three Fools Gear Up For A Letdown | By Peter Marks | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/business/accounts.html | Accounts | By Jennifer Steinhauer | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/arts/art-in-review-567868.html | Art in Review | By Grace Glueck | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/us/first-lady-denies-a-scheme-on-hubbell-and-whitewater.html | First Lady Denies a Scheme On Hubbell and Whitewater | By James Bennet | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/business/casio-computer-to-fresh-carats.html | Casio Computer To Fresh Carats | By Jennifer Steinhauer | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/business/four-a-s-presents-a-creative-awards.html | Four As Presents A Creative Awards | By Jennifer Steinhauer | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-11 | https://www.nytimes.com/1997/04/11/us/evidence-backs-theory-linking-origins-of-life-to-volcanoes.html | Evidence Backs Theory Linking Origins of Life to Volcanoes | By Nicholas Wade | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/gotti-s-son-accused-of-obstructing-police.html | Gottis Son Accused of Obstructing Police | By David M Herszenhorn | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/tuition-at-rowan-to-rise.html | Tuition at Rowan to Rise | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/theater/on-stage-and-off.html | On Stage and Off | By William Grimes | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/arts/toshiro-mayuzumi-68-eclectic-composer.html | Toshiro Mayuzumi 68 Eclectic Composer | By Allan Kozinn | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/business/health-care-investment.html | Health Care Investment | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/business/us-airways-chief-warns-of-cutbacks.html | US Airways Chief Warns Of Cutbacks | By Adam Bryant | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/theater/how-cold-villainy-adds-warmth.html | How Cold Villainy Adds Warmth | By Ben Brantley | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/celebrity-visits-show-what-s-missing-in-city-schools.html | Celebrity Visits Show Whats Missing in City Schools | By Pam Belluck | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/business/triarc-to-cut-50-jobs.html | Triarc to Cut 50 Jobs | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/sports/i-m-tight-because-i-care.html | Im Tight Because I Care | By Dave Anderson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/sports/a-self-serving-portrait-of-woods.html | A SelfServing Portrait of Woods | By Richard Sandomir | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/us/gingrich-continues-to-reach-out-to-gop-conservatives.html | Gingrich Continues to Reach Out to GOP Conservatives | By Katharine Q Seelye | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/us/2-members-of-palestinian-group-get-us-legal-resident-status.html | 2 Members of Palestinian Group Get US Legal Resident Status | By Todd S Purdum | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/world/proud-but-cornered-mobutu-can-only-hope.html | Proud but Cornered Mobutu Can Only Hope | By Howard W French | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/movies/deep-in-the-primal-dunes.html | Deep in the Primal Dunes | By Stephen Holden | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/opinion/time-running-out.html | Time Running Out | By Anthony Lewis | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/movies/scared-of-snakes-and-rightly-so.html | Scared of Snakes and Rightly So | By Stephen Holden | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/spin-employee-was-harassed-jury-says.html | Spin Employee Was Harassed Jury Says | By Constance L Hays | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/business/compaq-computer-agrees-to-buy-maker-of-networking-products.html | Compaq Computer Agrees to Buy Maker of Networking Products | By Lawrence M Fisher | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-11 | https://www.nytimes.com/1997/04/11/arts/old-bell-regains-its-voice-and-a-community-resounds.html | Old Bell Regains Its Voice And a Community Resounds | By Michael Frank | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/world/ira-gunman-in-londonderry-wounds-ulster-policewoman.html | IRA Gunman in Londonderry Wounds Ulster Policewoman | By James F Clarity | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/coal-furnaces-at-18-schools-to-be-replaced.html | Coal Furnaces at 18 Schools to Be Replaced | By Raymond Hernandez | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/opinion/police-overkill.html | Police Overkill | By Bob Herbert | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/when-techies-play-publisher.html | When Techies Play Publisher | By Po Bronson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/2-standards-about-words-on-farrakhan.html | 2 Standards About Words On Farrakhan | By Clyde Haberman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/business/quaker-says-quarterly-profits-will-exceed-estimates.html | QUAKER SAYS QUARTERLY PROFITS WILL EXCEED ESTIMATES | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/business/prices-steady-to-lower-on-treasuries.html | Prices Steady To Lower on Treasuries | By Robert Hurtado | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/sports/huston-puts-wild-finish-on-a-wild-day.html | Huston Puts Wild Finish on a Wild Day | By Larry Dorman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/sports/roaring-for-the-1996-world-champion-yankees-one-final-time.html | Roaring for the 1996 World Champion Yankees One Final Time | By Jack Curry | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/whitman-slips-in-poll.html | Whitman Slips in Poll | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/business/experimental-price-index-offers-glimpse-of-a-lower-cost-future.html | Experimental Price Index Offers Glimpse of a LowerCost Future | By Robert D Hershey Jr | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/arts/art-in-review-567833.html | Art in Review | By Roberta Smith | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/business/auto-makers-draw-a-yawn-on-wall-street.html | Auto Makers Draw a Yawn On Wall Street | By Robyn Meredith | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/lilco-merger-receives-conditional-support.html | Lilco Merger Receives Conditional Support | By Bruce Lambert | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/girl-15-is-found-slain-in-vacant-bronx-hallway.html | Girl 15 Is Found Slain In Vacant Bronx Hallway | By Tony Marcano | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/us/judge-voids-law-giving-president-line-item-vetoes.html | JUDGE VOIDS LAW GIVING PRESIDENT LINEITEM VETOES | By Robert Pear | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/business/first-quarter-profit-rose-at-volkswagen.html | FirstQuarter Profit Rose at Volkswagen | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-04-11 | https://www.nytimes.com/1997/04/11/sports/parcells-won-t-part-easily-with-top-draft-pick.html | Parcells Wont Part Easily With Top Draft Pick | By Gerald Eskenazi | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/business/house-banking-chief-wants-freddie-mac-bond-inquiry.html | House Banking Chief Wants Freddie Mac Bond Inquiry | By Richard W Stevenson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/style/finding-comfort-confidence-and-stardom.html | Finding Comfort Confidence and Stardom | By Amy M Spindler | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/sports/after-blockade-rangers-find-an-easy-path-to-the-goal.html | After Blockade Rangers Find an Easy Path to the Goal | By Joe Lapointe | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/arts/a-sculptor-who-made-everything-look-easy.html | A Sculptor Who Made Everything Look Easy | By John Russell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/us/parties-inch-toward-budget-compromise.html | Parties Inch Toward Budget Compromise | By Richard W Stevenson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-11 | https://www.nytimes.com/1997/04/11/books/the-decline-and-fall-of-the-monoliths.html | The Decline and Fall of the Monoliths | By Richard Bernstein | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/us/army-trial-raises-questions-of-sex-power-and-discipline.html | Army Trial Raises Questions Of Sex Power and Discipline | By Elaine Sciolino | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/us/federal-judge-supports-california-doctors-on-marijuana-issue.html | Federal Judge Supports California Doctors on Marijuana Issue | By Tim Golden | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/world/where-the-elephants-pay-their-way.html | Where the Elephants Pay Their Way | By Suzanne Daley | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/style/the-masters-in-their-element.html | The Masters in Their Element | By AnneMarie Schiro | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/business/nippon-credit-bank-to-sell-a-us-unit.html | Nippon Credit Bank to Sell a US Unit | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/us/roosevelt-heirs-try-to-calm-furor-over-memorial.html | Roosevelt Heirs Try to Calm Furor Over Memorial | By David Stout | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/nyregion/a-suburban-barrier-falls.html | A Suburban Barrier Falls | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/world/as-west-shuns-iran-russia-pulls-closer.html | As West Shuns Iran Russia Pulls Closer | By Michael R Gordon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/nyregion/ending-battle-suburb-allows-homes-for-poor.html | Ending Battle Suburb Allows Homes for Poor | By Ronald Smothers | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/world/fascists-reborn-as-croatia-s-founding-fathers.html | Fascists Reborn as Croatias Founding Fathers | By Chris Hedges | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/opinion/guardians-of-the-green-cards.html | Guardians of the Green Cards | By Julie Tilsner | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/nyregion/the-latest-coming-attraction-movie-house-in-east-new-york.html | The Latest Coming Attraction Movie House in East New York | By David M Halbfinger | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-04-12 | https://www.nytimes.com/1997/04/12/us/mystified-air-force-says-pilot-who-vanished-was-in-control.html | Mystified Air Force Says Pilot Who Vanished Was in Control | By John H Cushman Jr | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/sports/rangers-season-ends-with-a-loss.html | Rangers Season Ends With A Loss | By Joe Lapointe | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/arts/the-lizards-of-many-hats.html | The Lizards of Many Hats | By Jon Pareles | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/world/india-coalition-too-unwieldy-to-rule.html | India Coalition Too Unwieldy to Rule | By John F Burns | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/world/tokyo-house-passes-bill-bolstering-us-bases.html | Tokyo House Passes Bill Bolstering US Bases | By Sheryl Wudunn | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/sports/cone-a-victim-of-poor-support-again.html | Cone a Victim of Poor Support Again | By Claire Smith | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/sports/knicks-pay-riley-a-visit-in-search-of-confidence.html | Knicks Pay Riley a Visit In Search of Confidence | By Mike Wise | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/nyregion/bond-sale-on-a-fast-track.html | Bond Sale on a Fast Track | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/us/seminarians-shift-focus-from-intellect-to-soul.html | Seminarians Shift Focus From Intellect to Soul | By Gustav Niebuhr | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/world/clinton-urges-an-expanded-us-role-in-international-affairs.html | Clinton Urges an Expanded US Role in International Affairs | By James Bennet | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/nyregion/cold-spares-most-crops.html | Cold Spares Most Crops | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/sports/whitaker-defeat-could-spell-retirement.html | Whitaker Defeat Could Spell Retirement | By Tom Friend | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/opinion/of-tosh-and-tally-ho.html | Of Tosh and TallyHo | By Karl E Meyer | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/nyregion/connecticut-moves-to-assume-control-of-hartford-schools.html | Connecticut Moves To Assume Control Of Hartford Schools | By Jonathan Rabinovitz | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/opinion/how-much-gold-is-a-river-worth.html | How Much Gold Is a River Worth | By David James Duncan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/sports/the-other-home-team-has-room-at-its-opener.html | The Other Home Team Has Room at Its Opener | By Buster Olney | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/us/harvard-to-establish-center-to-study-nonprofit-sector.html | Harvard to Establish Center To Study Nonprofit Sector | By Judith Miller | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/us/martin-schwarzschild-84-innovative-astronomer.html | Martin Schwarzschild 84 Innovative Astronomer | By David M Herszenhorn | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/opinion/to-have-and-have-not.html | To Have And Have Not | By Maureen Dowd | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/nyregion/bruno-threatened-attacks-rent-groups.html | Bruno Threatened Attacks Rent Groups | By Raymond Hernandez | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-12 | https://www.nytimes.com/1997/04/12/arts/up-from-the-slave-ships-museum-tells-the-story.html | Up From the Slave Ships Museum Tells the Story | By Keith Bradsher | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/sports/bullets-get-boost-from-nets.html | Bullets Get Boost From Nets | By Tarik ElBashir | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/business/herbert-singer-94-broker-and-founder-of-wall-street-firm.html | Herbert Singer 94 Broker and Founder Of Wall Street Firm | By David J Morrow | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/sports/woods-in-front-recalls-images-of-old.html | Woods in Front Recalls Images of Old | By Larry Dorman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/world/trying-to-salvage-savings-lost-in-holocaust.html | Trying to Salvage Savings Lost in Holocaust | By David Cay Johnston | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/world/split-over-cuba-is-eased-by-us-and-europeans.html | Split Over Cuba Is Eased by US And Europeans | By R W Apple Jr | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/arts/harlem-dance-theater-at-home-in-washington.html | Harlem Dance Theater At Home in Washington | By Jennifer Dunning | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/sports/an-opening-without-a-closing.html | An Opening Without A Closing | By Harvey Araton | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/nyregion/ending-standoff-giuliani-agrees-to-allow-audits.html | Ending Standoff Giuliani Agrees to Allow Audits | By Clifford J Levy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/us/cia-deputy-faces-hurdle-over-reports-on-iraq-arms.html | CIA Deputy Faces Hurdle Over Reports On Iraq Arms | By Philip Shenon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/style/three-major-designers-clothe-the-naked-city.html | Three Major Designers Clothe the Naked City | By Amy M Spindler | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/nyregion/li-man-who-runs-home-for-boys-in-guatemala-is-on-trial-in-absentia.html | LI Man Who Runs Home for Boys In Guatemala Is on Trial in Absentia | By Deborah Sontag | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/sports/devils-can-turn-their-attention-to-flyers.html | Devils Can Turn Their Attention to Flyers | By Alex Yannis | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/business/wealthy-texan-has-tough-talk-for-2-daughters.html | Wealthy Texan Has Tough Talk For 2 Daughters | By Allen R Myerson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/business/retail-sales-and-price-data-arouse-fears-about-inflation.html | Retail Sales And Price Data Arouse Fears About Inflation | By Robert D Hershey Jr | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/business/dow-drops-148.36-as-reports-show-signs-of-inflation.html | DOW DROPS 14836 AS REPORTS SHOW SIGNS OF INFLATION | By David Barboza | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/business/klm-to-drop-cargo-fuel-surcharge.html | KLM to Drop Cargo Fuel Surcharge | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/sports/party-crashing-a-s-show-yanks-it-s-a-new-season.html | PartyCrashing As Show Yanks Its a New Season | By Jack Curry | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

Page 24935 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-04-12 | https://www.nytimes.com/1997/04/12/nyregion/driver-s-throat-is-cut-in-fight-over-midtown-traffic-incident.html | Drivers Throat Is Cut in Fight Over Midtown Traffic Incident | By David M Herszenhorn | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/nyregion/john-f-walsh-is-dead-at-93-top-police-commander-in-60-s.html | John F Walsh Is Dead at 93 Top Police Commander in 60s | By Wolfgang Saxon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/world/the-sun-over-hong-kong-sets-on-the-british-navy.html | The Sun Over Hong Kong Sets on the British Navy | By Edward A Gargan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/nyregion/back-on-the-bus-for-whitman.html | Back on the Bus for Whitman | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/opinion/so-fast-from-jim-to-bill.html | So Fast From Jim To Bill | By Russell Baker | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/sports/johnson-the-jets-author-stands-behind-his-words.html | Johnson the Jets Author Stands Behind His Words | By Gerald Eskenazi | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/business/sara-lee-to-acquire-bakery-business-in-europe.html | SARA LEE TO ACQUIRE BAKERY BUSINESS IN EUROPE | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/us/privacy-issue-haunts-sale-of-a-computer.html | Privacy Issue Haunts Sale Of a Computer | By John Markoff | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/sports/from-dramatic-finish-to-early-exit.html | From Dramatic Finish to Early Exit | By Dave Anderson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/us/in-fight-against-the-river-a-victory-in-north-dakota.html | In Fight Against the River A Victory in North Dakota | By Dirk Johnson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/us/gop-fights-bill-to-offer-a-health-plan-for-children.html | GOP Fights Bill to Offer A Health Plan For Children | By Adam Clymer | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/us/white-house-knew-in-94-that-hubbell-was-focus-of-inquiry.html | White House Knew in 94 That Hubbell Was Focus of Inquiry | By Stephen Labaton | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/sports/right-field-gets-dangerous.html | Right Field Gets Dangerous | BY Malcolm Moran | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/arts/at-94-agent-is-a-star-to-the-stars-on-her-list.html | At 94 Agent Is a Star To the Stars On Her List | By Ralph Blumenthal | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/nyregion/mayor-will-not-run-again.html | Mayor Will Not Run Again | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/nyregion/diplomats-immunity-leaves-bitter-taste-in-mouths-of-ticket-payers.html | Diplomats Immunity Leaves Bitter Taste in Mouths of Ticket Payers | By Matthew Purdy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/sports/the-cold-reality-of-winter-moves.html | The Cold Reality of Winter Moves | By Murray Chass | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/nyregion/truck-tests-planned.html | Truck Tests Planned | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/us/pilot-grew-up-on-long-island-with-a-flier-s-dream.html | Pilot Grew Up on Long Island With a Fliers Dream | By Robert D McFadden | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-12 | https://www.nytimes.com/1997/04/12/arts/an-old-tingler-with-a-new-tone-of-its-own.html | An Old Tingler With a New Tone of Its Own | By Caryn James | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/business/competitive-forces-threaten-to-knock-idaho-from-top.html | Competitive Forces Threaten to Knock Idaho From Top | By Stephen Stuebner | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/sports/mattingly-raises-banner.html | Mattingly Raises Banner | By Malcolm Moran | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/sports/gooden-upset-with-slow-diagnosis.html | Gooden Upset With Slow Diagnosis | By Jack Curry | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/nyregion/an-iron-fist-for-makers-of-velvet-gloves.html | An Iron Fist For Makers Of Velvet Gloves | By David Gonzalez | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/nyregion/hearing-ordered-on-fbi-lab-tests-in-trade-center-bombing.html | Hearing Ordered on FBI Lab Tests in Trade Center Bombing | By Jan Hoffman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/business/big-french-companies-make-merger-official.html | Big French Companies Make Merger Official | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/world/head-of-serbian-police-is-slain-by-gunman.html | Head of Serbian Police Is Slain by Gunman | By Agence FrancePresse | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/business/bonds-sag-on-inflation-signs-benchmark-yield-is-at-7.16.html | Bonds Sag on Inflation Signs Benchmark Yield Is at 716 | By Robert Hurtado | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/nyregion/us-pushes-for-a-cease-fire-on-that-un-new-york-rift.html | US Pushes for a CeaseFire On That UNNew York Rift | By Steven Lee Myers | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/style/long-on-verve-if-a-bit-short-on-perfection.html | Long on Verve if a Bit Short on Perfection | By Constance C R White | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/opinion/easier-fairer-taxes.html | Easier Fairer Taxes | By William G Gale | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/nyregion/bridge-574724.html | Bridge | By Alan Truscott | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-12 | https://www.nytimes.com/1997/04/12/arts/taking-on-a-few-legends.html | Taking On a Few Legends | By Anthony Tommasini | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/books/wilder-and-the-marvels-of-the-heart.html | Wilder and the Marvels of the Heart | By J D McClatchy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/books/books-in-brief-fiction-452564.html | Books in Brief Fiction | By James Polk | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/aiming-to-improve-math-and-science-skills.html | Aiming to Improve Math and Science Skills | By Merri Rosenberg | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/rumors-of-shady-deals-are-emblem-of-city-s-debate.html | Rumors of Shady Deals Are Emblem of Citys Debate | By Frank Bruni | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/sports/and-his-archrival-pulpit-will-be-there-waiting.html | and His Archrival Pulpit Will Be There Waiting | By Jay Privman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-13 | https://www.nytimes.com/1997/04/13/t-magazine/hide-the-money.html | Hide the Money | By Henry Urbach | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-04-13 | https://www.nytimes.com/1997/04/13/realestate/a-plan-to-raise-jersey-city-s-home-ownership-rate.html | A Plan to Raise Jersey Citys HomeOwnership Rate | By Rachelle Garbarine | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/arts/spanning-the-globe-60-years-with-lomax.html | Spanning the Globe 60 Years With Lomax | By Dana Andrew Jennings | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/world/in-australia-work-plan-raises-hope-and-fears.html | In Australia Work Plan Raises Hope And Fears | By Clyde H Farnsworth | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/travel/a-one-price-jaunt-to-jamaica.html | A OnePrice Jaunt To Jamaica | By Susan Spano | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/its-the-irs-calling.html | Its the IRS Calling | By Rodney Freylinghuysen | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/time-for-lawn-mower-maintenance.html | Time for Lawn Mower Maintenance | By Edward R Lipinski | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/us/shaking-up-the-piggy-bank-in-oregon.html | Shaking Up the Piggy Bank in Oregon | By Carey Goldberg | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/weekinreview/ever-so-sinkable.html | Ever So Sinkable | By William J Broad | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/books/home-front.html | Home Front | By Rachel Billington | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/business/lucent-the-sassy-spinoff-with-a-lot-of-luck.html | Lucent The Sassy Spinoff With a Lot of Luck | By Seth Schiesel | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/mixed-reviews-despite-less-crime.html | Mixed Reviews Despite Less Crime | By David Kocieniewski | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/realestate/when-a-country-home-is-no-vacation.html | When a Country Home Is No Vacation | By Jay Romano | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/realestate/selling-tenanted-properties.html | Selling Tenanted Properties | By Jay Romano | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/world/rwandans-once-death-s-agents-now-its-victims.html | Rwandans Once Deaths Agents Now Its Victims | By Nicholas D Kristof | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/magazine/what-makes-a-great-manager.html | What Makes a Great Manager | By Bill James | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/magazine/a-grandfather-s-eye.html | A Grandfathers Eye | By Mary Cantwell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/good-overall-report-cards-for-parks-and-playgrounds.html | Good Overall Report Cards For Parks and Playgrounds | By Douglas Martin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/travel/bursa-s-double-image.html | Bursas Double Image | By Stephen Kinzer | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/business/don-t-touch-that-dial-why-should-i-hire-you.html | Dont Touch That Dial Why Should I Hire You | By Marcia Vickers | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/with-the-questions-clear-the-voters-want-answers.html | With the Questions Clear The Voters Want Answers | By Jennifer Preston | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/out-of-africa-sayville-artist-s-photographs-compiled-on-cd.html | Out of Africa Sayville Artists Photographs Compiled on CD | By Carole Paquette | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/travel/a-palatial-setting-for-art-in-rome.html | A Palatial Setting for Art in Rome | By Paula Butturini | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/arts/gathering-in-a-reaper-s-harvest-of-song.html | Gathering In a Reapers Harvest of Song | By Dana Andrew Jennings | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/reduced-schedules-but-rising-efficiency.html | Reduced Schedules But Rising Efficiency | By Garry PierrePierre | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/books/books-in-brief-nonfiction-452645.html | Books in Brief Nonfiction | By Eric P Nash | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/study-in-harmony.html | Study in Harmony | By David Firestone | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/books/classified.html | Classified | By Adam Clymer | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/business/6-islands-7-days-48-monthly-payments.html | 6 Islands 7 Days 48 Monthly Payments | By Laura KossFeder | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/magazine/native-language.html | NATIVE LANGUAGE | By Pilar Viladas | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/travel/lisbons-sparkling-tiles.html | Lisbons Sparkling Tiles | By Richard Hewitt | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/business/at-the-pawnshop-lessons-in-creativity.html | At the Pawnshop Lessons in Creativity | By Jack E Rossin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/green-light-for-cars-worries-fashion-institute.html | Green Light for Cars Worries Fashion Institute | BY Anthony Ramirez | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/sports/a-seamy-side-of-augusta-s-big-event.html | A Seamy Side of Augustas Big Event | By Dave Anderson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/magazine/gotcha-hobbes.html | Gotcha Hobbes | By William Safire | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/talkative-young-man-an-elderly-couple.html | Talkative Young Man An Elderly Couple | By Alvin Klein | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/style/listen-up-talk-radio-this-is-the-internet-speaking.html | Listen Up Talk Radio This Is the Internet Speaking | By David Kushner | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/arts/jewelry-that-gleams-with-wicked-memories.html | Jewelry That Gleams With Wicked Memories | By Mitchell Owens | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/magazine/hating-the-80-s.html | Hating the 80s | By Christopher Mason | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/sports/a-double-doubleheader-rained-out-mets-and-yanks-will-each-play-2.html | A Double Doubleheader RainedOut Mets and Yanks Will Each Play 2 | By Buster Olney | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/angles-contents-the-meanings-of-a-box.html | Angles Contents The Meanings of a Box | By William Zimmer | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/where-to-get-your-stradivarius-tuned-up.html | Where to Get Your Stradivarius Tuned Up | BY Edward Lewine | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/us/at-meeting-gop-chiefs-vow-to-move-on-agenda.html | At Meeting GOP Chiefs Vow to Move On Agenda | By Katharine Q Seelye | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/style/lots-of-ice-and-even-more-spin.html | Lots of Ice And Even More Spin | By Phoebe Hoban | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/realestate/a-burst-of-new-office-space-foreseen-in-fairfield.html | A Burst of New Office Space Foreseen in Fairfield | By Eleanor Charles | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/books/books-in-brief-nonfiction-452653.html | Books in Brief Nonfiction | By Barbara Thompson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/keeping-the-torch-burning-for-the-flames.html | Keeping the Torch Burning for the Flames | By Robert Lipsyte | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/a-victory-perhaps-brief-on-garbage.html | A Victory Perhaps Brief On Garbage | BY David Rohde | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/world/bosnians-find-mines-buried-along-route-of-pope-s-car.html | Bosnians Find Mines Buried Along Route Of Popes Car | By Celestine Bohlen | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/business/dow-jones-braces-for-a-shareholder-showdown-on-telerate.html | Dow Jones Braces for a Shareholder Showdown on Telerate | By Laurence Zuckerman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/weekinreview/hong-kong-gets-a-signal-from-beijing.html | Hong Kong Gets A Signal From Beijing | By Edward A Gargan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/books/the-other-side-of-the-bench.html | The Other Side of the Bench | By David J Rothman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/sports/metrostars-break-drought-in-a-soggy-home-opener.html | MetroStars Break Drought In a Soggy Home Opener | By Alex Yannis | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/movies/so-large-a-sports-hero-he-filled-the-screen.html | So Large a Sports Hero He Filled the Screen | By Ira Berkow | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/bohemian-rhapsody.html | Bohemian Rhapsody | By Andrew Jacobs | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/travel/edirnes-architectural-feast.html | Edirnes Architectural Feast | By Godfrey Goodwin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/facing-psychic-hurt-with-a-quip.html | Facing Psychic Hurt With a Quip | By Alvin Klein | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/li-guide.html | LI GUIDE | By Barbara Delatiner | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/books/could-a-little-fenugreek-hurt.html | Could a Little Fenugreek Hurt | By David Guy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/us/shootings-and-harsh-weather-take-a-toll.html | Shootings and Harsh Weather Take a Toll | By James Brooke | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/weekinreview/a-thumb-of-the-nose-sent-aloft-most-piously.html | A Thumb of the Nose Sent Aloft Most Piously | By Douglas Jehl | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-13 | https://www.nytimes.com/1997/04/13/realestate/combining-apartments-on-central-park-west.html | Combining Apartments On Central Park West | By Tracie Rozhon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/tying-a-string-to-the-wind-to-the-universe.html | Tying a String To the Wind To the Universe | By Robert A Hamilton | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/arts/a-message-that-s-diminished-by-the-buildup.html | A Message Thats Diminished by the Buildup | By Caryn James | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/changes-improve-the-food-and-kitchen.html | Changes Improve the Food and Kitchen | By Joanne Starkey | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/magazine/inconspicuous-consumption.html | Inconspicuous Consumption | By Pilar Viladas | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/she-explains-life-behind-the-seizures.html | She Explains Life Behind the Seizures | By Nancy Polk | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/arts/asking-viewers-not-to-avert-their-eyes.html | Asking Viewers Not to Avert Their Eyes | By Robert Atkins | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/books/renaissance-men.html | Renaissance Men | By Eugen Weber | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/boiling-over.html | Boiling Over | By T H Watkins | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/artful-dining.html | Artful Dining | By Fran Schumer | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/student-doctors-lock-horns-with-hospital-over-union.html | Student Doctors Lock Horns With Hospital Over Union | By Andrea K Walker | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/fyi-559601.html | FYI | By Daniel B Schneider | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/weekinreview/tuskegee-s-long-arm-still-touches-a-nerve.html | Tuskegees Long Arm Still Touches a Nerve | By Jeff Stryker | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/as-camden-s-woes-grow-the-state-assumes-a-bigger-role.html | As Camdens Woes Grow the State Assumes a Bigger Role | By Elizabeth Seymour | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/weekinreview/marcos-died-but-it-didn-t-last.html | Marcos Died but It Didnt Last | By Seth Mydans | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/diplomats-make-no-apologies-for-immunity.html | Diplomats Make No Apologies for Immunity | By Elisabeth Bumiller | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/books/a-citizen-of-the-world.html | A Citizen of the World | By Penelope Lively | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/books/the-unanalyzable.html | The Unanalyzable | By Perry Meisel | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/style/ellen-bakalian-and-jeffrey-smith.html | Ellen Bakalian and Jeffrey Smith | By Lois Smith Brady | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/sports/in-print-cheerleading-and-indifference.html | In Print Cheerleading and Indifference | By Richard Sandomir | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-13 | https://www.nytimes.com/1997/04/13/books/mad-bad-and-dangerous-to-know.html | Mad Bad and Dangerous to Know | By Terry Castle | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/noise-and-fumes-of-backyard-buses-frustrate-neighbors.html | Noise and Fumes of Backyard Buses Frustrate Neighbors | By Mark Francis Cohen | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/a-safer-city-raises-spirits-and-questions.html | A Safer City Raises Spirits and Questions | By Alan Finder | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/weekinreview/faster-than-jackie-robinson-branch-rickey-s-sermons-on-the-mound.html | Faster Than Jackie Robinson Branch Rickeys Sermons on the Mound | By Sam Roberts | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/travel/eye-to-eye-with-gibbon-and-snake.html | Eye to Eye With Gibbon And Snake | By Susan Allen Toth | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/books/books-in-brief-fiction-452572.html | Books in Brief Fiction | By David Murray | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/a-bounty-of-fresh-herbs-in-bronxville.html | A Bounty of Fresh Herbs in Bronxville | By M H Reed | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/weekinreview/us-courts-third-world-law.html | US Courts Third World Law | By Jan Hoffman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/new-organization-promotes-growth-of-black-business.html | New Organization Promotes Growth Of Black Business | By F Romall Smalls | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/us/throngs-rally-to-aid-judge-in-displaying-biblical-code.html | Throngs Rally To Aid Judge In Displaying Biblical Code | By Adam Nossiter | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/down-where-the-crop-wiggles-hoping-the-worm-turns-a-profit.html | Down Where the Crop Wiggles Hoping the Worm Turns a Profit | By Steve Strunsky | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/movies/oval-offices-by-way-of-hollywood.html | Oval Offices by Way of Hollywood | By Linda Lee | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/magazine/whacked-but-not-forgotten.html | Whacked But Not Forgotten | By Samuel Hutchinson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/local-hero.html | Local Hero | By Bill Kent | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/author-speaks-for-puerto-rican-women.html | Author Speaks for Puerto Rican Women | By Donna Greene | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/weekinreview/looking-for-something-to-say-about-nothing.html | Looking for Something to Say About Nothing | By Michael Wines | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/artists-seeking-loft-space-find-tempting-price-is-no-bargain.html | Artists Seeking Loft Space Find Tempting Price Is No Bargain | By Jane H Lii | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/books/books-in-brief-fiction.html | Books in Brief Fiction | By Barbara Quick | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/tv/ghosts-abounding-rebecca-and-rebecca.html | Ghosts Abounding Rebecca and Rebecca | By Sarah Lyall | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/test-of-limited-burn-set-for-pine-barrens.html | Test of Limited Burn Set for Pine Barrens | By John Rather | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/business/funds-watch.html | FUNDS WATCH | By Carole Gould | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/orders-to-answer-by-3d-ring-of-phones.html | Orders to Answer By 3d Ring of Phones | By Vivian S Toy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/magazine/expert-panels.html | Expert Panels | By Pilar Viladas | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/saying-goodbye-to-an-old-friend.html | Saying Goodbye to an Old Friend | By Richard Elman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/books/nonsense-is-only-another-language.html | Nonsense Is Only Another Language | By Michael Hofmann | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/westchester-guide-535656.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/can-marijuana-be-good-medicine.html | Can Marijuana Be Good Medicine | By Robin F Demattia | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/it-happened-in-brooklyn.html | It Happened in Brooklyn | By Robert S Gruber | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/arts/could-the-dvd-possibly-live-up-to-its-hype-yes.html | Could the DVD Possibly Live Up To Its Hype Yes | By Lawrence B Johnson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/with-eye-to-the-future-brooklyn-library-turns-100.html | With Eye to the Future Brooklyn Library Turns 100 | By Edward Lewine | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/arts/dusting-off-a-form-from-the-fifties-the-anthology.html | Dusting Off a Form From the Fifties The Anthology | By Jill Gerston | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/sports/spano-is-determined-to-get-back-to-the-top.html | Spano Is Determined To Get Back to the Top | By Jason Diamos | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/travel/a-museum-to-salute-a-national-treasure.html | A Museum to Salute A National Treasure | By Glynne W Hiller | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/program-helped-westighouse-finalist.html | Program Helped Westighouse Finalist | By Merri Rosenberg | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/us/new-chief-aims-to-buff-hud-s-image.html | New Chief Aims to Buff HUDs Image | By Michael Janofsky | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/ginsberg-is-remembered-in-word-and-in-spirit.html | Ginsberg Is Remembered in Word and in Spirit | By Robert Mcg Thomas Jr | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/magazine/the-small-bang-theory.html | The SmallBang Theory | By Michiko Kakutani | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/travel/museum-turns-cameras-on-the-news-business.html | Museum Turns Cameras On the News Business | By Steven Lee Myers | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/writing-novels-in-a-painterly-fashion.html | Writing Novels in a Painterly Fashion | By Carol Strickland | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/hedwig-sulzle-97-built-a-business-in-surgical-needles.html | Hedwig Sulzle 97 Built a Business In Surgical Needles | By Wolfgang Saxon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/sports/painkillers-and-addiction-are-prevalent-in-nfl.html | Painkillers and Addiction Are Prevalent in NFL | By Mike Freeman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/magazine/the-frauds-of-april.html | The Frauds of April | By Max Frankel | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/us/arthur-s-kling-67-researcher-of-brain-s-encoding-of-emotion.html | Arthur S Kling 67 Researcher Of Brains Encoding of Emotion | By Wolfgang Saxon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/takeover-artists-buyers-and-planters-beware.html | Takeover Artists Buyers and Planters Beware | By Joan Lee Faust | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/first-open-4-million-envelopes.html | First Open 4 Million Envelopes | By Andy Newman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/business/can-bond-trading-stay-this-dull.html | Can Bond Trading Stay This Dull | By Floyd Norris | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/connecticut-guide-537640.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/books/books-in-brief-fiction-452599.html | Books in Brief Fiction | By Richard E Nicholls | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/when-a-restaurant-improves-with-age.html | When a Restaurant Improves With Age | By Patricia Brooks | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/weekinreview/british-politics-in-a-word-still-maggie.html | British Politics in a Word Still Maggie | By Warren Hoge | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/inexplicably-new-worker-at-botanical-garden-fit-in-well.html | Inexplicably New Worker at Botanical Garden Fit in Well | By Edward Lewine | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/new-stairwells-for-renovated-subway-station-have-tempers-climbing.html | New Stairwells for Renovated Subway Station Have Tempers Climbing | By Anthony Ramirez | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/world/for-mao-s-radicals-obituaries-travel-by-lips-only.html | For Maos Radicals Obituaries Travel by Lips Only | By Patrick E Tyler | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/us/controversy-erupts-over-organ-removals.html | Controversy Erupts Over Organ Removals | By Gina Kolata | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/magazine/up-close-and-personal.html | Up Close and Personal | By Bruce Weber | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/school-units-to-vote-on-budget-for-board.html | School Units to Vote On Budget for Board | By Roberta Hershenson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/up-against-the-wall-life-and-art-threaten-a-sculptured-facade.html | Up Against the Wall Life and Art Threaten a Sculptured Facade | By Janet Allon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-04-13 | https://www.nytimes.com/1997/04/13/weekinreview/zaire-s-ruler-teeters-as-rebels-pick-up-steam.html | Zaires Ruler Teeters As Rebels Pick Up Steam | By Howard W French | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/on-the-journey-that-is-buddhism-there-are-many-paths.html | On the Journey That Is Buddhism There Are Many Paths | By Barbara Stewart | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/weekinreview/unexplainably-a-pilot-veers-off-and-disappears.html | Unexplainably a Pilot Veers Off and Disappears | By John H Cushman Jr | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/travel/fort-worth.html | Fort Worth | By Allen R Myerson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/style/making-sure-roses-have-desirable-companions.html | Making Sure Roses Have Desirable Companions | By Stephen Scanniello | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/movies/for-an-art-house-regular-a-wider-world.html | For an ArtHouse Regular a Wider World | By Laura Winters | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/books/behind-the-velvet-rope.html | Behind the Velvet Rope | By David Kelly | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/here-today-gone-tomorrow-etc-etc.html | Here Today Gone Tomorrow Etc Etc | By Joe Sharkey | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/us/accord-to-combat-sweatshop-labor-faces-obstacles.html | ACCORD TO COMBAT SWEATSHOP LABOR FACES OBSTACLES | By Steven Greenhouse | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/district-office-conflict-mushrooms-into-wider-war.html | District Office Conflict Mushrooms Into Wider War | By Jane H Lii | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/huntington-jazz-artist-getting-his-due.html | Huntington Jazz Artist Getting His Due | By Marjorie Kaufman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/world/new-legislature-starts-work-in-hong-kong.html | New Legislature Starts Work in Hong Kong | By Agence FrancePresse | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/sports/whiten-off-to-fast-start-in-8th-stop.html | Whiten Off to Fast Start in 8th Stop | By Murray Chass | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/magazine/portrait-of-a-plant.html | Portrait Of a Plant | By Amy Bloom | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/shooting-holes-in-the-assault-weapons-ban-one-rifle-at-a-time.html | Shooting Holes in the AssaultWeapons Ban One Rifle at a Time | By Kit R Roane | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/art-in-creative-partnership-with-the-schools.html | Art in Creative Partnership With the Schools | By Bess Liebenson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/world/canada-ponders-its-peacekeeper-role-warriors-or-watchdogs.html | Canada Ponders Its Peacekeeper Role Warriors or Watchdogs | By Anthony Depalma | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/arts/sidestepping-the-celebrity-circuit.html | Sidestepping The Celebrity Circuit | By Anthony Tommasini | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-13 | https://www.nytimes.com/1997/04/13/theater/celebrating-america-s-love-of-show-biz.html | Celebrating Americas Love of Show Biz | By Ethan Mordden | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/longer-hours-shorter-book-budgets.html | Longer Hours Shorter Book Budgets | By Lisa Foderaro | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/an-ice-cream-shop-with-more-than-a-lick-of-promise.html | An Ice Cream Shop With More Than a Lick of Promise | By Andrea Higbie | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/the-real-boys-of-summer.html | The Real Boys of Summer | By George James | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/sports/woods-has-the-field-watching-from-afar.html | Woods Has The Field Watching From Afar | By Larry Dorman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/realestate/old-subway-stop-to-be-a-museum.html | Old Subway Stop to Be a Museum | By Christopher Gray | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/business/car-buying-made-simpler.html | Car Buying Made Simpler | By Peter Schuck and Ian Ayres | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/li-vines-530816.html | LI Vines | By Howard G Goldberg | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/sports/knicks-with-pugnacious-play-win-a-hard-fought-game.html | Knicks With Pugnacious Play Win a HardFought Game | By Mike Wise | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/sports/the-signs-in-the-rain-at-shea.html | The Signs In the Rain At Shea | By Ira Berkow | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/chasing-those-car-thieves.html | Chasing Those Car Thieves | By Andrea K Walker | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/judgment-day-near-for-school-spending.html | Judgment Day Near For School Spending | By Karen Demasters | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/sports/de-la-hoya-beats-whitaker-by-decision-to-capture-title.html | De La Hoya Beats Whitaker by Decision to Capture Title | By Tom Friend | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/where-the-trains-are-kept-rolling.html | Where the Trains Are Kept Rolling | By Christopher E Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/automobiles/peppy-plucky-and-yes-hyundai.html | Peppy Plucky And Yes Hyundai | By Peter Passell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/world/philippine-volcano-still-remaking-land-and-lives.html | Philippine Volcano Still Remaking Land and Lives | By Seth Mydans | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/one-of-merrick-s-most-loyal-daughters.html | One of Merricks Most Loyal Daughters | By Diane Ketcham | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/us/surge-in-economy-improves-outlook-for-lower-deficit.html | SURGE IN ECONOMY IMPROVES OUTLOOK FOR LOWER DEFICIT | By Richard W Stevenson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/business/seeking-the-software-stars-of-the-future.html | Seeking the Software Stars of the Future | By John Markoff | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/travel/travel-advisory-496480.html | TRAVEL ADVISORY | By Joseph Siano | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-13 | https://www.nytimes.com/1997/04/13/books/dispatches.html | Dispatches | By Gardner Botsford | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/sports/bitterness-lingers-after-a-brief-career.html | Bitterness Lingers After a Brief Career | By Mike Freeman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/books/children-s-books-433241.html | Childrens Books | By Constance Decker Thompson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/style/when-the-designs-are-divine.html | When the Designs Are Divine | By Celestine Bohlen | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/opinion/that-sinking-feeling.html | That Sinking Feeling | By Frank Rich | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/books/the-one-and-only.html | The One and Only | By Andrea Higbie | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/splitsville-for-hartford-and-the-whalers.html | Splitsville For Hartford And the Whalers | By Jack Cavanaugh | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/weekinreview/given-not-an-inch-political-foes-take-a-mile.html | Given Not an Inch Political Foes Take a Mile | By Kevin Sack | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/us/opponent-of-campaign-curbs-gets-wide-support.html | Opponent of Campaign Curbs Gets Wide Support | By Adam Clymer | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/travel/q-and-a-433047.html | Q and A | By Joseph Siano | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/weekinreview/social-security-goes-off-line.html | Social Security Goes OffLine | By Robert Pear | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/the-classless-classroom.html | The Classless Classroom | By Jacques Steinberg | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/tv/a-maritime-mystery-that-never-rests.html | A Maritime Mystery That Never Rests | By William J Broad | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/magazine/the-standards-bearer.html | The Standards Bearer | By Suzanne Daley | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/magazine/fast-color.html | FAST COLOR | By Pilar Viladas | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/travel/to-pack-a-bike-pack-a-bag.html | To Pack A Bike Pack A Bag | By Sue Halpern | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/can-new-york-make-you-crazy.html | Can New York Make You Crazy | By Lena Williams | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/westchester-briefs.html | WESTCHESTER BRIEFS | By Elsa Brenner | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/books/poking-and-prodding.html | Poking and Prodding | By Deborah Mason | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/books/crime-433284.html | Crime | By Marilyn Stasio | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/world/us-seizes-5.6-million-hidden-in-a-truck-on-way-to-mexico.html | US Seizes 56 Million Hidden in a Truck on Way to Mexico | By Sam Dillon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/books/heart-of-ice.html | Heart of Ice | By Patrick McGrath | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/making-an-exhibition-of-what-morris-county-made.html | Making an Exhibition of What Morris County Made | By William Zimmer | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-04-13 | https://www.nytimes.com/1997/04/13/books/books-in-brief-fiction-452602.html | Books in Brief Fiction | By Christopher Atamian | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/magazine/carol-palumbo-waits-for-her-heart.html | Carol Palumbo Waits for Her Heart | By Charles Siebert | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/a-message-of-nonviolence-in-prisons.html | A Message of Nonviolence in Prisons | By Gitta Morris | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/opinion/hillarys-s-comet.html | Hillarys Comet | By William Safire | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/it-s-all-in-the-family-and-keeps-growing.html | Its All in the Family and Keeps Growing | By Richard J Scholem | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/a-house-becomes-a-home.html | A House Becomes a Home | By Suzanne Freeman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/travel/gallipoli-landscape-of-sacrifice.html | Gallipoli Landscape Of Sacrifice | By Catharine Reynolds | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/magazine/user-friendly.html | USER FRIENDLY | By Pilar Viladas | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/weekinreview/the-mideast-s-new-friendship.html | The Mideasts New Friendship | By Stephen Kinzer | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/scarsdale-police-reach-a-new-pact.html | Scarsdale Police Reach a New Pact | By Kate Stone Lombardi | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/weekinreview/netanyahu-pays-a-visit.html | Netanyahu Pays a Visit | By Steven Erlanger | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/business/five-forgotten-funds-on-a-remember-list.html | Five Forgotten Funds on a Remember List | By Carole Gould | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/ems-merger-affects-responses.html | EMS Merger Affects Responses | By Randy Kennedy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/books/north-to-ohio.html | North to Ohio | By Eddy L Harris | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/sports/an-early-exemplar-in-jazz.html | An Early Exemplar in Jazz | By James Lincoln Collier | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/sports/catch-woods-players-aren-t-counting-on-it.html | Catch Woods Players Arent Counting on It | By Dave Anderson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/business/the-estate-tax-waltz-for-foreigners-only.html | The EstateTax Waltz for Foreigners Only | By Laura PedersenPietersen | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/editor-complains-of-assault-at-yale-protest.html | Editor Complains of Assault at Yale Protest | By Dan Barry | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/arts/music-reconceived-as-acoustical-sculpture.html | Music Reconceived as Acoustical Sculpture | By Allan Kozinn | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-04-13 | https://www.nytimes.com/1997/04/13/business/a-plodding-ma-bell-and-her-precocious-child.html | A Plodding Ma Bell and Her Precocious Child | By Mark Landler | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/realestate/upstairs-downstairs-a-hit-in-midtown-downtown.html | Upstairs Downstairs a Hit in Midtown Downtown | By John Holusha | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/automobiles/paying-homage-to-a-datsun-with-soul.html | Paying Homage to a Datsun With Soul | By Keith Martin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/weekinreview/flight-800-theories-come-out-of-the-woodwork.html | Flight 800 Theories Come Out of the Woodwork | By Matthew Purdy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/sports/playoff-rangers-old-slow-semi-tough.html | Playoff Rangers Old Slow SemiTough | By Joe Lapointe | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/seneca-nation-is-redefining-rent-control.html | Seneca Nation Is Redefining Rent Control | By Evelyn Nieves | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/some-advice-on-building-homes-in-the-pine-barrens.html | Some Advice on Building Homes in the Pine Barrens | By Karen Demasters | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/weekinreview/always-buckle-up-never-walk.html | Always Buckle Up Never Walk | By Mattew L Wald | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/from-greeting-cards-to-gregorian-chants.html | From Greeting Cards to Gregorian Chants | By Susan Pearsall | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/when-the-greenery-threatens-to-take-over.html | When the Greenery Threatens to Take Over | By Joan Lee Faust | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/crabmeat-a-luxury-that-stretches-a-long-way.html | Crabmeat a Luxury That Stretches a Long Way | By Florence Fabricant | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/sports/captain-bodgit-speeds-toward-the-kentucky-derby.html | Captain Bodgit Speeds Toward the Kentucky Derby | By Joseph Durso | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/the-latest-in-safety-smart-guns-that-know-their-owners.html | The Latest in Safety Smart Guns That Know Their Owners | By Kit R Roane | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/world/a-go-between-helps-muslims-and-christians-interpret-one-another.html | A GoBetween Helps Muslims and Christians Interpret One Another | By Stephen Kinzer | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/sports/with-the-playoffs-nearing-the-knicks-find-a-reason-for-hope.html | With the Playoffs Nearing the Knicks Find a Reason for Hope | By Clifton Brown | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/business/for-stock-values-a-yardstick-with-a-difference.html | For Stock Values a Yardstick With a Difference | By Michael Brush | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/cases-crumble-in-prosecution-of-officers.html | Cases Crumble In Prosecution Of Officers | By Lizette Alvarez | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/new-hospital-network-raises-questions.html | New Hospital Network Raises Questions | By Elsa Brenner | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/residents-want-to-trade-methadone-clinics-for-more-business.html | Residents Want to Trade Methadone Clinics for More Business | BY Jane H Lii | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/magazine/hair-raising.html | HairRaising | By Holly Brubach | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/realestate/in-nassau-a-may-1-deadline-on-down-payment-aid.html | In Nassau a May 1 Deadline on Down Payment Aid | By Diana Shaman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/sports/in-the-early-returns-american-league-hitters-have-the-upper-hand.html | In the Early Returns American League Hitters Have the Upper Hand | By Murray Chass | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/opinion/when-baseball-mattered.html | When Baseball Mattered | By Hank Aaron | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/books/therapists-on-the-couch.html | Therapists on the Couch | By Anna Fels | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/northern-state-project-irks-westbury.html | Northern State Project Irks Westbury | By David Winzelberg | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/cuts-put-museum-on-edge.html | Cuts Put Museum on Edge | By Andrea K Walker | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/weekinreview/a-good-word-for-a-bad-thing.html | A Good Word for a Bad Thing | By Leslie Eaton | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/us/irs-appears-to-be-increasing-its-scrutiny-of-the-poorest.html | IRS Appears to Be Increasing Its Scrutiny of the Poorest | By David Cay Johnston | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/business/office-complaints-voices-in-the-wilderness.html | Office Complaints Voices in the Wilderness | By Lawrence Van Gelder | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/books/slash-burn-and-poison.html | Slash Burn and Poison | By Susan Bolotin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/works-of-curious-conflicting-directions.html | Works of Curious Conflicting Directions | By Helen A Harrison | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/hard-lessons-in-creating-a-school.html | Hard Lessons in Creating a School | By Somini Sengupta | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/books/books-in-brief-nonfiction-452637.html | Books in Brief Nonfiction | By Robert R Harris | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/sports/an-ally-in-a-high-office.html | An Ally In a High Office | By Peter Golenbock | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/world/us-lags-in-bid-for-un-condemnation-of-iraq-for-saudi-flight.html | US Lags in Bid for UN Condemnation of Iraq for Saudi Flight | By Paul Lewis | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/sports/torre-has-kind-words-for-rivera.html | Torre Has Kind Words For Rivera | By Malcolm Moran | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/a-second-summer-of-attacks-on-pesky-river-gnats.html | A Second Summer of Attacks On Pesky River Gnats | By Karen Demasters | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-13 | https://www.nytimes.com/1997/04/13/realestate/working-class-with-touch-of-nostalgia.html | WorkingClass With Touch of Nostalgia | By Joyce Cohen | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-04-13 | https://www.nytimes.com/1997/04/13/realestate/a-hotel-revival-on-the-coast-of-new-hampshire.html | A Hotel Revival on the Coast of New Hampshire | By Leslie Miller | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/jazz-concert-series-enlivens-mount-vernon-scene-on-sundays.html | Jazz Concert Series Enlivens Mount Vernon Scene on Sundays | By F Romall Smalls | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/new-haven-works-on-a-living-wage.html | New Haven Works On a Living Wage | By Melinda Tuhus | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/weekinreview/are-death-taxes-so-inevitable.html | Are Death Taxes So Inevitable | By David E Rosenbaum | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/business/diary-574104.html | DIARY | By Hubert B Herring | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/holding-the-course-in-a-sea-of-change.html | Holding the Course in a Sea of Change | By Lynne Ames | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/voices-in-madrigals-gospel-songs-mass.html | Voices in Madrigals Gospel Songs Mass | By Robert Sherman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/tv/movies-of-the-week.html | MOVIES OF THE WEEK | By Howard Thompson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/our-poet.html | Our Poet | By Marilyn Gelman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/world/a-three-cornered-struggle-to-redraw-zaire-s-political-map.html | A ThreeCornered Struggle to Redraw Zaires Political Map | By Howard W French | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/four-painters-who-absorb-photography.html | Four Painters Who Absorb Photography | By Barry Schwabsky | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/books/the-disappeared.html | The Disappeared | By Ken Kalfus | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/arts/a-freethinker-finds-himself-in-fashion.html | A Freethinker Finds Himself In Fashion | By Roslyn Sulcas | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/dorothy-norman-92-dies-photographer-and-advocate.html | Dorothy Norman 92 Dies Photographer and Advocate | By Roberta Smith | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/magazine/curtain-up.html | CURTAIN UP | By Pilar Viladas | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/finding-a-niche-and-becoming-the-boss.html | Finding a Niche and Becoming the Boss | By Penny Singer | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/one-man-s-harmony-in-many-tongues.html | One Mans Harmony in Many Tongues | By Leslie Kandell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/books/books-in-brief-nonfiction-452629.html | Books in Brief Nonfiction | By Timothy Ferris | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/business/half-empty-at-ncr-or-half-full.html | Half Empty At NCR or Half Full | By Laurence Zuckerman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-13 | https://www.nytimes.com/1997/04/13/magazine/america-the-valuable.html | America the Valuable | By Carol Vogel | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/widening-arenas-in-top-county-race.html | Widening Arenas In Top County Race | By Donna Greene | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/arts/all-the-presidents-movies-and-not-all-pg.html | All The Presidents Movies And Not All PG | By Irv Letofsky | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/books/new-noteworthy-paperbacks-452262.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/business/for-a-widow-a-crash-course-in-diversification.html | For a Widow a Crash Course in Diversification | By Larry Dignan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/sports/o-donnell-fires-back-over-johnson-s-accusation-that-he-faked-injury-save-coach.html | ODonnell Fires Back Over Johnsons Accusation That He Faked Injury to Save Coach | By Gerald Eskenazi | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/odd-couplings-onstage-and-behind-the-scenes.html | Odd Couplings Onstage and Behind the Scenes | By Alvin Klein | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/honoring-the-man-who-brought-little-league-to-manasquan-in-1952.html | Honoring the Man Who Brought Little League to Manasquan in 1952 | By George James | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/nyu-transient-dorm-raises-fears.html | NYU Transient Dorm Raises Fears | By Janet Allon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/arts/turkey-s-passionate-interpreter-to-the-world.html | Turkeys Passionate Interpreter to the World | By Stephen Kinzer | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/sports/harnisch-confides-he-is-still-puzzled-by-his-condition.html | Harnisch Confides He Is Still Puzzled by His Condition | By Buster Olney | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/long-island-journal-529710.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/magazine/i-am-more-than-hands.html | I Am More Than Hands | By Jane Bendetson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/weekinreview/in-currency-trading-a-mcindicator.html | In Currency Trading A McIndicator | By Floyd Norris | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/choral-pieces-star-in-spring-events.html | Choral Pieces Star in Spring Events | By Robert Sherman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/the-tax-man-cometh.html | The Tax Man Cometh | By Andy Newman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-13 | https://www.nytimes.com/1997/04/13/magazine/the-supper-club.html | The Supper Club | By Molly ONeill | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/nyregion/irs-audit-rate-is-low.html | IRS Audit Rate Is Low | By Andy Newman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/nyregion/under-new-law-voters-to-decide-fate-of-budgets-for-some-school-programs.html | Under New Law Voters to Decide Fate of Budgets for Some School Programs | By Robert Hanley | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/business/tracking-executives-compensation.html | Tracking Executives Compensation | By David Cay Johnston | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-14 | https://www.nytimes.com/1997/04/14/us/good-news-on-deficit-spawns-optimism-on-balancing-budget.html | Good News on Deficit Spawns Optimism on Balancing Budget | By Michael Wines | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/arts/for-a-farm-family-no-happy-ending.html | For a Farm Family No Happy Ending | By Walter Goodman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/arts/to-the-end-schubertiade-overcomes-the-odds.html | To the End Schubertiade Overcomes The Odds | By James R Oestreich | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/nyregion/fewer-tickets-but-more-revenue.html | Fewer Tickets But More Revenue | By Somini Sengupta | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/nyregion/bridge-600342.html | Bridge | By Alan Truscott | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/business/publishers-wonder-if-workaday-prose-can-really-be-plagiarized.html | Publishers Wonder if Workaday Prose Can Really Be Plagiarized | By Janny Scott | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/nyregion/brother-of-shooting-victim-backs-stiff-gun-controls.html | Brother of Shooting Victim Backs Stiff Gun Controls | By Frank Bruni | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/world/rebels-get-a-warm-welcome-in-zaire-s-economic-heart.html | Rebels Get a Warm Welcome in Zaires Economic Heart | By James C McKinley Jr | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/nyregion/trinity-college-leads-effort-to-spark-hartford-s-renewal.html | Trinity College Leads Effort To Spark Hartfords Renewal | By Jane Gross | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/arts/dance-in-review-600849.html | Dance in Review | By Jack Anderson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/arts/music-in-review-cabaret.html | MUSIC IN REVIEW CABARET | By Stephen Holden | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/sports/rivera-saves-half-the-day-for-yankees.html | Rivera Saves Half the Day For Yankees | By Malcolm Moran | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/us/george-wald-nobel-biologist-dies-at-90.html | George Wald Nobel Biologist Dies at 90 | By Eric Pace | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/business/internet-links-investors-to-movie-but-the-reviews-are-critical.html | Internet Links Investors to Movie but the Reviews Are Critical | By David W Chen | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/world/israeli-court-ruling-opposes-closing-of-street-on-sabbath.html | Israeli Court Ruling Opposes Closing of Street on Sabbath | By Serge Schmemann | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/sports/can-t-anybody-here-help-these-forgotten-mets.html | Cant Anybody Here Help These Forgotten Mets | By Claire Smith | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/nyregion/survey-suggests-class-sizes-exceed-the-official-averages.html | Survey Suggests Class Sizes Exceed the Official Averages | By Jacques Steinberg | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/arts/separating-the-rockettes-and-radio-city-maybe-a-way-out-of-a-lease-dispute.html | Separating the Rockettes and Radio City Maybe a Way Out of a Lease Dispute | By Paul Goldberger | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/sports/one-man-who-has-woods-s-numbers.html | One Man Who Has Woodss Numbers | By Dave Anderson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-14 | https://www.nytimes.com/1997/04/14/opinion/a-good-start.html | A Good Start | By Bob Herbert | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/books/norman-mailer-s-perception-of-jesus.html | Norman Mailers Perception of Jesus | By Michiko Kakutani | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/arts/music-in-review-jazz-600903.html | MUSIC IN REVIEW JAZZ | By Peter Watrous | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/arts/music-in-review-pop.html | MUSIC IN REVIEW POP | By Peter Watrous | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/us/clinton-ad-plan-led-to-asian-american-donors.html | Clinton Ad Plan Led to AsianAmerican Donors | By John Kifner | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/business/trying-to-resolve-jurisdictional-rules-on-the-internet.html | Trying to Resolve Jurisdictional Rules On the Internet | By Geanne Rosenberg | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/sports/mets-swept-away-at-start-of-home-season.html | Mets Swept Away at Start of Home Season | By Buster Olney | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/business/smaller-investors-keeping-faith-despite-stock-market-s-troubles.html | Smaller Investors Keeping Faith Despite Stock Markets Troubles | By David Barboza | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/nyregion/search-by-university-ended-at-its-own-door.html | Search by University Ended at Its Own Door | By Karen W Arenson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/business/640-million-acquisition-of-hotel-group-is-expected.html | 640 Million Acquisition Of Hotel Group Is Expected | By Allen R Myerson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/business/accounts.html | Accounts | By Constance L Hays | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/nyregion/training-pays-off-quickly.html | Training Pays Off Quickly | By Andy Newman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/nyregion/report-on-campaign-finance.html | Report on Campaign Finance | By Andy Newman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/nyregion/new-life-for-tainted-lands.html | New Life for Tainted Lands | By Andy Newman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/sports/third-doesn-t-look-so-bad-to-knicks.html | Third Doesnt Look So Bad to Knicks | By Mike Wise | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/business/sun-microsystems-moves-to-lowe.html | Sun Microsystems Moves to Lowe | By Constance L Hays | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/world/pope-in-sarajevo-calls-for-forgiveness.html | Pope in Sarajevo Calls for Forgiveness | By Celestine Bohlen | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/sports/woods-tears-up-augusta-and-tears-down-barriers.html | Woods Tears Up Augusta and Tears Down Barriers | By Larry Dorman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/style/chronicle-601250.html | CHRONICLE | By Lawrence Van Gelder | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/business/web-retailers-finding-allies-at-sites-with-nothing-to-sell.html | Web Retailers Finding Allies At Sites With Nothing to Sell | By Sreenath Sreenivasan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/nyregion/possible-drug-lab-discovered.html | Possible Drug Lab Discovered | By Andy Newman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-04-14 | https://www.nytimes.com/1997/04/14/world/voting-mishaps-add-to-tension-in-serbian-enclave-in-croatia.html | Voting Mishaps Add to Tension in Serbian Enclave in Croatia | By Chris Hedges | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/business/proposal-overhaul-patent-law-has-one-congressman-hopping-mad-about-changes.html | A proposal to overhaul patent law has one Congressman hopping mad about the changes | By Teresa Riordan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/business/no-narrowing-of-2-industries-rift-on-advanced-tv.html | No Narrowing of 2 Industries Rift On Advanced TV | By Joel Brinkley | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/us/plan-adds-civil-education-to-the-basics-of-schooling.html | Plan Adds Civil Education To the Basics of Schooling | By Peter Applebome | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/sports/kittles-scores-40-but-nets-effort-is-sour.html | Kittles Scores 40 but Nets Effort Is Sour | By Selena Roberts | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/us/air-force-again-says-general-was-not-negligent-in-saudi-bombing.html | Air Force Again Says General Was Not Negligent in Saudi Bombing | By Eric Schmitt | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/world/doctor-tests-his-prescription-for-defeating-ira.html | Doctor Tests His Prescription for Defeating IRA | By James F Clarity | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/opinion/saved-from-itself.html | Saved From Itself | By Anthony Lewis | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/sports/parcellss-s-no-1-move-is-keeping-it-a-secret.html | Parcellss No 1 Move Is Keeping It a Secret | By Gerald Eskenazi | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/sports/rematch-de-la-hoya-s-corner-says-no.html | Rematch De La Hoyas Corner Says No | By Tom Friend | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/business/the-good-news-on-wall-street-is-pretty-bad.html | The Good News On Wall Street Is Pretty Bad | By Floyd Norris | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/opinion/bye-bye-nato.html | ByeBye NATO | By Thomas L Friedman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/business/checking-the-flow-of-electronic-ripples.html | Checking the Flow Of Electronic Ripples | By Susan Degrane | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/us/women-in-washington-statehouse-lead-us-tide.html | Women in Washington Statehouse Lead US Tide | By B Drummond Ayres Jr | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/nyregion/one-struggling-city-ponders-extinguishing-itself.html | One Struggling City Ponders Extinguishing Itself | By William Glaberson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/arts/an-architect-from-norway-receives-the-pritzker-prize.html | An Architect From Norway Receives the Pritzker Prize | By Herbert Muschamp | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/nyregion/dorothy-norman-92-writer-who-sought-social-change.html | Dorothy Norman 92 Writer Who Sought Social Change | By Roberta Smith | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-14 | https://www.nytimes.com/1997/04/14/arts/music-in-review-jazz-600890.html | MUSIC IN REVIEW JAZZ | By Peter Watrous | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-04-14 | https://www.nytimes.com/1997/04/14/arts/dance-in-review-600830.html | Dance in Review | By Anna Kisselgoff | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/nyregion/welfare-rolls-show-fewer-recipients.html | Welfare Rolls Show Fewer Recipients | By Joe Sexton | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/sports/tiger-woods-in-a-blaze-rewrites-masters-history.html | Tiger Woods in a Blaze Rewrites Masters History | By Dave Anderson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/sports/four-games-two-boroughs-and-relatively-few-fans.html | Four Games Two Boroughs And Relatively Few Fans | By Murray Chass | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/nyregion/post-offices-to-open-till-late.html | Post Offices to Open Till Late | By Andy Newman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/arts/dance-in-review-600873.html | Dance in Review | By Jack Anderson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/nyregion/about-to-start-police-training-81-are-told-theyre-re-too-old.html | About to Start Police Training 81 Are Told Theyre Too Old | By Randy Kennedy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/style/chronicle-601276.html | CHRONICLE | By Lawrence Van Gelder | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/nyregion/police-corruption-case-that-turns-on-a-single-witness.html | Police Corruption Case That Turns on a Single Witness | By Matthew Purdy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/business/apl-pacific-ship-power-is-to-be-sold-to-singaporeans.html | APL Pacific Ship Power Is to Be Sold to Singaporeans | By David Cay Johnston | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/us/memories-and-healing-2-decades-after-crash.html | Memories and Healing 2 Decades After Crash | By Kevin Sack | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/world/search-for-a-galleon-off-ecuador-yields-a-ship-and-a-dispute.html | Search for a Galleon Off Ecuador Yields a Ship and a Dispute | By Diana Jean Schemo | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/arts/ballads-with-a-buildup-making-weakness-heroic.html | Ballads With a Buildup Making Weakness Heroic | By Jon Pareles | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/nyregion/parenting-enters-campaign-then-stumbles-on-mayor-s-son.html | Parenting Enters Campaign Then Stumbles on Mayors Son | By Adam Nagourney | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/business/editors-discuss-their-frustrations-in-the-age-of-refrigerator-magnet-journalism.html | Editors discuss their frustrations in the age of refrigeratormagnet journalism | By Iver Peterson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/opinion/autonomy-prove-it.html | Autonomy Prove It | By Chris Patten | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/us/lawyer-is-in-round-no-2-against-tobacco-industry.html | Lawyer Is in Round No 2 Against Tobacco Industry | By Glenn Collins | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/nyregion/rent-control-mayor-dodges-both-bullets.html | Rent Control Mayor Dodges Both Bullets | By Elizabeth Kolbert | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-04-14 | https://www.nytimes.com/1997/04/14/arts/dance-in-review-600865.html | Dance in Review | By Jennifer Dunning | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/nyregion/despite-changes-permit-lines-are-long.html | Despite Changes Permit Lines Are Long | By Thomas J Lueck | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/us/jerry-pacht-75-retired-judge-who-served-on-screening-panel.html | Jerry Pacht 75 Retired Judge Who Served on Screening Panel | By Wolfgang Saxon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/business/cox-satisfying-viewers-also-pleases-wall-street.html | Cox Satisfying Viewers Also Pleases Wall Street | By Geraldine Fabrikant | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/arts/dance-in-review-600857.html | Dance in Review | By Jack Anderson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/business/web-tour-world-you-can-skip-tourist-traps-sample-local-flavor.html | On a Web tour of the world you can skip tourist traps and sample the local flavor | By Edward Rothstein | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/us/sides-square-off-on-decontrolling-electricity-sales.html | SIDES SQUARE OFF ON DECONTROLLING ELECTRICITY SALES | By Eric Schmitt | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/style/chronicle-601268.html | CHRONICLE | By Lawrence Van Gelder | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/sports/favorites-don-t-skip-a-beat-in-derby-preps.html | Favorites Dont Skip a Beat in Derby Preps | By Joseph Durso | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/sports/elder-proudly-watches-quest-fulfilled.html | Elder Proudly Watches Quest Fulfilled | By Larry Dorman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/theater/in-the-hostile-glare-of-washington-the-media-define-and-defy.html | In the Hostile Glare of Washington the Media Define and Defy | By Ben Brantley | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-14 | https://www.nytimes.com/1997/04/14/business/field-sports-magazines-for-and-about-women-about-get-much-more-crowded.html | The field of sports magazines for and about women is about to get much more crowded | By Constance L Hays | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/us/philadelphia-mayor-joins-farrakhan-to-calm-ethnic-tensions.html | Philadelphia Mayor Joins Farrakhan to Calm Ethnic Tensions | By Michael Janofsky | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/science/variations-in-stride.html | Variations in Stride | By Malcolm W Browne | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/business/coca-cola-introducing-pithy-new-campaign-for-its-fast-growing-sprite-soft-drink.html | CocaCola is introducing a pithy new campaign for its fastgrowing Sprite soft drink | By Dana Canedy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/world/as-mobutu-totters-france-ponders-options.html | As Mobutu Totters France Ponders Options | By Craig R Whitney | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/nyregion/venture-to-put-generation-x-on-line.html | Venture to Put Generation X On Line | By David W Chen | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/arts/embracing-the-world-of-a-song-but-briefly.html | Embracing The World Of a Song But Briefly | By Allan Kozinn | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-15 | https://www.nytimes.com/1997/04/15/sports/for-lion-s-big-man-a-big-draft-day.html | For Lions Big Man a Big Draft Day | By Thomas George | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-04-15 | https://www.nytimes.com/1997/04/15/nyregion/50-years-later-and-robinson-is-undimmed.html | 50 Years Later and Robinson Is Undimmed | By Bruce Weber | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/business/conspiracy-charges-filed-against-avant.html | Conspiracy Charges Filed Against Avant | By Lawrence M Fisher | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/nyregion/quite-an-amazing-sight-for-the-north-shore.html | Quite an Amazing Sight for the North Shore | By Nick Ravo | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/opinion/de-mortuis-nil-nisi-denial.html | De Mortuis Nil Nisi Denial | By Russell Baker | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/arts/new-cast-in-an-old-american-game.html | New Cast in an Old American Game | By Walter Goodman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/nyregion/tenant-loses-her-fingertip-in-argument.html | Tenant Loses Her Fingertip In Argument | By David Kocieniewski | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/nyregion/cadet-urges-army-inquiry-into-her-charge-of-rape-at-military-academy.html | Cadet Urges Army Inquiry Into Her Charge of Rape at Military Academy | By Frank Bruni | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/science/long-evolution-of-darwin-of-20th-century.html | Long Evolution of Darwin of 20th Century | By Carol Kaesuk Yoon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/business/john-landry-73-marlboro-marketing-expert.html | John Landry 73 Marlboro Marketing Expert | By Wolfgang Saxon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/world/egyptian-newspaper-drops-israeli-american-political-cartoonist.html | Egyptian Newspaper Drops IsraeliAmerican Political Cartoonist | By Douglas Jehl | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/world/clinton-to-tweak-china-over-hong-kong.html | Clinton to Tweak China Over Hong Kong | By Steven Erlanger | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/business/little-caesars-wins-four-a-s-award.html | Little Caesars Wins Four As Award | By Dana Canedy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/style/c hronicle-607290.html | CHRONICLE | By Nadine Brozan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/world/entering-zaire-s-2d-city-top-rebel-puts-off-elections.html | Entering Zaires 2d City Top Rebel Puts Off Elections | By James C McKinley Jr | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/business/norwegian-bank-seeks-acquisition.html | Norwegian Bank Seeks Acquisition | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/style/c hronicle-617687.html | CHRONICLE | By Nadine Brozan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/business/added-budget-value-is-goal-of-program.html | Added Budget Value Is Goal of Program | By Dana Canedy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/business/lexmark-gives-grey-additional-duties.html | Lexmark Gives Grey Additional Duties | By Dana Canedy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-15 | https://www.nytimes.com/1997/04/15/books/a-postwar-paradise-shattered-from-within.html | A Postwar Paradise Shattered From Within | By Michiko Kakutani | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-04-15 | https://www.nytimes.com/1997/04/15/business/gm-quarterly-profit-soars-eclipsing-all-forecasts.html | GM Quarterly Profit Soars Eclipsing All Forecasts | By Keith Bradsher | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/world/it-s-literary-double-dutch-and-americans-jump-in.html | Its Literary Double Dutch and Americans Jump In | By Marlise Simons | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/arts/classical-music-617105.html | CLASSICAL MUSIC | By James R Oestreich | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/nyregion/carving-ellis-island-a-fine-line.html | Carving Ellis Island A Fine Line | By Neil MacFarquhar | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/style/chronicle-617636.html | CHRONICLE | By Nadine Brozan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/us/clinton-presents-proposal-simplify-tax-code-with-changes-large-small.html | Clinton Presents a Proposal to Simplify the Tax Code With Changes Large and Small | By Robert D Hershey Jr | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/nyregion/whitman-opens-re-election-drive-recalling-her-tax-cuts-and-more.html | Whitman Opens Reelection Drive Recalling Her Tax Cuts and More | By Jennifer Preston | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/us/senate-to-vote-on-site-to-store-nuclear-waste.html | Senate to Vote On Site to Store Nuclear Waste | By Matthew L Wald | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/business/new-netscape-web-browser-to-offer-push-technology.html | New Netscape Web Browser To Offer Push Technology | By Lawrence M Fisher | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/business/marriott-sells-5-nursing-homes-for-79-million.html | MARRIOTT SELLS 5 NURSING HOMES FOR 79 MILLION | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/science/predators-get-more-than-they-bargained-for-tuberculosis.html | Predators Get More Than They Bargained For Tuberculosis | By Donald G McNeil Jr | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/nyregion/after-brief-truce-audit-war-resumes.html | After Brief Truce Audit War Resumes | By David Firestone | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/arts/chess-601861.html | Chess | By Robert Byrne | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/arts/for-a-rap-leader-a-concert-grows-into-a-state-visit.html | For a Rap Leader a Concert Grows Into a State Visit | By Neil Strauss | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/business/merisel-announces-debt-conversion-agreements.html | MERISEL ANNOUNCES DEBT CONVERSION AGREEMENTS | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/nyregion/ex-mayor-must-stay-home.html | ExMayor Must Stay Home | By Andy Newman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/business/banks-seem-poised-to-buy-their-way-into-investment-banking.html | Banks seem poised to buy their way into investment banking | By Peter Truell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-15 | https://www.nytimes.com/1997/04/15/nyregion/village-voice-introduces-a-long-island-sister.html | Village Voice Introduces a Long Island Sister | By Iver Peterson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-04-15 | https://www.nytimes.com/1997/04/15/us/senate-takes-a-first-step-to-restoring-aid-for-aliens.html | Senate Takes A First Step To Restoring Aid for Aliens | By Robert Pear | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/us/reno-rejects-call-to-name-a-counsel-over-fund-raising.html | RENO REJECTS CALL TO NAME A COUNSEL OVER FUNDRAISING | By David Johnston | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/us/congress-opens-hearings-on-deregulation-of-electricity-industry.html | Congress Opens Hearings on Deregulation of Electricity Industry | By Adam Clymer | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/business/as-markets-shift-a-technology-pioneer-harvests-the-fruits-of-innovation.html | As Markets Shift a Technology Pioneer Harvests the Fruits of Innovation | By Claudia H Deutsch | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/sports/with-woods-a-grand-slam-is-no-longer-a-dream.html | With Woods a Grand Slam Is No Longer a Dream | By Larry Dorman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/science/q-a-605000.html | QA | By C Claiborne Ray | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/world/success-may-be-bad-for-jews-as-old-russian-bias-surfaces.html | Success May Be Bad for Jews As Old Russian Bias Surfaces | By Alessandra Stanley | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/arts/an-aching-spin-on-words.html | An Aching Spin on Words | By Anthony Tommasini | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/science/rare-white-penguin.html | Rare White Penguin | By James Gorman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/nyregion/needing-more-than-a-dodger-over-the-door.html | Needing More Than a Dodger Over the Door | By Clyde Haberman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/nyregion/hotel-waives-a-room-tax.html | Hotel Waives a Room Tax | By Lisa W Foderaro | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/business/bjk-e-creates-health-care-unit.html | BJK E Creates Health Care Unit | By Dana Canedy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/sports/soccer-report.html | SOCCER REPORT | By Alex Yannis | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/theater/theater-in-review-617342.html | Theater in Review | By Wilborn Hampton | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/arts/pop-617113.html | POP | By Ben Ratliff | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/science/a-bay-is-sick-will-the-cure-make-it-worse.html | A Bay Is Sick Will the Cure Make It Worse | By William K Stevens | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/sports/rangers-see-opposites-in-panthers.html | Rangers See Opposites in Panthers | By Joe Lapointe | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/us/justices-consider-taint-corrupt-judge-should-be-measured-remedied.html | Justices Consider How the Taint of a Corrupt Judge Should Be Measured and Remedied | By Linda Greenhouse | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/us/rape-witnesses-tell-of-base-out-of-control.html | Rape Witnesses Tell of Base Out of Control | By Elaine Sciolino | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-04-15 | https://www.nytimes.com/1997/04/15/science/leaner-budgets-curtail-plans-for-south-pole.html | Leaner Budgets Curtail Plans For South Pole | By Malcolm W Browne | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/business/waste-haulers-plan-deal-worth-1.5-billion.html | Waste Haulers Plan Deal Worth 15 Billion | By Charles V Bagli | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/sports/it-s-playoffs-or-bust-for-borderline-bullets.html | Its Playoffs or Bust For Borderline Bullets | By Clifton Brown | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/us/high-technology-search-for-attack-plane-goes-on.html | HighTechnology Search For Attack Plane Goes On | By James Brooke | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/nyregion/young-art-helps-give-immigrants-a-new-face.html | Young Art Helps Give Immigrants A New Face | By Eric Schmitt | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/movies/reinventing-the-power-of-gossip.html | Reinventing the Power of Gossip | By Dinitia Smith | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/arts/dance-617083.html | DANCE | By Jennifer Dunning | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/nyregion/gunman-fires-into-booth-but-misses-token-clerk.html | Gunman Fires Into Booth But Misses Token Clerk | By Tony Marcano | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/business/maker-of-cancer-drugs-to-oversee-prescriptions-at-11-cancer-clinics.html | Maker of Cancer Drugs to Oversee Prescriptions at 11 Cancer Clinics | By Elisabeth Rosenthal | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/sports/hatchets-seem-buried-in-jets-weight-room.html | Hatchets Seem Buried in Jets Weight Room | By Gerald Eskenazi | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/arts/premieres-and-curiosities-from-90-years-ago-to-now.html | Premieres and Curiosities From 90 Years Ago to Now | By Anthony Tommasini | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/sports/standing-for-more-than-a-logo.html | Standing For More Than a Logo | By Harvey Araton | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/nyregion/honing-tobacco-message-school-awaits-clinton.html | Honing Tobacco Message School Awaits Clinton | By Somini Sengupta | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/nyregion/student-paper-brings-arrests.html | Student Paper Brings Arrests | By Andy Newman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/business/novellus-stock-slumps-on-patent-decision.html | Novellus Stock Slumps on Patent Decision | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/business/bonds-lower-in-advance-of-price-data.html | Bonds Lower In Advance Of Price Data | By Robert Hurtado | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/style/a-european-takeover-conspiracy-theory.html | A European Takeover Conspiracy Theory | By Amy M Spindler | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/nyregion/chelsea-tries-out-princeton.html | Chelsea Tries Out Princeton | By Andy Newman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-04-15 | https://www.nytimes.com/1997/04/15/sports/more-strangeness-for-mets-kent-delivers-game-winner.html | More Strangeness for Mets Kent Delivers GameWinner | By Buster Olney | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/region/giuliani-sees-some-easing-in-rent-battle.html | Giuliani Sees Some Easing In Rent Battle | By James Dao | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/opinion/foreign-monsters-false-alarms.html | Foreign Monsters False Alarms | By Walter A McDougall | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/sports/leyritz-haunts-yankees-in-his-return-with-a-home-run.html | Leyritz Haunts Yankees in His Return With a Home Run | By Malcolm Moran | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/us/look-who-s-back-in-the-ring-with-everything-but-his-hat.html | Look Whos Back in the Ring With Everything but His Hat | By James Bennet | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/style/patterns-606154.html | Patterns | By Constance C R White | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/us/ex-clinton-ally-gets-3-years-starr-says-inquiry-is-revived.html | ExClinton Ally Gets 3 Years Starr Says Inquiry Is Revived | By Stephen Labaton | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/nyregion/panel-takes-lilco-to-court.html | Panel Takes Lilco to Court | By Bruce Lambert | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/sports/devils-face-playoffs-without-andreychuk.html | Devils Face Playoffs Without Andreychuk | By Alex Yannis | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/nyregion/pasta-factory-will-close.html | Pasta Factory Will Close | By Andy Newman | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/theater/theater-in-review-617334.html | Theater in Review | By D J R Bruckner | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/business/williams-scotsman-sale-set-for-675-million.html | WILLIAMS SCOTSMAN SALE SET FOR 675 MILLION | By Dow Jones | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/nyregion/brooklyn-is-primed-for-peace-by-indian-mystic.html | Brooklyn Is Primed for Peace by Indian Mystic | By Douglas Martin | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/sports/under-pressure-knicks-fall-short.html | Under Pressure Knicks Fall Short | By Mike Wise | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/sports/countdown-ends-at-shea.html | Countdown Ends at Shea | By Claire Smith | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/nyregion/a-review-finds-the-city-dirtier-than-it-says-it-is.html | A Review Finds the City Dirtier Than It Says It Is | By Alan Finder | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/business/people.html | People | By Dana Canedy | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/sports/deshields-embraces-black-players-legacy.html | DeShields Embraces Black Players Legacy | By Murray Chass | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/world/clinton-selects-rohatyn-to-be-the-next-ambassador-to-france.html | Clinton Selects Rohatyn to Be the Next Ambassador to France | By Steven Lee Myers | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |

| 1997-04-15 | https://www.nytimes.com/1997/04/15/business/mccaws-exercising-option-to-raise-nextel-holding.html | MCCAWS EXERCISING OPTION TO RAISE NEXTEL HOLDING | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/business/paul-henson-71-pioneer-in-fiber-optic-phones-at-sprint.html | Paul Henson 71 Pioneer In Fiber Optic Phones at Sprint | By David Cay Johnston | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/arts/a-battered-museum-with-lots-of-art-and-no-place-to-go.html | A Battered Museum With Lots of Art and No Place to Go | By Judith H Dobrzynski | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/nyregion/state-regulators-seek-to-bar-criticism-of-con-ed-accord.html | State Regulators Seek to Bar Criticism of Con Ed Accord | By Richard PerezPena | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/business/late-rally-keeps-dow-from-crossing-10-drop-threshold.html | Late Rally Keeps Dow From Crossing 10Drop Threshold | By David Barboza | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/science/the-lightness-of-being-newton.html | The Lightness of Being Newton | By Stephen Manes | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/world/ukraine-decides-not-to-supply-key-parts-for-iranian-reactor.html | Ukraine Decides Not to Supply Key Parts for Iranian Reactor | By Michael R Gordon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/style/hot-sun-cool-shades.html | Hot Sun Cool Shades | By AnneMarie Schiro | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/business/milken-agrees-to-extension-of-probation-by-six-months.html | Milken Agrees to Extension Of Probation by Six Months | By Peter Truell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/business/coke-earnings-climb-38.4-in-quarter.html | Coke Earnings Climb 384 in Quarter | By Glenn Collins | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/books/michael-dorris-dies-at-52-wrote-of-his-son-s-suffering.html | Michael Dorris Dies at 52 Wrote of His Sons Suffering | By Rick Lyman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/science/doctor-and-patient-brave-surgical-no-mans-land.html | Doctor and Patient Brave Surgical No Mans Land | By Abigail Zuger | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/us/clintons-earned-1-million-in-1996-including-royalties.html | Clintons Earned 1 Million in 1996 Including Royalties | By David Stout | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/business/disney-to-acquire-two-radio-stations-for-105-million.html | DISNEY TO ACQUIRE TWO RADIO STATIONS FOR 105 MILLION | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/us/shift-us-tells-texas-it-can-t-ignore-court-ruling-barring-bias-college.html | In Shift US Tells Texas It Cant Ignore Court Ruling Barring Bias in College Admissions | By Peter Applebome | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/us/top-security-aide-attended-fund-raisers.html | Top Security Aide Attended FundRaisers | By John M Broder | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/books/finding-the-right-words-for-the-father-of-poetry.html | Finding the Right Words for the Father of Poetry | By Mel Gussow | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/sports/woods-pumps-up-cbs-rating.html | Woods Pumps Up CBS Rating | By Richard Sandomir | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-15 | https://www.nytimes.com/1997/04/15/us/modest-gains-are-reported-in-budget-talks.html | Modest Gains Are Reported In Budget Talks | By Jerry Gray | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/opinion/back-from-the-grave.html | Back From the Grave | By A M Rosenthal | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/nyregion/yankees-strike-out-in-poll.html | Yankees Strike Out in Poll | By Andy Newman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/world/german-insurers-address-lawsuit-over-policies-seized-by-nazis.html | German Insurers Address Lawsuit Over Policies Seized by Nazis | By Alan Cowell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/world/opposition-strike-turns-zaire-s-capital-into-dead-city.html | Opposition Strike Turns Zaires Capital Into Dead City | By Howard W French | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/business/intel-s-strong-first-quarter-net-draws-mixed-review-on-wall-st.html | Intels Strong FirstQuarter Net Draws Mixed Review on Wall St | By Lawrence M Fisher | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-15 | https://www.nytimes.com/1997/04/15/theater/theater-in-review-617350.html | Theater in Review | By Anita Gates | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/us/most-efforts-to-stop-crime-fall-far-short-study-finds.html | Most Efforts to Stop Crime Fall Far Short Study Finds | By Fox Butterfield | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/arts/fighting-intolerance.html | Fighting Intolerance | By Lawrie Mifflin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/garden/retracing-jewish-steps-through-haroseth.html | Retracing Jewish Steps Through Haroseth | By Joan Nathan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/us/region/speech-fees-and-book-contract-raised-patakis-income-tax-returns-show.html | Speech Fees and Book Contract Raised Patakis Income Tax Returns Show | By James Dao | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/us/republicans-attack-reno-decision-on-fund-raising-inquiry.html | Republicans Attack Reno Decision on FundRaising Inquiry | By Neil A Lewis | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/garden/more-plans-for-bouley-s-expansion.html | More Plans For Bouleys Expansion | By Florence Fabricant | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/garden/wine-talk-618756.html | Wine Talk | Frank J Prial | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/us/report-criticizes-scientific-testing-at-fbi-crime-lab.html | REPORT CRITICIZES SCIENTIFIC TESTING AT FBI CRIME LAB | By David Johnston | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/sports/and-cheers-to-you-mrs-robinson-elegantly.html | And Cheers to You Mrs Robinson Elegantly | By Murray Chass | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/opinion/no-rent-regulation-no-middle-class.html | No Rent Regulation No Middle Class | By Colleen F McGuire | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/opinion/the-armani-sulk.html | The Armani Sulk | By Maureen Dowd | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/sports/gretzky-says-it-s-time-to-be-counted.html | Gretzky Says Its Time to Be Counted | By Tarik ElBashir | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/business/lernout-hauspie-to-buy-kurzweil-applied-intelligence.html | LERNOUT  HAUSPIE TO BUY KURZWEIL APPLIED INTELLIGENCE | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/two-accused-of-fraud.html | Two Accused of Fraud | BY Joseph P Fried | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/doctors-say-defibrillators-save-lives-but-laws-slow-wider-use.html | Doctors Say Defibrillators Save Lives but Laws Slow Wider Use | By Jane Fritsch | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/business/higher-price-cements-samsungs-s-deal-with-ast.html | Higher Price Cements Samsungs Deal With AST | By Lawrence M Fisher | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/state-cites-mismanagement.html | State Cites Mismanagement | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/business/march-shows-little-inflation-and-the-markets-stage-a-rally.html | March Shows Little Inflation and the Markets Stage a Rally | By Robert D Hershey Jr | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/sports/woods-hitting-the-jackpot-on-the-marketing-fairways.html | Woods Hitting the Jackpot On the Marketing Fairways | By Richard Sandomir | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/garden/metropolitan-diary-621366.html | Metropolitan Diary | By Ron Alexander | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/arts/architecture-students-resist-the-emotional-and-end-up-falling-in-love.html | Architecture Students Resist the Emotional and End Up Falling in Love | By Paul Goldberger | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/sports/manning-may-have-been-waiting-for-sign-from-the-jets.html | Manning May Have Been Waiting for Sign From the Jets | By Gerald Eskenazi | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/arts/a-window-on-recovery.html | A Window on Recovery | By Lawrie Mifflin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/world/strike-shuts-zaires-capital-for-second-day.html | Strike Shuts Zaires Capital for Second Day | By Garry PierrePierre | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/world/a-leopard-in-winter-still-defiant.html | A Leopard in Winter Still Defiant | By Howard W French | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/big-party-sponsors-sought.html | BigParty Sponsors Sought | By David W Chen | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/books/jane-austen-as-rich-a-mix-as-any-of-her-women.html | Jane Austen as Rich a Mix as Any of Her Women | By Christopher LehmannHaupt | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/sports/celebration-stirs-up-memories-in-stands.html | Celebration Stirs Up Memories in Stands | By Bruce Weber | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/executive-dies-and-3-are-hurt-in-an-east-river-copter-crash.html | Executive Dies and 3 Are Hurt in an East River Copter Crash | By Matthew Purdy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/business/new-automated-system-for-speeding-travelers-through-immigration-will-be-tested.html | New automated system for speeding travelers through immigration will be tested in Bermuda | By Edwin McDowell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/short-trip-home-from-plant-ends-in-tragedy-for-executive.html | Short Trip Home From Plant Ends in Tragedy for Executive | By David M Herszenhorn | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-16 | https://www.nytimes.com/1997/04/16/sports/a-hawk-s-s-3-pointers-drain-nets.html | A Hawks 3Pointers Drain Nets | By Selena Roberts | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-04-16 | https://www.nytimes.com/1997/04/16/style/chronicle-635561.html | CHRONICLE | By Nadine Brozan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/continental-gets-into-the-swing-of-broadway.html | Continental Gets Into the Swing of Broadway | By Glenn Collins | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/world/carol-botwin-68-writer-on-sex-and-infidelity.html | Carol Botwin 68 Writer on Sex and Infidelity | By Lena Williams | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/world/killing-casts-focus-on-abuse-in-chile-s-military.html | Killing Casts Focus on Abuse in Chiles Military | By Calvin Sims | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/garden/jewish-recipes-of-the-inquisition.html | Jewish Recipes Of the Inquisition | By Andree Brooks | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/us/drug-firm-relenting-allows-unflattering-study-to-appear.html | Drug Firm Relenting Allows Unflattering Study to Appear | By Lawrence K Altman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/business/lvmh-reports-a-surge-in-luxury-goods-sales.html | LVMH Reports a Surge In Luxury Goods Sales | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/us/trade-center-defendants-encouraged.html | Trade Center Defendants Encouraged | By Jan Hoffman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/chief-sees-port-authority-gains-for-new-york.html | Chief Sees Port Authority Gains for New York | By Neil MacFarquhar | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/us/supreme-court-strikes-down-drug-testing-of-candidates.html | Supreme Court Strikes Down Drug Testing of Candidates | By Linda Greenhouse | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/sports/mets-own-melting-pot-provides-victory-blend.html | Mets Own Melting Pot Provides Victory Blend | By Buster Olney | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/business/what-would-lazard-be-like-without-felix-rohatyn.html | What would Lazard be like without Felix Rohatyn | By Peter Truell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/us/senate-approves-temporary-site-in-nevada-for-nuclear-waste.html | Senate Approves Temporary Site in Nevada for Nuclear Waste | By Matthew L Wald | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/workers-in-accord-with-supermarkets.html | Workers in Accord With Supermarkets | By Alan Feuer | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/arts/on-the-path-of-history-and-a-moment-out-of-time.html | On the Path of History and a Moment Out of Time | By Bernard Holland | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/world/new-world-s-spanish-speakers-declare-independence.html | New Worlds Spanish Speakers Declare Independence | By Julia Preston | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/garden/the-incredible-shrinking-meal.html | The Incredible Shrinking Meal | By Donna st George | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-16 | https://www.nytimes.com/1997/04/16/us/surgery-s-chill-can-be-risky.html | Surgerys Chill Can Be Risky | By Denise Grady | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-04-16 | https://www.nytimes.com/1997/04/16/theater/could-it-have-been-something-they-ate.html | Could It Have Been Something They Ate | By Peter Marks | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/sports/sykora-and-elias-auditioning-to-fill-in-for-andreychuk.html | Sykora and Elias Auditioning to Fill In for Andreychuk | By Alex Yannis | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/us/dole-promotes-his-wife-as-a-candidate.html | Dole Promotes His Wife as a Candidate | By Richard L Berke | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/garden/at-this-vfw-post-salute-the-polenta.html | At This VFW Post Salute the Polenta | By Julie Flaherty | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/movies/watch-out-ninjas-the-superturtle-s-back.html | Watch Out Ninjas The Superturtles Back | By Janet Maslin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/us/money-is-just-part-of-woes-facing-washington-schools.html | Money Is Just Part of Woes Facing Washington Schools | By Michael Janofsky | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/business/inflation-data-bring-surge-in-bond-prices.html | Inflation Data Bring Surge In Bond Prices | By Robert Hurtado | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/in-brooklyn-clinton-moves-from-school-to-fund-raiser.html | In Brooklyn Clinton Moves From School To FundRaiser | By James Bennet | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/forced-to-open-branches-profit-and-refute-stereotype.html | Forced to Open Branches Profit and Refute Stereotype | By David Rohde | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/world/us-giving-north-korea-more-food.html | US Giving North Korea More Food | By Steven Lee Myers | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/opinion/the-commandment-solution.html | The Commandment Solution | By William Safire | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/us/personal-health-621404.html | Personal Health | By Jane E Brody | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/sports/after-a-modest-entrance-one-dodger-s-leap-into-history.html | After a Modest Entrance One Dodgers Leap Into History | By Richard Sandomir | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/garden/zucchini-penne-via-shortcuts.html | Zucchini Penne Via Shortcuts | By Marian Burros | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/at-monastery-in-brooklyn-an-era-ends.html | At Monastery In Brooklyn An Era Ends | By David Gonzalez | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/arts/stitching-grunge-from-borrowed-riffs.html | Stitching Grunge From Borrowed Riffs | By Jon Pareles | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/sports/knicks-trying-to-go-over-the-hump.html | Knicks Trying to Go Over the Hump | By Mike Wise | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/sports/bora-bora-bora.html | Bora Bora Bora | By Jere Longman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/us/ah-springtime-by-the-lake-snow-scandals-and-the-cubs-in-the-basement.html | Ah Springtime by the Lake Snow Scandals and the Cubs in the Basement | By Dirk Johnson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-16 | https://www.nytimes.com/1997/04/16/business/dow-continues-its-bounce-surging-135-26.html | Dow Continues Its Bounce Surging 13526 | By David Barboza | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/business/insurer-to-cover-some-who-are-hiv-positive.html | Insurer to Cover Some Who Are HIV Positive | By Joseph B Treaster | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/business/ultramar-diamond-shamrock-is-to-acquire-a-unit-of-total.html | Ultramar Diamond Shamrock Is to Acquire a Unit of Total | By Agis Salpukas | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/arts/plays-on-2000-and-all-that.html | Plays on 2000 and All That | By Bill Carter | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/flush-with-cash-hotels-renovate.html | Flush With Cash Hotels Renovate | By John Holusha | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/business/columbia-hca-makes-new-cash-offer-for-value-health.html | ColumbiaHCA Makes New Cash Offer for Value Health | By Milt Freudenheim | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/garden/food-notes-622346.html | Food Notes | By Florence Fabricant | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/bill-gives-city-new-powers-to-fight-crime-at-markets.html | Bill Gives City New Powers To Fight Crime At Markets | By Randy Kennedy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/ruling-in-real-estate-case.html | Ruling in Real Estate Case | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/business/brazos-sportswear-deal.html | Brazos Sportswear Deal | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/arts/12-men-and-women-some-angry-or-bored.html | 12 Men and Women Some Angry or Bored | By Walter Goodman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/arts/david-mccord-99-prolific-poet-who-won-the-hearts-of-children.html | David McCord 99 Prolific Poet Who Won the Hearts of Children | By Lawrence Van Gelder | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/81-police-recruits-charge-age-discrimination.html | 81 Police Recruits Charge Age Discrimination | By Michael Cooper | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/evelyn-sharp-94-a-philanthropist-and-an-owner-of-the-stanhope-and-other-hotels.html | Evelyn Sharp 94 a Philanthropist and an Owner of the Stanhope and Other Hotels | By Wolfgang Saxon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/loew-s-paradise-facade-is-designated-a-landmark.html | Loews Paradise Facade Is Designated a Landmark | By Lawrence Van Gelder | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/business/cvs-starts-review-of-broadcast-account.html | CVS Starts Review Of Broadcast Account | By Dana Canedy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/business/people.html | People | By Dana Canedy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/style/chronicle-635588.html | CHRONICLE | By Nadine Brozan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/arts/guest-with-the-philadelphia-takes-a-baton-to-the-russians.html | Guest With the Philadelphia Takes a Baton to the Russians | By Allan Kozinn | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-16 | https://www.nytimes.com/1997/04/16/world/mustafa-amin-liberal-editor-jailed-by-nasser-dies-at-83.html | Mustafa Amin Liberal Editor Jailed by Nasser Dies at 83 | By Douglas Jehl | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/big-bond-firms-are-still-giving-to-politicians.html | Big Bond Firms Are Still Giving To Politicians | By James Dao | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/business/new-hurdles-to-trade-deals-with-china.html | New Hurdles To Trade Deals With China | By David E Sanger | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/6-copters-have-crashed-in-east-river-since-85.html | 6 Copters Have Crashed in East River Since 85 | By Tony Marcano | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/us/writer-who-committed-suicide-faced-sex-abuse-complaint.html | Writer Who Committed Suicide Faced SexAbuse Complaint | By Rick Lyman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/business/pepsico-says-new-campaign-for-diet-pepsi-isn-t-war-with-sprite-isn-t-brain.html | Pepsico says a new campaign for Diet Pepsi isnt a war with Sprite and isnt brain surgery either | By Dana Canedy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/sports/time-to-drop-the-puck-on-stanley-cup-season.html | Time to Drop the Puck On Stanley Cup Season | By Joe Lapointe | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/sports/a-role-model-for-the-ages-is-honored.html | A Role Model For The Ages Is Honored | By George Vecsey | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/questions-and-anger-at-funeral-of-youth-shot-by-police.html | Questions and Anger at Funeral of Youth Shot by Police | By Lizette Alvarez | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/arts/roseanne-looks-back-laughing-and-angry.html | Roseanne Looks Back Laughing And Angry | By Bernard Weinraub | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/style/from-le-bec-fin-a-new-brasserie.html | From Le Bec Fin A New Brasserie | By Kent Steinriede | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/mayor-s-family-income-at-all-time-high.html | Mayors Family Income at AllTime High | By David Firestone | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/garden/hoping-the-age-of-fizzy-water-will-end.html | Hoping the Age of Fizzy Water Will End | By Louise Lague | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/sports/a-grand-tribute-to-robinson-and-his-moment.html | A Grand Tribute to Robinson and His Moment | By Claire Smith | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/opinion/neighbor-vs-neighbor.html | Neighbor Vs Neighbor | By Louis Winnick | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/us/justices-look-anew-at-a-landmark-church-state-school-case.html | Justices Look Anew at a Landmark ChurchState School Case | By Linda Greenhouse | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/business/volkswagen-stays-with-ddb-needham.html | Volkswagen Stays With DDB Needham | By Dana Canedy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/business/bbdo-west-wins-an-mgm-account.html | BBDO West Wins An MGM Account | By Dana Canedy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-16 | https://www.nytimes.com/1997/04/16/world/albright-to-go-to-hong-kong-for-transfer-of-rule-to-china.html | Albright to Go to Hong Kong For Transfer of Rule to China | By Steven Lee Myers | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/books/older-expatriates-relish-the-good-life.html | Older Expatriates Relish the Good Life | By Alan Riding | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/no-more-moonlighting.html | No More Moonlighting | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/us/mixed-results-for-public-school-proponents.html | Mixed Results for Public School Proponents | By Peter Applebome | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/us/records-show-favors-for-nominee-s-friend.html | Records Show Favors for Nominees Friend | By Christopher Drew and Michael Wines | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/sports/the-latest-misfortune-for-rivera-it-s-leyritz.html | The Latest Misfortune For Rivera Its Leyritz | By Jack Curry | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/business/accounts.html | Accounts | By Dana Canedy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/sports/nhl-playoff-matchups.html | NHL PLAYOFF MATCHUPS | By Joe Lapointe | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/world/turks-fight-gold-mine-saying-prospect-is-poison.html | Turks Fight Gold Mine Saying Prospect Is Poison | By Stephen Kinzer | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/us/house-panel-subpoenas-wrong-person-by-confusing-asian-names.html | House Panel Subpoenas Wrong Person by Confusing Asian Names | By Eric Schmitt | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/world/first-troops-in-peace-force-get-a-fanfare-from-albania.html | First Troops In Peace Force Get a Fanfare From Albania | By Celestine Bohlen | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/us/military-women-are-vulnerable-to-abuse-psychiatrist-says.html | Military Women Are Vulnerable to Abuse Psychiatrist Says | By Elaine Sciolino | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/garden/for-the-widow-of-brad-davis-time-cannot-heal-all-the-wounds.html | For the Widow Of Brad Davis Time Cannot Heal All the Wounds | By Alex Witchel | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/business/technology-company-profit-reports-show-selective-strength.html | Technology Company Profit Reports Show Selective Strength | By Allen R Myerson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/new-jersey-voters-approve-extra-local-school-spending.html | New Jersey Voters Approve Extra Local School Spending | By Robert Hanley | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/garden/living-off-the-land-and-sea-on-an-island-in-the-bahamas.html | Living Off the Land and Sea on an Island in the Bahamas | By Judith Miller | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/comptroller-issues-subpoenas-as-battle-over-audits-continues.html | Comptroller Issues Subpoenas As Battle Over Audits Continues | By Clifford J Levy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/style/chronicle-633054.html | CHRONICLE | By Nadine Brozan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/new-aids-test-is-offered.html | New AIDS Test Is Offered | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-04-16 | https://www.nytimes.com/1997/04/16/business/alpine-group-acquires-hepworth-refractories-business.html | ALPINE GROUP ACQUIRES HEPWORTH REFRACTORIES BUSINESS | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/business/suspect-trading-rises-with-new-kinds-of-insiders-seen.html | Suspect Trading Rises With New Kinds of Insiders Seen | By Jonathan Fuerbringer | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/money-for-casino-tunnel.html | Money for Casino Tunnel | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/garden/muppets-a-la-chippendale.html | Muppets a la Chippendale | By Antoinette Martin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/us/caution-urged-over-switch-in-thyroid-drug.html | Caution Urged Over Switch In Thyroid Drug | By Lawrence K Altman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/business/american-general-completes-665-million-acquisition.html | AMERICAN GENERAL COMPLETES 665 MILLION ACQUISITION | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/world/hong-kong-paper-jittery-as-senior-editor-arrives-from-china.html | Hong Kong Paper Jittery as Senior Editor Arrives From China | By Edward A Gargan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/bridge-641448.html | Bridge | By Alan Truscott | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/us/sound-bites-on-gingrich-from-congressman-with-oratorical-flair.html | Sound Bites on Gingrich From Congressman With Oratorical Flair | By Francis X Clines | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/garden/how-one-daughter-honors-her-mother.html | How One Daughter Honors Her Mother | By Kyoko Mori | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/sports/young-must-wait-to-see-who-is-left.html | Young Must Wait to See Who Is Left | By Mike Freeman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/business/time-warner-s-performance-is-strong-over-all-in-quarter.html | Time Warners Performance Is Strong Over All in Quarter | By Geraldine Fabrikant | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/sports/knicks-revive-their-game-and-their-expectations.html | Knicks Revive Their Game and Their Expectations | By Mike Wise | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/garden/when-money-counts.html | When Money Counts | By Marianne Rohrlich | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/business/apple-computer-posts-loss-sale-advice-may-be-sought.html | Apple Computer Posts Loss Sale Advice May Be Sought | By Lawrence M Fisher | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/garden/from-irish-fable-into-reality.html | From Irish Fable Into Reality | By Carolyn Farrar | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/us/safeguards-urged-for-researchers.html | Safeguards Urged for Researchers | By Gina Kolata | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/young-entrepreneurs.html | Young Entrepreneurs | By David W Chen | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/business/ford-reports-its-quarterly-profit-jumped.html | Ford Reports Its Quarterly Profit Jumped | By Robyn Meredith | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/pataki-faults-limit-on-bond-firm-donations.html | Pataki Faults Limit on Bond Firm Donations | By James Dao | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/business/china-jails-audio-and-movie-disk-pirates.html | China Jails Audio and Movie Disk Pirates | By Seth Faison | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/dead-missile-ignites-a-bout-of-scurrying.html | Dead Missile Ignites a Bout Of Scurrying | By David M Herszenhorn | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/us/obstacles-to-budget-remain-but-domenici-is-optimistic.html | Obstacles to Budget Remain But Domenici Is Optimistic | By Jerry Gray | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/business/dow-rallies-for-a-3d-day-gaining-92.71.html | Dow Rallies For a 3d Day Gaining 9271 | By David Barboza | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/sports/iverson-s-theory-of-negativity.html | Iversons Theory of Negativity | By Tarik ElBashir | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/opinion/want-to-be-rich-here-s-how.html | Want to Be Rich Heres How | By Thomas L Friedman | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/world/as-kleptocracy-teeters-charges-fly.html | As Kleptocracy Teeters Charges Fly | By Howard W French | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/new-center-for-pace.html | New Center for Pace | By David W Chen | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/us/us-jewish-leader-enters-fray-over-religious-control-in-israel.html | US Jewish Leader Enters Fray Over Religious Control in Israel | By Gustav Niebuhr | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/new-york-stakes-claim-on-mobster-s-book-money.html | New York Stakes Claim On Mobsters Book Money | By Selwyn Raab | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/world/clinton-serves-as-dinner-host-to-woo-congress-on-foreign-policy.html | Clinton Serves as Dinner Host to Woo Congress on Foreign Policy | By James Bennet | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/us/gop-blithely-seeks-big-donors.html | GOP Blithely Seeks Big Donors | By Katharine Q Seelye | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/sports/with-every-loss-the-yankees-look-less-like-champions.html | With Every Loss the Yankees Look Less Like Champions | By Jack Curry | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/4-arrested-over-pamphlets.html | 4 Arrested Over Pamphlets | By Terry Pristin | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/business/honors.html | Honors | By Jane L Levere | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/business/ellis-benjamin-gardner-jr-77-helped-update-us-shipbuilding.html | Ellis Benjamin Gardner Jr 77 Helped Update US Shipbuilding | By Wolfgang Saxon | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/garden/french-decorator-tries-us-for-size.html | French Decorator Tries US for Size | By Liz Seymour | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/world/netanyahu-faces-a-serious-charge-over-appointment.html | NETANYAHU FACES A SERIOUS CHARGE OVER APPOINTMENT | By Serge Schmemann | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |

| 1997-04-17 | https://www.nytimes.com/1997/04/17/garden/garden-qa.html | Garden QA | By Dora Galitzki | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/world/zairian-rebels-new-allies-men-armed-with-briefcases.html | Zairian Rebels New Allies Men Armed With Briefcases | By James C McKinley Jr | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/arts/in-merged-identities-chaos-becomes-counterpoint.html | In Merged Identities Chaos Becomes Counterpoint | By Jennifer Dunning | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/business/new-acquisition-for-leap-group.html | New Acquisition For Leap Group | By Jane L Levere | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/sports/in-florida-referee-can-smell-a-rat.html | In Florida Referee Can Smell a Rat | By Joe Lapointe | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/opinion/heaven-s-gate.html | Heavens Gategate | By Frank Rich | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/us/a-tarnished-case.html | A Tarnished Case | By Jo Thomas | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/world/cupid-s-a-korean-computer-making-wise-matches.html | Cupids a Korean Computer Making Wise Matches | By Sheryl Wudunn | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/us/studies-show-talking-with-infants-shapes-basis-of-ability-to-think.html | Studies Show Talking With Infants Shapes Basis of Ability to Think | By Sandra Blakeslee | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/arts/2-immigrants-at-the-heart-of-modern-american-jazz.html | 2 Immigrants at the Heart of Modern American Jazz | By John J OConnor | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/sports/winning-at-home-a-must-for-knicks.html | Winning at Home A Must for Knicks | By Clifton Brown | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/business/new-amoco-canada-plant.html | New Amoco Canada Plant | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/sports/with-parcells-gone-the-patriots-grier-calls-the-shots.html | With Parcells Gone the Patriots Grier Calls the Shots | By Thomas George | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/business/bonn-s-blank-check-buys-hollow-economy.html | Bonns Blank Check Buys Hollow Economy | By Edmund L Andrews | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/business/robert-j-hausman-73-dies-ex-chairman-of-loews-hotels.html | Robert J Hausman 73 Dies ExChairman of Loews Hotels | By Saul Hansell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/business/people.html | People | By Jane L Levere | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/business/miscellany.html | Miscellany | By Jane L Levere | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/council-seeks-delay-in-sale-of-building-in-midtown.html | Council Seeks Delay in Sale Of Building In Midtown | By Clifford J Levy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/praise-for-executive-who-died-in-helicopter-crash.html | Praise for Executive Who Died in Helicopter Crash | By Monte Williams | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/test-for-pension-bond-deal.html | Test for Pension Bond Deal | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-17 | https://www.nytimes.com/1997/04/17/us/cia-is-unfairly-blamed-in-chemical-blast-panel-is-told.html | CIA Is Unfairly Blamed in Chemical Blast Panel Is Told | By Philip Shenon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/style/chronicle-656313.html | CHRONICLE | By Nadine Brozan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/business/two-agencies-make-promotions.html | Two Agencies Make Promotions | By Jane L Levere | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/business/germany-charges-compuserve-manager.html | Germany Charges Compuserve Manager | By Edmund L Andrews | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/opinion/new-yorks-hot-property.html | New Yorks Hot Property | By Mitchell L Moss | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/craig-butler-tate-51-executive-for-colgate-palmolive-company.html | Craig Butler Tate 51 Executive For ColgatePalmolive Company | By David M Herszenhorn | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/arts/the-pop-life-641898.html | The Pop Life | By Neil Strauss | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/us/multitude-of-tobacco-lawsuits-provides-bargaining-chips-for-negotiators.html | Multitude of Tobacco Lawsuits Provides Bargaining Chips for Negotiators | By Barnaby J Feder | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/arts/for-wnet-a-new-fund-and-a-new-security.html | For WNET A New Fund And a New Security | By Lawrie Mifflin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/business/philip-morris-earnings-climb-133-in-first-quarter-report.html | Philip Morris Earnings Climb 133 in First Quarter Report | By Glenn Collins | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/ferrer-calls-youth-s-death-an-execution.html | Ferrer Calls Youths Death An Execution | By Adam Nagourney | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/drug-courts-added-to-family-courts-system.html | Drug Courts Added to FamilyCourts System | By John Sullivan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/sports/yankee-bullpen-woes-come-as-eye-openers.html | Yankee Bullpen Woes Come as EyeOpeners | By Jack Curry | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/movies/new-line-an-outsider-plays-inside-with-the-big-boys-and-stumbles.html | New Line an Outsider Plays Inside With the Big Boys and Stumbles | By Bernard Weinraub | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/world/un-ignores-us-call-to-rule-that-iraqi-flight-broke-sanctions.html | UN Ignores US Call to Rule That Iraqi Flight Broke Sanctions | By Paul Lewis | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/business/sec-in-court-defends-insider-trading-theory.html | SEC in Court Defends Insider Trading Theory | By Linda Greenhouse | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/investigators-say-part-helicopter-s-tail-broke-off-before-fatal-crash-into-river.html | Investigators Say Part of Helicopters Tail Broke Off Before Fatal Crash Into River | By Matthew Purdy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/garden/new-buzzwords-massive-and-mediterranean.html | New Buzzwords Massive and Mediterranean | By Liz Seymour | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/apartment-dwellers-prepare-for-a-strike-by-30000-workers.html | Apartment Dwellers Prepare for a Strike By 30000 Workers | By Steven Greenhouse | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/us/gingrich-to-pay-ethics-fine-with-own-money-and-loan.html | Gingrich to Pay Ethics Fine With Own Money and Loan | By Adam Clymer | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/con-edison-stresses-century-of-service.html | Con Edison Stresses Century of Service | By David W Chen | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/us/legged-snakes-first-reliable-evidence-is-in.html | Legged Snakes First Reliable Evidence Is In | By John Noble Wilford | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/theater/round-table-of-experts-as-specks-in-the-cosmos.html | Round Table of Experts As Specks in the Cosmos | By Ben Brantley | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/us/new-fund-raising-queries-for-labor-nominee.html | New FundRaising Queries for Labor Nominee | By Christopher Drew and Michael Wines | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/critics-say-new-jersey-phone-plan-shuns-poor.html | Critics Say New Jersey Phone Plan Shuns Poor | By Melody Petersen | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/business/sony-retools-its-electronics-brand-for-the-digital-age.html | Sony retools its electronics brand for the digital age | By Jane L Levere | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/arts/a-consolidated-orchestra-thats-thriving.html | A Consolidated Orchestra Thats Thriving | By Allan Kozinn | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/business/strong-data-on-output-hurt-bonds.html | Strong Data On Output Hurt Bonds | By Robert Hurtado | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/sports/adjusting-their-dream-downward.html | Adjusting Their Dream Downward | By Harvey Araton | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/sports/cubs-red-and-blue-as-they-set-nl-record-for-losing.html | Cubs Red and Blue as They Set NL Record for Losing | By Daniel I Dorfman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/web-site-offers-breakdown-of-tax-spending.html | Web Site Offers Breakdown of Tax Spending | By David W Chen | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/voters-reject-budget-limits-on-education-in-new-jersey.html | Voters Reject Budget Limits On Education In New Jersey | By Robert Hanley | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/world/gerald-piaget-79-maker-of-luxury-watches.html | Gerald Piaget 79 Maker of Luxury Watches | By Edmund L Andrews | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/off-to-a-slow-start-legislature-takes-a-recess.html | Off to a Slow Start Legislature Takes a Recess | By James Dao | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/arts/declining-birthrates-irk-grandparents-and-other-experts.html | Declining Birthrates Irk Grandparents and Other Experts | By Walter Goodman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/laws-to-protect-patients.html | Laws to Protect Patients | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-04-17 | https://www.nytimes.com/1997/04/17/opinion/dismantle-japan-inc.html | Dismantle Japan Inc | By Shoichiro Toyoda | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/books/fundamental-things-apply-bogart-stars-in-a-biographical-double-feature.html | Fundamental Things Apply Bogart Stars in a Biographical Double Feature | By Christopher LehmannHaupt | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/garden/the-retro-and-the-restless-two-milans.html | The Retro And the Restless Two Milans | By Julie V Iovine | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/sports/mets-fall-to-astacio-without-fanfare.html | Mets Fall To Astacio Without Fanfare | By Malcolm Moran | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/arts/a-sexy-balance-of-brains-and-brawn-with-moves-invented-as-needed.html | A Sexy Balance of Brains and Brawn With Moves Invented as Needed | By Anna Kisselgoff | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/business/knight-ridder-repurchase.html | KnightRidder Repurchase | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/hospital-chief-to-take-over-merged-center.html | Hospital Chief To Take Over Merged Center | By Esther B Fein | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/man-held-in-beating-outside-li-club-is-to-be-freed-on-bail.html | Man Held in Beating Outside LI Club Is to Be Freed on Bail | By John T McQuiston | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/students-end-sit-in.html | Students End SitIn | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/business/bell-atlantic-says-approval-near-for-merger-with-nynex.html | Bell Atlantic Says Approval Near for Merger With Nynex | By Mark Landler | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/us/2-top-cigarette-makers-seek-settlement.html | 2 Top Cigarette Makers Seek Settlement | By John M Broder | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/connecticut-to-take-over-troubled-hartford-schools.html | Connecticut to Take Over Troubled Hartford Schools | By Jonathan Rabinovitz | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/a-shore-city-tries-to-shed-a-faded-image.html | A Shore City Tries to Shed A Faded Image | By Evelyn Nieves | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/world/investigators-in-salinas-case-subpoena-records-of-a-texas-bank.html | Investigators in Salinas Case Subpoena Records of a Texas Bank | By Peter Truell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/us/medical-use-of-marijuana-to-stay-illegal-in-arizona.html | Medical Use of Marijuana To Stay Illegal in Arizona | By Tim Golden | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/housing-sign-cut-down.html | Housing Sign Cut Down | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/10-months-late-a-budget.html | 10 Months Late a Budget | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/world/hot-issue-for-russia-should-it-return-nazi-plunder.html | Hot Issue for Russia Should It Return Nazi Plunder | By Michael R Gordon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/style/chronicle-644480.html | CHRONICLE | By Nadine Brozan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-04-17 | https://www.nytimes.com/1997/04/17/business/are-health-care-companies-profiting-from-the-float.html | Are Health Care Companies Profiting From the Float | By Milt Freudenheim | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/business/accounts.html | Accounts | By Jane L Levere | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/business/boston-chicken-hits-some-rough-spots-in-a-bond-sale.html | Boston Chicken hits some rough spots in a bond sale | By Floyd Norris | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/us/new-jobs-grow-in-once-shunned-areas.html | New Jobs Grow in OnceShunned Areas | By Robyn Meredith | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/business/bid-is-raised-for-speedway.html | Bid Is Raised for Speedway | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/business/america-s-trade-gap-is-1-a-disaster-2-a-sign-of-success.html | Americas trade gap is 1 a disaster 2 a sign of success | By Peter Passell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/she-s-a-politician-he-avoided-attention-not-anymore.html | Shes a Politician He Avoided Attention Not Anymore | By Joseph Berger | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/arts/art-in-review-676128.html | Art in Review | By Holland Cotter | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/business/emilio-azcarraga-milmo-billionaire-who-ruled-mexican-broadcasting-is-dead-at-66.html | Emilio Azcarraga Milmo Billionaire Who Ruled Mexican Broadcasting Is Dead at 66 | By Julia Preston | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/caring-for-aged-parents.html | Caring for Aged Parents | BY David Chen | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/world/seoul-court-upholds-sentences-on-2-ex-presidents.html | Seoul Court Upholds Sentences on 2 ExPresidents | By Andrew Pollack | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/us/writer-s-death-brings-plea-for-respect-not-sensation.html | Writers Death Brings Plea For Respect Not Sensation | By Rick Lyman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/arts/appreciating-the-palaces-of-a-sumptuous-past.html | Appreciating the Palaces of a Sumptuous Past | By Grace Glueck | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/sports/devils-brodeur-becomes-double-threat-in-series-opener.html | Devils Brodeur Becomes Double Threat in Series Opener | By Alex Yannis | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/schumer-shifts-aim-to-the-race-for-senator.html | Schumer Shifts Aim To the Race For Senator | By Adam Nagourney | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/business/profit-at-digital-equipment-fell-59-in-third-quarter.html | Profit at Digital Equipment Fell 59 in Third Quarter | By Laurence Zuckerman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/movies/how-was-your-date-last-night-dead.html | How Was Your Date Last Night Dead | By Stephen Holden | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/settlement-appears-closer-on-un-diplomats-tickets.html | Settlement Appears Closer On UN Diplomats Tickets | By David Firestone | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/craig-butler-tate-51-executive-of-colgate-palmolive-company.html | Craig Butler Tate 51 Executive Of ColgatePalmolive Company | By David M Herszenhorn | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-04-18 | https://www.nytimes.com/1997/04/18/world/netanyahu-fights-report-by-police.html | NETANYAHU FIGHTS REPORT BY POLICE | By Serge Schmemann | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/computers-for-schools.html | Computers for Schools | By David Chen | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/arts/art-in-review-676152.html | Art in Review | By Michael Kimmelman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/theater/a-pliant-new-anna-treats-the-king-like-an-equal.html | A Pliant New Anna Treats The King Like an Equal | By Ben Brantley | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/sports/tour-ready-to-cash-in-on-woods.html | Tour Ready to Cash In on Woods | By Richard Sandomir | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/us/reno-says-prosecutors-will-get-at-the-truth.html | Reno Says Prosecutors Will Get at the Truth | By David Johnston | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/bribery-investigation-dropped.html | Bribery Investigation Dropped | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/us/this-side-up-may-apply-to-the-universe-after-all.html | This Side Up May Apply To The Universe After All | By John Noble Wilford | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/sports/the-greatest-thing-to-me-personally.html | The Greatest Thing to Me Personally | By Dave Anderson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/business/andreas-retires-as-chief-of-archer-daniels.html | Andreas Retires as Chief of Archer Daniels | By Kurt Eichenwald | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/business/baker-hughes-to-acquire-drilex-international.html | BAKER HUGHES TO ACQUIRE DRILEX INTERNATIONAL | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/police-close-pizza-shops.html | Police Close Pizza Shops | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/us/a-mirror-on-politics-in-an-ex-mayor-of-chicago.html | A Mirror on Politics in an ExMayor of Chicago | By Dirk Johnson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/lower-east-side-councilman-is-4th-candidate-for-manhattan-borough-chief.html | Lower East Side Councilman Is 4th Candidate for Manhattan Borough Chief | By Jonathan P Hicks | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/movies/the-torture-of-a-child-the-defense-of-a-beast.html | The Torture of a Child The Defense of a Beast | By Stephen Holden | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/business/free-minutes-fly-as-war-of-wireless-phones-heats-up.html | Free Minutes Fly as War of Wireless Phones Heats Up | By Mark Landler | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/43-story-hotel-planned-over-shuttered-biltmore-theater.html | 43Story Hotel Planned Over Shuttered Biltmore Theater | By Lisa W Foderaro | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/business/ashland-may-sell-unit-instead-of-spinning-it-off.html | ASHLAND MAY SELL UNIT INSTEAD OF SPINNING IT OFF | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-18 | https://www.nytimes.com/1997/04/18/business/dean-witter-discover-co-dwdn.html | DEAN WITTER DISCOVER  CO DWDN | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/business/michigan-professor-expected-to-be-named-to-fed.html | Michigan Professor Expected to Be Named to Fed | By David Stout | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/strike-looms-but-until-then-victor-ortiz-keeps-busy.html | Strike Looms but Until Then Victor Ortiz Keeps Busy | By N R Kleinfield | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/world/rights-group-presses-drive-on-us-makers-of-land-mine-parts.html | Rights Group Presses Drive on US Makers of LandMine Parts | By Philip Shenon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/us/dole-to-the-rescue-as-a-party-loyalist.html | Dole to the Rescue as a Party Loyalist | By Katharine Q Seelye | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/arts/home-video-673609.html | Home Video | By Peter M Nichols | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/books/a-genius-whose-primary-language-was-music.html | A Genius Whose Primary Language Was Music | By James R Oestreich | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/business/core-laboratories-to-acquire-saybolt-international.html | CORE LABORATORIES TO ACQUIRE SAYBOLT INTERNATIONAL | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/world/in-shanghai-rumors-run-wild-over-the-city-s-first-serial-killer.html | In Shanghai Rumors Run Wild Over the Citys First Serial Killer | By Seth Faison | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/opinion/bureau-of-misinformation.html | Bureau of Misinformation | By Robert E Precht | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/world/newfoundland-to-ease-ban-on-fishing-some-say-it-s-too-soon.html | Newfoundland to Ease Ban on Fishing Some Say Its Too Soon | By Anthony Depalma | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/world/yeltsin-now-seems-ready-to-accept-nato-at-his-borders.html | Yeltsin Now Seems Ready to Accept NATO at His Borders | By Alan Cowell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/sports/as-if-the-mets-really-needed-more-pressure-here-come-the-woeful-cubs.html | As if the Mets Really Needed More Pressure Here Come the Woeful Cubs | By Malcolm Moran | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/mccaughey-ross-says-she-ll-stay-on.html | McCaughey Ross Says Shell Stay On | By Elisabeth Bumiller | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/movie/paging-the-better-business-bureau.html | Paging the Better Business Bureau | By Janet Maslin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/sports/college-lacrosse-report.html | COLLEGE LACROSSE REPORT | By William N Wallace | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/us/refusals-to-testify-in-fund-raising-inquiry-pose-a-problem-for-investigators.html | Refusals to Testify in FundRaising Inquiry Pose a Problem for Investigators | By David E Rosenbaum | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/business/ford-and-mazda-agree-to-increase-sharing.html | Ford and Mazda Agree to Increase Sharing | By Andrew Pollack | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-18 | https://www.nytimes.com/1997/04/18/sports/knicks-with-two-to-play-can-t-afford-to-lose-one.html | Knicks With Two to Play Cant Afford to Lose One | By Tarik ElBashir | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/business/taiwan-lifts-ban-on-exports-of-pork.html | Taiwan Lifts Ban On Exports of Pork | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/business/dow-s-rally-ends-with-a-decline-of-21.27.html | Dows Rally Ends With a Decline of 2127 | By David Barboza | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/movies/heads-no-bodies-in-bottomless-bag.html | Heads No Bodies In Bottomless Bag | By Janet Maslin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/us/the-speaker-chooses-the-buddy-plan.html | The Speaker Chooses the Buddy Plan | By David E Rosenbaum | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/business/trading-of-supercuts-ex-chief-is-cited.html | Trading of Supercuts ExChief Is Cited | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/business/treasuries-are-higher-as-concern-about-inflation-eases.html | Treasuries Are Higher as Concern About Inflation Eases | By Robert Hurtado | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/business/microsoft-says-its-earnings-jumped-85.html | Microsoft Says Its Earnings Jumped 85 | By Lawrence M Fisher | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/arts/art-in-review-676195.html | Art in Review | By Holland Cotter | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/business/toolbox-to-handle-new-york-account.html | Toolbox to Handle New York Account | By Dana Canedy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/sports/stumbles-and-grumbles-as-yankees-tumble.html | Stumbles and Grumbles as Yankees Tumble | By Jack Curry | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/hospital-closing-approved.html | Hospital Closing Approved | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/sergeant-in-30th-precinct-is-spared-prison-sentence.html | Sergeant in 30th Precinct Is Spared Prison Sentence | By David Kocieniewski | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/arts/on-becoming-a-dog-by-acting-like-one.html | On Becoming a Dog By Acting Like One | By Roberta Smith | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/arts/for-children.html | For Children | By Laurel Graeber | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/revaluation-under-scrutiny.html | Revaluation Under Scrutiny | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/us/a-mostly-friendly-conference-looks-at-the-bush-presidency.html | A Mostly Friendly Conference Looks at the Bush Presidency | By Dan Barry | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/fees-for-newsstands-may-rise-10-fold.html | Fees for Newsstands May Rise 10Fold | By Lynette Holloway | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/business/interpublic-acquires-promotional-agency.html | Interpublic Acquires Promotional Agency | By Dana Canedy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-18 | https://www.nytimes.com/1997/04/18/arts/it-s-definitely-ivanhoe-but-robin-hood-too.html | Its Definitely Ivanhoe But Robin Hood Too | By John J OConnor | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/opinion/the-israeli-singularity.html | The Israeli Singularity | By A M Rosenthal | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/arts/rodin-and-michelangelo-together-at-last.html | Rodin and Michelangelo Together at Last | By Grace Glueck | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/domestic-violence-help-lines-often-fail-callers-study-says.html | Domestic Violence Help Lines Often Fail Callers Study Says | By Clifford J Levy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/arts/art-in-review-676179.html | Art in Review | By Roberta Smith | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/world/serbian-leader-bounces-back-to-foes-dismay.html | Serbian Leader Bounces Back to Foes Dismay | By Chris Hedges | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/arts/a-singing-salesman-still-keeps-customers-satisfied.html | A Singing Salesman Still Keeps Customers Satisfied | By Neil Strauss | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/when-the-city-was-a-friend-to-diplomats.html | When the City Was a Friend To Diplomats | By Clyde Haberman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/world/chaim-herzog-former-israeli-president-dies-at-78.html | Chaim Herzog Former Israeli President Dies at 78 | By Eric Pace | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/world/australia-s-population-crisis-cuddly-little-critters.html | Australias Population Crisis Cuddly Little Critters | By Clyde H Farnsworth | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/sports/the-man-advantage-provides-no-edge-at-all.html | The Man Advantage Provides No Edge at All | By Jason Diamos | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/arts/art-in-review-676217.html | Art in Review | By Grace Glueck | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/us/powell-says-cia-did-not-warn-of-chemical-arms-in-the-gulf.html | Powell Says CIA Did Not Warn of Chemical Arms in the Gulf | By Philip Shenon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/arts/restaurants-627291.html | Restaurants | By Ruth Reichl | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/arts/premieres-from-three-generations.html | Premieres From Three Generations | By Anthony Tommasini | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/voucher-program-in-danger.html | Voucher Program in Danger | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/business/bell-atlantic-earnings-climbed-11-in-the-first-quarter.html | Bell Atlantic Earnings Climbed 11 in the First Quarter | By Mark Landler | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/us/nordic-study-links-dementia-to-drivers-in-fatal-crashes.html | Nordic Study Links Dementia To Drivers in Fatal Crashes | By Denise Grady | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/arts/art-in-review-676136.html | Art in Review | By Michael Kimmelman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-18 | https://www.nytimes.com/1997/04/18/us/mid wives-deliver-healthy-babies-with-fewer-interventions.html | Midwives Deliver Healthy Babies With Fewer Interventions | By Tamar Lewin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-04-18 | https://www.nytimes.com/1997/04/18/arts/di ner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/arts/in side-art.html | Inside Art | By Carol Vogel | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/arts/art in-review-676160.html | Art in Review | By Roberta Smith | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/movie s/forbidden-panty-raids-and-hidden-candy-bars.html | Forbidden Panty Raids And Hidden Candy Bars | By Stephen Holden | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregi on/facing-a-fateful-test-pencils-in-hand-butterflies-in-stomach.html | Facing a Fateful Test Pencils in Hand Butterflies in Stomach | By Jacques Steinberg | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/busine ss/head-of-bankers-trust-deftly-guides-turnaround.html | Head of Bankers Trust Deftly Guides Turnaround | By Saul Hansell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/arts/sy ncopated-homecoming-jazz-swings-back-uptown.html | Syncopated Homecoming Jazz Swings Back Uptown | By Ben Ratliff | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/sports/ draft-guessing-game-who-will-have-impact.html | Draft Guessing Game Who Will Have Impact | By Timothy W Smith | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregi on/concessions-advance-bill-on-pensions-in-trenton.html | Concessions Advance Bill On Pensions In Trenton | By Jennifer Preston | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/world/ israeli-linked-to-iran-arms-ordered-jailed.html | Israeli Linked To Iran Arms Ordered Jailed | By Joel Greenberg | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/style/c hronicle-675318.html | CHRONICLE | By Nadine Brozan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregi on/40000-exempted-from-tests.html | 40000 Exempted From Tests | By Somini Sengupta | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/us/just ice-dept-calls-fbi-derelict-its-pursuit-most-damaging-spy-cia-history.html | Justice Dept Calls FBI Derelict in Its Pursuit of Most Damaging Spy in CIA History | By David Johnston | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/us/hig h-earners-paying-no-us-income-tax-rose-to-nearly-2400-in-1993.html | High Earners Paying No US Income Tax Rose to Nearly 2400 in 1993 | By David Cay Johnston | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/busine ss/american-trade-deficit-decreased-18-in-february.html | American Trade Deficit Decreased 18 in February | By Robert D Hershey Jr | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/sports/ parcells-and-jets-deal-quality-for-quantity-in-draft.html | Parcells and Jets Deal Quality for Quantity in Draft | By Gerald Eskenazi | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/world/ the-great-gold-rush-in-zaire.html | The Great Gold Rush in Zaire | By Howard W French | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/movie s/dead-blonde-the-president-uh-oh.html | Dead Blonde The President UhOh | By Janet Maslin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-18 | https://www.nytimes.com/1997/04/18/sports/rangers-show-up-rusty-not-rested.html | Rangers Show Up Rusty Not Rested | By Joe Lapointe | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-04-18 | https://www.nytimes.com/1997/04/18/arts/art-in-review-676209.html | Art in Review | By Grace Glueck | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/easing-stand-bruno-sees-rent-decontrol-over-4-years.html | Easing Stand Bruno Sees Rent Decontrol Over 4 Years | By Randy Kennedy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/business/cigarette-ads-may-disappear-but-marketing-will-live-on.html | Cigarette Ads May Disappear but Marketing Will Live On | By Dana Canedy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/world/state-dept-set-for-reshaping-pleasing-helms.html | State Dept Set For Reshaping Pleasing Helms | By Steven Lee Myers | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/for-8th-avenue-in-the-50-s-80-s-like-growth-spurt.html | For 8th Avenue in the 50s 80sLike Growth Spurt | By Rachelle Garbarine | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/business/cigarette-makers-cope-with-british-ad-restrictions.html | Cigarette Makers Cope With British Ad Restrictions | By Youssef M Ibrahim | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/movies/love-blooms-amid-the-grit.html | Love Blooms Amid the Grit | By Stephen Holden | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/style/chronicle-662623.html | CHRONICLE | By Nadine Brozan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/style/chronicle-675300.html | CHRONICLE | By Nadine Brozan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/pataki-removing-mccaughey-ross-from-1998-ticket.html | PATAKI REMOVING McCAUGHEY ROSS FROM 1998 TICKET | By Richard PerezPena | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/sports/the-mga-roadster-cool-but-no-cup-holder.html | The MGA Roadster Cool but No CupHolder | By Keith Martin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/the-splitting-of-a-ticket-a-chronology.html | The Splitting of a Ticket A Chronology | By Ian Fisher | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/arts/art-in-review-676187.html | Art in Review | By Roberta Smith | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/fiber-optic-vote-delayed.html | Fiber Optic Vote Delayed | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/us/democrats-tell-white-house-to-stop-giving-on-the-budget.html | Democrats Tell White House To Stop Giving on the Budget | By Richard W Stevenson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/theater/on-stage-and-off.html | On Stage and Off | By William Grimes | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/us/gingrich-will-get-a-loan-from-dole-to-pay-house-fine.html | GINGRICH WILL GET A LOAN FROM DOLE TO PAY HOUSE FINE | By Adam Clymer | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/arts/toy-story-before-barbie-and-friends.html | Toy Story Before Barbie and Friends | By Douglas Martin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-18 | https://www.nytimes.com/1997/04/18/world/tory-leader-in-election-gamble-embraces-an-anti-europe-stance.html | Tory Leader in Election Gamble Embraces an AntiEurope Stance | By Warren Hoge | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/opinion/tiger-s-best-shot.html | Tigers Best Shot | By Bob Herbert | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/opinion/no-more-mr-nice-guy.html | No More Mr Nice Guy | By Anthony Lewis | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/arts/making-arcana-clear-in-the-islamic-zodiac.html | Making Arcana Clear In The Islamic Zodiac | By Holland Cotter | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/sports/vanbiesbrouck-looks-unbeatable.html | Vanbiesbrouck Looks Unbeatable | By Charlie Nobles | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/us/fbi-whistle-blower-pledges-to-correct-mistakes-of-justice.html | FBI WhistleBlower Pledges To Correct Mistakes of Justice | By Francis X Clines | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/rate-plan-is-opposed.html | Rate Plan Is Opposed | By David Chen | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/business/spanish-company-is-expected-to-drop-alliance-with-at-t.html | Spanish Company Is Expected To Drop Alliance With ATT | By Seth Schiesel | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-18 | https://www.nytimes.com/1997/04/18/business/freddie-mac-sells-criticized-bonds.html | Freddie Mac Sells Criticized Bonds | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/business/airtouch-to-get-cellular-units-from-u-s-west-in-stock-deal.html | Airtouch to Get Cellular Units From U S West In Stock Deal | By Mark Landler | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/sports/a-big-game-already-for-metrostars.html | A Big Game Already for MetroStars | By Tarik ElBashir | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/sports/harnisch-is-told-to-take-his-time.html | Harnisch Is Told To Take His Time | By Buster Olney | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/nyregion/lacking-space-nyu-seeks-governors-island-expansion.html | Lacking Space NYU Seeks Governors Island Expansion | By David M Halbfinger | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/sports/the-no-13-seeded-nets-hand-heat-a-surprise.html | The No 13Seeded Nets Hand Heat a Surprise | By Selena Roberts | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/business/aarp-dropping-plans-for-royalties-in-a-health-program.html | AARP Dropping Plans for Royalties In a Health Program | By Milt Freudenheim | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/nyregion/legislators-visit-arsenal.html | Legislators Visit Arsenal | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/arts/for-basie-red-hot-blues.html | For Basie Red Hot Blues | By Peter Watrous | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/world/power-broker-at-center-of-scandal.html | PowerBroker at Center of Scandal | By Joel Greenberg | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/nyregion/pataki-battles-his-no-2-but-by-proxy.html | Pataki Battles His No 2 But by Proxy | By Ian Fisher | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/business/down-under-tourism-as-the-growth-industry.html | Down Under Tourism As the Growth Industry | By Clyde H Farnsworth | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-04-19 | https://www.nytimes.com/1997/04/19/nyregion/with-more-dog-waste-on-streets-crackdown-vowed.html | With More Dog Waste on Streets Crackdown Vowed | By Lena Williams | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/nyregion/creating-pride-from-an-insult-in-el-barrio.html | Creating Pride From an Insult In El Barrio | By David Gonzalez | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/business/labor-leader-investigated-for-remarks.html | Labor Leader Investigated For Remarks | By Steven Greenhouse | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/business/honda-to-raise-exports-to-us.html | Honda to Raise Exports to US | By Dow Jones | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/arts/if-whites-can-be-silly.html | If Whites Can Be Silly | By John J OConnor | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/world/worries-over-the-euro-elbow-other-issues-aside.html | Worries Over the Euro Elbow Other Issues Aside | By Craig R Whitney | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/arts/on-aspects-of-love-after-40.html | On Aspects of Love After 40 | By Anna Kisselgoff | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/business/dow-surges-to-end-one-of-best-weeks.html | Dow Surges To End One Of Best Weeks | By David Barboza | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/nyregion/federal-judge-refuses-grant-another-delay-gigante-trial-without-doctor-s-note.html | Federal Judge Refuses to Grant Another Delay in Gigante Trial Without a Doctors Note | By Joseph P Fried | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/us/immigration-procedures-are-criticized.html | Immigration Procedures Are Criticized | By Eric Schmitt | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/opinion/united-the-west-can-handle-iran.html | United the West Can Handle Iran | By Roxane Farmanfarmaian | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/nyregion/gun-program-to-end.html | Gun Program to End | By Terry Pristin | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/arts/a-bad-face-even-if-it-s-on-plagues.html | A Bad Face Even if Its On Plagues | By Gina Kolata | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/sports/the-loser-in-this-game-is-irabu.html | The Loser In This Game Is Irabu | By Harvey Araton | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/business/sec-inquiry-at-the-philadelphia-stock-exchange.html | SEC Inquiry at the Philadelphia Stock Exchange | By Leslie Eaton | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/nyregion/bell-atlantic-suit-rejected.html | Bell Atlantic Suit Rejected | By Terry Pristin | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/arts/overcoming-life-s-slings-and-arrows-with-a-song.html | Overcoming Lifes Slings and Arrows With a Song | By Jon Pareles | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/nyregion/at-one-building-both-sides-dread-strike.html | At One Building Both Sides Dread Strike | By David M Halbfinger | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/nyregion/state-jobless-rate-drops.html | State Jobless Rate Drops | By Terry Pristin | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-04-19 | https://www.nytimes.com/1997/04/19/us/after-a-killing-a-surge-in-fear-of-florida-alligators.html | After a Killing a Surge in Fear of Florida Alligators | By Mireya Navarro | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/nyregion/sharpton-says-no-to-backing-ferrer.html | Sharpton Says No to Backing Ferrer | By Adam Nagourney | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/sports/knicks-gain-home-court-but-are-far-from-home-free.html | Knicks Gain Home Court but Are Far From Home Free | By Mike Wise | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/business/chicago-trading-to-extend.html | Chicago Trading to Extend | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/opinion/tiger-s-double-bogey.html | Tigers Double Bogey | By Maureen Dowd | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/nyregion/creosote-tests-planned.html | Creosote Tests Planned | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/opinion/wannabe-tells-all.html | Wannabe Tells All | By Russell Baker | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/nyregion/mary-rockefeller-women-s-advocate-dies-at-86.html | Mary Rockefeller Womens Advocate Dies at 86 | By Enid Nemy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/business/banque-hervet-likely-to-try-to-privatize.html | Banque Hervet Likely To Try To Privatize | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/arts/a-debut-with-resonance-a-family-with-a-problem.html | A Debut With Resonance A Family With a Problem | By John J OConnor | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/world/this-dehydrated-isle-demi-desert-this-england.html | This Dehydrated Isle DemiDesert This England | By Warren Hoge | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/nyregion/when-women-make-music.html | When Women Make Music | By Marietta Cheng | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/nyregion/whitman-plans-late-push-for-her-plan-on-borrowing.html | Whitman Plans Late Push For Her Plan on Borrowing | By Jennifer Preston | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/nyregion/hudson-battle-heats-up-over-standard-poor-s.html | Hudson Battle Heats Up Over Standard Poors | By Charles V Bagli | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/arts/dead-but-not-forgotten-body-art.html | Dead but Not Forgotten Body Art | By Alan Riding | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/sports/lack-of-intensity-worries-campbell.html | Lack of Intensity Worries Campbell | By Joe Lapointe | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/nyregion/internet-access-puts-burden-of-control-on-schools.html | Internet Access Puts Burden of Control on Schools | By Abby Goodnough | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/world/president-presses-for-budget-deal-and-arms-treaty.html | PRESIDENT PRESSES FOR BUDGET DEAL AND ARMS TREATY | By James Bennet | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/world/plague-ravages-taiwan-pigs-and-many-blame-china.html | Plague Ravages Taiwan Pigs and Many Blame China | By Patrick E Tyler | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-19 | https://www.nytimes.com/1997/04/19/sports/score-one-for-goalie-as-brodeur-hits-spot.html | Score One For Goalie As Brodeur Hits Spot | By Jason Diamos | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/arts/polish-virtuoso-braves-the-standards-for-piano.html | Polish Virtuoso Braves The Standards for Piano | By Anthony Tommasini | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/nyregion/court-urged-to-bar-protesters.html | Court Urged to Bar Protesters | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/nyregion/bridge-684279.html | Bridge | By Alan Truscott | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/us/edgy-denver-is-bracing-for-chance-of-a-threat.html | Edgy Denver Is Bracing For Chance Of a Threat | By James Brooke | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/nyregion/good-looks-questions-barred-at-rape-trial.html | Good Looks Questions Barred at Rape Trial | By William Glaberson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/science/scientists-find-a-key-weapon-used-by-hiv.html | Scientists Find A Key Weapon Used by HIV | By Nicholas Wade | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/business/mgm-owner-said-to-offer-300-million-to-buy-orion.html | MGM Owner Said to Offer 300 Million to Buy Orion | By Geraldine Fabrikant | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/us/l-brent-bozell-71-a-champion-of-conservatism.html | L Brent Bozell 71 a Champion of Conservatism | By David Stout | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/world/a-tense-israel-waits-will-netanyahu-be-charged.html | A Tense Israel Waits Will Netanyahu Be Charged | By Serge Schmemann | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/world/argentina-dispersing-the-nazi-cloud.html | Argentina Dispersing the Nazi Cloud | By Calvin Sims | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/business/vornado-realty-buys-shopping-center-in-puerto-rico.html | VORNADO REALTY BUYS SHOPPING CENTER IN PUERTO RICO | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/beliefs-682993.html | Beliefs | By Peter Steinfels | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/us/us-and-russia-toe-to-toe-over-treasures-of-the-czars.html | US and Russia Toe to Toe Over Treasures of the Czars | By David Stout | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/nyregion/dorothy-frooks-lawyer-and-suffragist-dies.html | Dorothy Frooks Lawyer and Suffragist Dies | By Robert Mcg Thomas Jr | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/nyregion/officer-shot-3-times-is-saved-by-his-flak-jacket.html | Officer Shot 3 Times Is Saved by His Flak Jacket | By David M Herszenhorn | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/world/central-americans-feel-sting-of-new-us-immigration-law.html | Central Americans Feel Sting Of New US Immigration Law | By Larry Rohter | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/sports/steinbrenner-will-waste-no-time-with-changes.html | Steinbrenner Will Waste No Time With Changes | By Jack Curry | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-04-19 | https://www.nytimes.com/1997/04/19/movies/a-navy-base-takes-a-dive.html | A Navy Base Takes a Dive | By Stephen Holden | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/us/man-knowingly-exposed-62-women-to-aids-virus.html | Man Knowingly Exposed 62 Women to AIDS Virus | By Adam Nossiter | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/us/two-views-of-bombing-trial-closure-or-painful-reminder.html | Two Views of Bombing Trial Closure or Painful Reminder | By Sam Howe Verhovek | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/business/offshore-energy-development-considering-sale.html | OFFSHORE ENERGY DEVELOPMENT CONSIDERING SALE | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/nyregion/grumbling-giuliani-accepts-truce-in-un-parking-war.html | Grumbling Giuliani Accepts Truce in UN Parking War | By David Firestone | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/sports/lack-of-marquee-stars-puts-top-draft-choices-on-trading-block.html | Lack of Marquee Stars Puts Top Draft Choices on Trading Block | By Timothy W Smith | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/arts/a-pianist-pacing-the-tides.html | A Pianist Pacing the Tides | By Peter Watrous | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/business/another-top-executive-departs-at-citicorp.html | Another Top Executive Departs at Citicorp | By Saul Hansell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/sports/parcells-leaves-plenty-of-draft-options-open.html | Parcells Leaves Plenty Of Draft Options Open | By Gerald Eskenazi | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/arts/when-electronic-echoes-take-over-for-melody.html | When Electronic Echoes Take Over for Melody | By Allan Kozinn | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/world/clinton-meets-a-thorn-in-china-s-side.html | Clinton Meets a Thorn in Chinas Side | By Steven Erlanger | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/nyregion/unpaid-tickets-in-other-countries-they-re-more-blase-about-it.html | Unpaid Tickets In Other Countries Theyre More Blase About It | By Alessandra Stanley | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/business/offering-by-essex.html | Offering by Essex | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-19 | https://www.nytimes.com/1997/04/19/opinion/the-uns-deadbeat-dads.html | The UNs Deadbeat Dads | By Suzanne K Colt and Diana Boernstein | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/redeeming-the-humanism-in-portraiture.html | Redeeming the Humanism in Portraiture | By Barry Schwabsky | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/tunnel-vision-for-bqe-would-be-a-billion-dollar-view.html | Tunnel Vision for BQE Would Be a Billion Dollar View | By Janice Fioravante | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/us/a-look-back-and-ahead-at-oklahoma-city-site.html | A Look Back And Ahead At Oklahoma City Site | By Sam Howe Verhovek | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/sports/a-life-change-for-mother-and-son.html | A Life Change For Mother and Son | By Ira Berkow | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-20 | https://www.nytimes.com/1997/04/20/sports/the-49er-brings-a-rush-of-sailors-to-try-it-out.html | The 49er Brings a Rush of Sailors to Try It Out | By Barbara Lloyd | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/weekinreview/an-angel-for-the-speaker.html | An Angel for the Speaker | By Adam Clymer | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/books/hard-times-in-ultima-thule.html | Hard Times in Ultima Thule | By Annie Dillard | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/guide-aids-in-search-for-doctor.html | Guide Aids In Search For Doctor | By Lynne Ames | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/click-on-send-to-protest-library-computer-funding.html | Click on Send to Protest Library Computer Funding | By Karen Demasters | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/sports/cablevision-is-a-new-empire-is-enjoying-a-warmer-weekend.html | Cablevisions New Empire Is Enjoying a Warmer Weekend | By George Vecsey | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/travel/q-and-a-603546.html | Q and A | By Paul Freireich | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/magazine/international-style.html | International Style | By Pilar Viladas | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/books/just-making-a-pass.html | Just Making a Pass | By Tamar Lewin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/different-site-same-struggle-with-landlord.html | Different Site Same Struggle With Landlord | By Jane H Lii | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/lights-camera-success.html | Lights Camera Success | By Edward Lewine | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/realestate/astoria-s-new-odyssey-of-growth.html | Astorias New Odyssey of Growth | By Alan S Oser | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/panama-hatties-adds-banquet-facilities.html | Panama Hatties Adds Banquet Facilities | By Richard J Scholem | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/joseph-corteggiano-49-baritone.html | Joseph Corteggiano 49 Baritone | By Allan Kozinn | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/yank-rachell-87-mandolinist-and-elder-statesman-of-the-blues.html | Yank Rachell 87 Mandolinist and Elder Statesman of the Blues | By Ben Ratliff | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/now-sleepy-hollow-but-it-s-still-home.html | Now Sleepy Hollow But Its Still Home | By Herbert Hadad | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/style/restaurants-where-the-garnish-is-a-t-shirt.html | Restaurants Where the Garnish Is a TShirt | By Maryellen Gordon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/travel/island-escape-from-bangkok.html | Island Escape From Bangkok | By Martha Stevenson Olson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/books/exit-laughing.html | Exit Laughing | By David Nasaw | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/sports/mets-do-empathize-but-still-beat-cubs.html | Mets Do Empathize But Still Beat Cubs | By Buster Olney | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/books/founding-fathers.html | Founding Fathers | By Roger Ebert | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-20 | https://www.nytimes.com/1997/04/20/realestate/rules-on-security-deposits.html | Rules on Security Deposits | By Jay Romano | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/bias-on-the-books.html | Bias on the Books | By Martin Hochbaum | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/movies/motherly-not-her-nature-is-trying-to-kill-you.html | Motherly Not Her Nature Is Trying to Kill You | By Andrew C Revkin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/business/the-velvet-fist-of-fannie-mae.html | The Velvet Fist of Fannie Mae | By Richard W Stevenson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/arts/the-man-with-a-better-idea.html | The Man With a Better Idea | By Andy Rooney | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/books/only-disconnect.html | Only Disconnect | By Matthew L Wald | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/travel/united-american-ban-smoking-entirely.html | United American Ban Smoking Entirely | By Adam Bryant | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/magazine/spike-lee-s-30-seconds.html | Spike Lees 30 Seconds | By Lynn Hirschberg | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/front-row-center.html | Front Row Center | By Leslie Kandell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/us/bush-is-a-self-effacing-figure-at-meeting-on-his-leadership.html | Bush Is a SelfEffacing Figure At Meeting on His Leadership | By Clifford Krauss | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/a-bountiful-table-from-southern-italy.html | A Bountiful Table From Southern Italy | By Patricia Brooks | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/sports/knicks-shock-the-bulls-to-sew-up-third-spot.html | Knicks Shock the Bulls to Sew Up Third Spot | By Mike Wise | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/a-necessary-end.html | A Necessary End | By Debra Galant | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/automobiles/the-downside-of-being-too-good.html | The Downside of Being Too Good | By Peter Passell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/books/books-in-brief-nonfiction-569160.html | Books in Brief Nonfiction | By Renee Tursi | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/sports/irwin-despite-a-72-maintains-huge-lead.html | Irwin Despite a 72 Maintains Huge Lead | By Michael Arkush | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/world/criticized-over-iran-us-struggles-to-alter-gulf-policy.html | Criticized Over Iran US Struggles to Alter Gulf Policy | By Elaine Sciolino | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/freshening-up-ft-tryon-park.html | Freshening Up Ft Tryon Park | By Jane H Lii | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/magazine/flight-control.html | Flight Control | By James Gleick | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/sports/a-wearin-of-the-green-for-tuna.html | A Wearin Of the Green For Tuna | By Dave Anderson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/accreditation-is-no-guarantee-on-day-care-centers-study-says.html | Accreditation Is No Guarantee on Day Care Centers Study Says | By Tony Marcano | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

Page 24990 of 33266

| 1997-04-20 | https://www.nytimes.com/1997/04/20/travel/faa-forecast-more-and-bigger-planes.html | FAA Forecast More And Bigger Planes | By Matthew L Wald | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/style/ovitz-puts-on-a-show.html | Ovitz Puts On A Show | By Phoebe Hoban | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/arts/competing-with-the-kids-is-no-simple-matter.html | Competing With the Kids Is No Simple Matter | By John Milward | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/books/skin-game.html | Skin Game | By Patsy Sims | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/with-officer-charged-in-shooting-96-case-divides-many.html | With Officer Charged in Shooting 96 Case Divides Many | By Susan Carney | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/movies/taking-the-children-655368.html | TAKING THE CHILDREN | By Suzanne Oconnor | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/books/where-leviathan-lives.html | Where Leviathan Lives | By John Durant | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/in-suburbia-more-barriers-to-hurdle.html | In Suburbia More Barriers to Hurdle | By Jack Cavanaugh | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/anchor-for-neglected-area.html | Anchor for Neglected Area | By Andrea K Walker | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/weekinreview/the-growing-list-ex-friends-of-bill.html | The Growing List ExFriends of Bill | By Stephen Labaton | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/plan-for-huge-club-draws-big-crowd-of-protesters.html | Plan for Huge Club Draws Big Crowd of Protesters | By Janet Allon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/us/rally-in-washington-for-support-for-the-arts.html | Rally in Washington for Support for the Arts | By Irvin Molotsky | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/arts/songs-blue-at-heart-but-not-quite-the-blues.html | Songs Blue at Heart but Not Quite the Blues | By Jon Pareles | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/books/life-after-death.html | Life After Death | By Michael R Marrus | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/a-good-old-musical-three-acts-tea-for-two.html | A Good Old Musical Three Acts Tea for Two | By Alvin Klein | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/long-island-journal-638773.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/a-standoff-in-a-city-often-in-crisis.html | A Standoff In a City Often in Crisis | By Evelyn Nieves | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/weekinreview/when-death-begins.html | When Death Begins | By Gina Kolata | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/us/school-districts-are-getting-tougher-illegal-students-who-come-other-places.html | School Districts Are Getting Tougher on Illegal Students Who Come From Other Places | By Tamar Lewin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/world/rulers-spoil-suspense-for-voters-in-indonesia.html | Rulers Spoil Suspense For Voters in Indonesia | By Seth Mydans | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/voices-raised-in-song.html | Voices Raised In Song | By Robert Sherman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-04-20 | https://www.nytimes.com/1997/04/20/books/books-in-brief-fiction-569100.html | Books in Brief Fiction | By David Galef | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/bruno-s-new-words-restate-old-stand-on-rent-control.html | Brunos New Words Restate Old Stand on Rent Control | By Richard PerezPena | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/magazine/in-praise-of-spinach.html | In Praise Of Spinach | By Molly ONeill | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/weekinreview/the-power-of-baby-talk.html | The Power of Baby Talk | By Sandra Blakeslee | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/sports/devils-defense-gives-the-canadiens-no-shot.html | Devils Defense Gives The Canadiens No Shot | By Alex Yannis | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/books/books-in-brief-fiction-569127.html | Books in Brief Fiction | By Jenny McPhee | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/weekinreview/israel-the-view-through-arab-eyes.html | Israel The View Through Arab Eyes | By Douglas Jehl | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/why-dinner-is-still-being-served.html | Why Dinner Is Still Being Served | By Bill Kent | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/arts/masks-with-the-power-of-transfiguration.html | Masks With the Power Of Transfiguration | By Rita Reif | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/movies/if-a-40-foot-snake-gets-mad-you-can-t-just-let-it-slide.html | If a 40Foot Snake Gets Mad You Cant Just Let It Slide | By Peter M Nichols | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/weekinreview/converting-the-dollar-into-a-bludgeon.html | Converting the Dollar into a Bludgeon | By Steven Lee Myers | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/us/with-jail-costs-rising-arizona-wants-to-build-private-prison-in-mexico.html | With Jail Costs Rising Arizona Wants to Build Private Prison in Mexico | By James Brooke | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/creating-upheavals-in-form-pretension.html | Creating Upheavals In Form Pretension | By Alvin Klein | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/style/generation-x-moves-to-swing-city.html | Generation X Moves to Swing City | By Andrew Jacobs | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/books/penmaennmawr-you-can-say-that-again.html | Penmaennmawr You Can Say That Again | By Alida Becker | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/sports/after-spending-his-life-inside-the-game-robinson-finds-himself-out-of-it.html | After Spending His Life Inside the Game Robinson Finds Himself Out of It | By Murray Chass | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/bringing-computers-to-school.html | Bringing Computers To School | By Mirta Ojito | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/the-enduring-aura-of-orthodoxy.html | The Enduring Aura of Orthodoxy | By Julie Miller | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/travel/tunnels-that-run-deep-in-earth-and-memory.html | Tunnels That Run Deep In Earth and Memory | By Orville Schell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/rabbit-a-low-fat-alternative-for-spring.html | Rabbit a LowFat Alternative for Spring | By Moira Hodgson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/magazine/pros-and-cons.html | Pros and Cons | By Ken Gross | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/weekinreview/a-missing-attack-jet.html | A Missing Attack Jet | By James Brooke | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/realestate/from-turn-of-the-century-a-block-of-former-stables.html | From Turn of the Century a Block of Former Stables | By Christopher Gray | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/books/surprises-and-consolation-prizes.html | Surprises and Consolation Prizes | By Nina Sonenberg | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/us/chances-good-for-caps-on-damage-awards.html | Chances Good for Caps on Damage Awards | By Neil A Lewis | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/the-glorious-sound-that-confidence-makes.html | The Glorious Sound That Confidence Makes | By Leslie Kandell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/weekinreview/a-quarreling-religion-within-and-without.html | A Quarreling Religion Within and Without | By Joel Greenberg | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/weekinreview/tending-flock-in-sarajevo.html | Tending Flock in Sarajevo | By Celestine Bohlen | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/asian-group-targets-aids.html | Asian Group Targets AIDS | By Edward Lewine | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/landmark-status-is-denied-at-the-cottages.html | Landmark Status Is Denied at the Cottages | By Anthony Ramirez | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/run-ins-with-fishing-nets-are-deadly-for-porpoises.html | RunIns With Fishing Nets Are Deadly for Porpoises | By Karen Demasters | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/a-new-navy-destroyer-honors-victims-of-a-wartime-tragedy-at-sea.html | A New Navy Destroyer Honors Victims of a Wartime Tragedy at Sea | By Robert D McFadden | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/woman-s-exchange-65-continues-to-fill-a-need.html | Womans Exchange 65 Continues to Fill a Need | By Lynne Ames | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/arts/the-days-of-confident-expression.html | The Days of Confident Expression | By Jennifer Dunning | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/new-noteworthy-paperbacks-569089.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/automobiles/adding-on-a-system-to-show-you-the-way.html | Adding On a System To Show You the Way | By Michelle Krebs | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/books/books-in-brief-nonfiction-569186.html | Books in Brief Nonfiction | By James Vescovi | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/books/on-under-the-clocks-mandate.html | Under the Clocks Mandate | By Nancy K S Hochman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/books/a-place-without-precedent.html | A Place Without Precedent | By Garry Wills | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/drug-cartels-from-mexico-make-inroads.html | Drug Cartels From Mexico Make Inroads | By Clifford Krauss | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/robert-h-wentorf-jr-a-chemist-dies-at-70.html | Robert H Wentorf Jr a Chemist Dies at 70 | By Wolfgang Saxon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/travel/the-simple-life-off-india-s-coast.html | The Simple Life Off Indias Coast | By Olivier Bernier | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/movies/the-chef-the-translator-and-the-lover.html | The Chef The Translator And the Lover | By Annette Insdorf | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/realestate/for-the-mercantile-exchange-the-futures-is-now.html | For the Mercantile Exchange the Futures Is Now | By John Holusha | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/weekinreview/bad-science-mars-the-fbi-crime-lab.html | Bad Science Mars The FBI Crime Lab | By David Johnston | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/sports/pace-is-top-pick-in-a-downwardly-mobile-draft.html | Pace Is Top Pick in a Downwardly Mobile Draft | By Timothy W Smith | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/tv/more-men-in-beards-and-women-in-peril.html | More Men in Beards and Women in Peril | By Justine Elias | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/uneasy-rests-a-town-in-state-forest.html | Uneasy Rests a Town in State Forest | By Robert A Hamilton | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/books/fossil-remains.html | Fossil Remains | By W S di Piero | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/us/40-fenders-and-dada-in-rearview-mirror.html | 40 Fenders and Dada in Rearview Mirror | By Patricia Leigh Brown | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/sports/the-uncountable-victories-on-the-way-to-1000.html | The Uncountable Victories on the Way to 1000 | By Jere Longman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/sports/rooting-for-what-really-mattered.html | Rooting for What Really Mattered | By Paul Delaney | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/realestate/office-and-retail-activity-drives-route-110-corridor.html | Office and Retail Activity Drives Route 110 Corridor | By Diana Shaman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/business/a-renaming-at-fidelity-what-s-up.html | A Renaming At Fidelity Whats Up | By Juliette Fairley | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/social-studies-with-zing-of-all-things.html | Social Studies With Zing of All Things | By Richard Weizel | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/connecticut-guide-644129.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/as-deadline-nears-in-doorman-talks-residents-scramble.html | As Deadline Nears In Doorman Talks Residents Scramble | By Steven Greenhouse | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/a-new-garden-is-only-part-of-a-neighborhood-s-greening.html | A New Garden Is Only Part of a Neighborhoods Greening | By Andrea K Walker | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-20 | https://www.nytimes.com/1997/04/20/us/panel-is-urged-to-back-a-higher-cigarette-tax.html | Panel Is Urged to Back a Higher Cigarette Tax | By Adam Clymer | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Susan Merker | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/business/how-to-bypass-brokers-when-buying-foreign-shares.html | How to Bypass Brokers When Buying Foreign Shares | By Carol Marie Cropper | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/movies/taking-the-children-655392.html | TAKING THE CHILDREN | By Linda Lee | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/variety-prevails-in-concert-choices.html | Variety Prevails in Concert Choices | By Robert Sherman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/confused-by-law-nursing-homes-bar-legal-immigrants.html | CONFUSED BY LAW NURSING HOMES BAR LEGAL IMMIGRANTS | By Rachel L Swarns | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/magazine/everybody-else-s-college-education.html | Everybody Elses College Education | By Louis Menand | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/sports/tampa-bay-hopes-dunn-is-its-big-little-man.html | Tampa Bay Hopes Dunn Is Its Big Little Man | By Timothy W Smith | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/giuliani-may-again-trim-diplomats-parking.html | Giuliani May Again Trim Diplomats Parking | By Clifford J Levy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/knicks-coach-brings-ntensity-to-his-work.html | Knicks Coach Brings ntensity to His Work | By Dan Markowitz | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/at-the-mayfair-a-liquidation-sale-sets-off-a-mad-scramble-for-goods.html | At the Mayfair a Liquidation Sale Sets Off a Mad Scramble for Goods | By Monique P Yazigi | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/arts/taking-the-children-655384.html | TAKING THE CHILDREN | By Fletcher Roberts | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/travel/an-ancient-silk-trade-is-reborn.html | An Ancient Silk Trade Is Reborn | By Barbara Crossette | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/entering-extinction-the-hardware-store.html | Entering Extinction The Hardware Store | By David Bouchier | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/childless-couples-give-nature-a-push.html | Childless Couples Give Nature a Push | By Chuck Slater | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/movies/giving-credit-where-credit-is-long-overdue.html | Giving Credit Where Credit Is Long Overdue | By Patricia Bosworth | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/a-mathematician-who-asks-questions-without-answers.html | A Mathematician Who Asks Questions Without Answers | By Erika Duncan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/realestate/prewar-aura-with-a-park-as-its-hub.html | Prewar Aura With A Park as Its Hub | By Jerry Cheslow | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/tv/movies-this-week-569437.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-20 | https://www.nytimes.com/1997/04/20/books/more-american-than-we-knew.html | More American Than We Knew | By Nicholas Jenkins | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/what-help-friends-can-give-to-keep-up-the-state-s-parks.html | What Help Friends Can Give To Keep Up the States Parks | By Felice Buckvar | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/business/when-the-policy-covers-only-one-disease.html | When the Policy Covers Only One Disease | By Carol Marie Cropper | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/poet-putting-words-into-action.html | Poet Putting Words Into Action | By David Rohde | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/business/follow-the-bouncing-return.html | Follow the Bouncing Return | By Carole Gould | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/weekinreview/publish-or-suppress.html | Publish or Suppress | By Lawrence K Altman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/us/surge-in-teen-age-smoking-left-an-industry-vulnerable.html | Surge in TeenAge Smoking Left an Industry Vulnerable | By Barnaby J Feder | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/realestate/taking-a-carriage-house-and-making-it-grow.html | Taking a Carriage House And Making It Grow | By Tracie Rozhon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/world/ulster-women-s-party-tackles-sectarians-and-sexism.html | Ulster Womens Party Tackles Sectarians and Sexism | By James F Clarity | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/books/still-goofy-after-all-these-years.html | Still Goofy After All These Years | By Larissa MacFarquhar | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/antiques-this-time-with-a-garden-setting.html | Antiques This Time With a Garden Setting | By Bess Liebenson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/field-narrows-in-race-for-county-executive.html | Field Narrows in Race For County Executive | By Donna Greene | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/compromise-ends-face-off-on-park-s-roller-hockey-rink.html | Compromise Ends FaceOff on Parks Roller Hockey Rink | By Anthony Ramirez | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/a-cigar-store-indian-an-american-dream.html | A CigarStore Indian an American Dream | By Joe Sharkey | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/world/pirates-with-speedboats-reign-in-china-sea-port.html | Pirates With Speedboats Reign in China Sea Port | By Seth Faison | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/sports/fassel-era-has-surprise-start-giants-pick-receiver-hilliard.html | Fassel Era Has Surprise Start Giants Pick Receiver Hilliard | By Mike Freeman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/business/diary-692310.html | DIARY | By Hubert B Herring | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/school-once-embattled-finds-way-to-expand-its-dream.html | School Once Embattled Finds Way to Expand Its Dream | By Andrea K Walker | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-20 | https://www.nytimes.com/1997/04/20/weekinreview/museums-that-tell-what-to-think.html | Museums That Tell What to Think | By Edward Rothstein | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-04-20 | https://www.nytimes.com/1997/04/20/business/when-celebrity-consultants-sort-out-the-dirty-laundry.html | When Celebrity Consultants Sort Out the Dirty Laundry | By Rhoda H Karpatkin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/tv/night-at-the-opera.html | Night at the Opera | By Ira Rosenblum | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/books/great-in-memory.html | Great in Memory | By David B Green | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/you-can-go-home-again-but-not-for-long.html | You Can Go Home Again but Not for Long | By Robert Lipsyte | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/business/theres-a-new-mix-of-fundamentals-in-baking.html | Theres a New Mix of Fundamentals in Baking | By Jerry Schwartz | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/budgets-of-schools-up-for-vote.html | Budgets Of Schools Up For Vote | By Merri Rosenberg | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/a-question-of-commitment-a-question-of-tact.html | A Question of Commitment A Question of Tact | By Brett Pulley | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/books/books-in-brief-fiction-569097.html | Books in Brief Fiction | By Jennifer Kornreich | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/style/models-with-the-ability-to-break-down-barriers.html | Models With the Ability to Break Down Barriers | By David Colman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/books/the-jerk.html | The Jerk | By Anthony Quinn | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/world/taiwan-china-trade-link.html | TaiwanChina Trade Link | By Agence FrancePresse | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/westchester-guide-643467.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/with-act-of-kindness-they-lose-vacation-time.html | With Act of Kindness They Lose Vacation Time | By Jane H Lii | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/theater/man-of-a-thousand-roles-but-who-is-he.html | Man of a Thousand Roles but Who Is He | By N R Kleinfield | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/a-governors-campaign-gamble.html | A Governors Campaign Gamble | By James Dao | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/opinion/the-past-is-not-a-process.html | The Past Is Not a Process | By Sean Wilentz | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/weekinreview/phantom-numbers-haunt-the-war-on-drugs.html | Phantom Numbers Haunt the War on Drugs | By Christopher S Wren | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/sports/a-prodigy-finds-skeptics-in-the-crowd.html | A Prodigy Finds Skeptics in the Crowd | By Joe Drape | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/an-engineer-in-acoustics-makes-her-mark.html | An Engineer in Acoustics Makes Her Mark | By Penny Singer | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/bernard-norman-samers-63-fund-raiser-for-jewish-causes.html | Bernard Norman Samers 63 FundRaiser for Jewish Causes | By Wolfgang Saxon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/weekinreview/dancers-of-a-tawdry-world-united-organized-labor-s-red-light-beacon.html | Dancers of a Tawdry World United Organized Labors RedLight Beacon | By Tom Kuntz | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/books/thwarted-vision.html | Thwarted Vision | By Rudy Abramson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/style/one-potato-two-potato-three-potato-more.html | One Potato Two Potato Three Potato  More | By Cass Peterson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/david-h-elwyn-is-dead-at-77-biochemist-and-nutrition-expert.html | David H Elwyn Is Dead at 77 Biochemist and Nutrition Expert | By Wolfgang Saxon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/travel/warding-off-malaria.html | Warding Off Malaria | By Betsy Wade | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/world/us-trying-to-smooth-mexico-path-for-clinton.html | US Trying To Smooth Mexico Path For Clinton | By Julia Preston | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/criticism-either-way.html | Criticism Either Way | By David Johnston | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/arts/beethoven-in-a-crowd.html | Beethoven In a Crowd | By Bernard Holland | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/sports/manson-s-performance-turns-the-wrong-heads.html | Mansons Performance Turns the Wrong Heads | By Jason Diamos | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/a-new-spring-a-journey-of-discovery.html | A New Spring a Journey of Discovery | By Joan Lee Faust | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/new-building-will-use-a-geothermal-energy-system.html | New Building Will Use A Geothermal Energy System | By Andrew C Revkin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/opinion/tough-at-the-top.html | Tough at the Top | By William Safire | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/business/double-covers-a-matter-of-demographics.html | Double Covers A Matter of Demographics | By Fred Brock | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/us/same-song-2d-verse-liberated-gingrich-in-revolution-mode.html | Same Song 2d Verse Liberated Gingrich in Revolution Mode | By Jerry Gray | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/realestate/a-gritty-part-of-chicago-gets-a-new-sparkle.html | A Gritty Part of Chicago Gets a New Sparkle | By Jill Schachner Chanen | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/travel/ho-chi-minh-city.html | Ho Chi Minh City | By Abby Robinson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/weekinreview/the-next-to-last-whiff-of-smoke-and-mirrors.html | The Next to Last Whiff Of Smoke and Mirrors | By William Grimes | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/spread-of-ticks-deepens-concern.html | Spread of Ticks Deepens Concern | By Linda Spear | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-20 | https://www.nytimes.com/1997/04/20/arts/where-did-the-reliable-old-tv-season-go.html | Where Did the Reliable Old TV Season Go | By Bill Carter | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/seeing-is-believing.html | Seeing Is Believing | By Fran Schumer | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/travel/and-reflecting-on-its-past.html | And Reflecting on Its Past | By Edward A Gargan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/for-a-good-cause-at-the-right-price-all-you-can-eat.html | For a Good Cause at the Right Price All You Can Eat | By Susan Jo Keller | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/tv/1-turn-tv-on-2-watch-chef-3-try-recipe.html | 1 Turn TV On 2 Watch Chef 3 Try Recipe | By Anita Gates | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/lifelong-ties-bind-and-unbind-siblings.html | Lifelong Ties Bind and Unbind Siblings | By Linda Tagliaferro | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/sports/when-a-knick-victory-is-not-just-a-victory.html | When a Knick Victory Is Not Just a Victory | By Clifton Brown | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/sports/a-ranger-team-divided-can-t-stand-in-playoffs.html | A Ranger Team Divided Cant Stand in Playoffs | By Joe Lapointe | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/westchester-briefs.html | WESTCHESTER BRIEFS | By Elsa Brenner | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/books/a-rage-to-live.html | A Rage to Live | By James Wood | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/magazine/rent-a-dog.html | RentaDog | By Louise Rafkin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/kimonos-prints-and-images-of-the-cross.html | Kimonos Prints and Images of the Cross | By Phyllis Braff | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/seal-101-earning-credit-by-standing-in-the-cold-counting-bobbing.html | Seal 101 Earning Credit by Standing in the Cold Counting Bobbing Heads | By Laura Pedrick | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/books/fun-fun-fun.html | Fun Fun Fun | By James T Patterson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/zaires-un-envoy-quietly-awaits-news-of-home.html | Zaires UN Envoy Quietly Awaits News of Home | By Joe Sharkey | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/magazine/history-is-toast.html | History Is Toast | By William Safire | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/business/punt-pass-and-ponder-the-questions.html | Punt Pass and Ponder the Questions | By Timothy W Smith | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/sports/once-ubiquitous-lalas-a-sure-starter-no-more.html | Once Ubiquitous Lalas A Sure Starter No More | By Jere Longman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/books/books-in-brief-fiction-569119.html | Books in Brief Fiction | By Charles Salzberg | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/world/in-trieste-investigation-of-brutal-era-is-blocked.html | In Trieste Investigation of Brutal Era Is Blocked | By Chris Hedges | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/traveling-present-and-past-by-the-book.html | Traveling Present And Past by the Book | By Alberta Eiseman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-04-20 | https://www.nytimes.com/1997/04/20/us/friendly-little-city-split-on-big-issue.html | Friendly Little City Split on Big Issue | By Sam Howe Verhovek | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/park-areas-designated-for-species-protection.html | Park Areas Designated for Species Protection | By Roberta Hershenson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/mcdonald-s-wants-drive-in-window.html | McDonalds Wants DriveIn Window | By Vivien Kellerman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/but-for-some-all-you-can-eat-is-only-a-dream.html | But for Some All You Can Eat Is Only a Dream | By Barbara Stewart | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/a-surgeon-s-fight-with-hmo-s.html | A Surgeons Fight With HMOs | By Bill Slocum | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/magazine/there-s-no-place-like-work.html | Theres No Place Like Work | By Arlie Russell Hochschild | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/style/paula-kirby-and-peter-mcwhinnie.html | Paula Kirby and Peter McWhinnie | By Lois Smith Brady | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/business/the-houses-at-the-top-of-the-world.html | The Houses at the Top of the World | By Edward A Gargan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/books-in-brief-nonfiction-569151.html | Books in Brief Nonfiction | By Warren Goldstein | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/preventing-child-abuse-promising-work.html | Preventing Child Abuse Promising Work | By Nancy Polk | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/us/new-dealers-reflect-on-roosevelt-and-flesh-and-blood-liberalism.html | New Dealers Reflect on Roosevelt and FleshandBlood Liberalism | By Francis X Clines | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/books/island-magic.html | Island Magic | By William Ferguson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/bad-times-for-bonnie-ball.html | Bad Times for Bonnie Ball | By Tom Brady | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/world/spanish-judge-tries-new-tactic-to-fight-pollution-a-jail-term.html | Spanish Judge Tries New Tactic to Fight Pollution A Jail Term | By Marlise Simons | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/books/what-s-up-doc.html | Whats Up Doc | By Bruce Mccall | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/arts/it-once-was-s-x-truly-shocking-now-it-s-a-bore.html | It Once Was Sx Truly Shocking Now Its a Bore | By Vicki Goldberg | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/theater/so-visible-he-s-been-easy-to-miss-until-now.html | So Visible Hes Been Easy to Miss Until Now | By Bruce Weber | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/books/the-real-world.html | The Real World | By Richard Howard | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/sports/metrostars-can-t-recover-from-blunders-at-the-start.html | MetroStars Cant Recover From Blunders at the Start | By Tarik ElBashir | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-20 | https://www.nytimes.com/1997/04/20/travel/cyberscout.html | CYBERSCOUT | By Lr Shannon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/theater/stepping-into-the-past-with-a-quickstep.html | Stepping Into the Past With a Quickstep | By Hilary Ostlere | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/displaced-homemakers-readied-for-jobs.html | Displaced Homemakers Readied for Jobs | By Rebecca Shannonhouse | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/sports/broken-bone-in-leg-puts-acceptable-out.html | Broken Bone in Leg Puts Acceptable Out | By Joseph Durso | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/warm-friendly-and-a-superior-kitchen.html | Warm Friendly and a Superior Kitchen | By Joanne Starkey | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/sports/the-missing-man-at-draft-is-manning-well-good-for-him.html | The Missing Man At Draft Is Manning Well Good for Him | By Gil Brandt | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/landmark-status-is-proposed-for-eclectic-noho.html | Landmark Status Is Proposed For Eclectic NoHo | By Janet Allon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/style/in-an-age-of-finger-food-a-new-emily-post.html | In an Age of Finger Food A New Emily Post | By Enid Nemy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/arts/mom-and-pop-as-cd-producers.html | Mom and Pop as CD Producers | By Allan Kozinn | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/realestate/a-small-town-helps-to-save-a-big-rental-complex.html | A Small Town Helps to Save a Big Rental Complex | By Rachelle Garbarine | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/books/the-trouble-with-swede-levov.html | The Trouble With Swede Levov | By Michael Wood | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/county-s-open-space-the-final-frontier.html | Countys Open Space The Final Frontier | By Elsa Brenner | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/case-of-a-bitten-dog-and-an-injured-child-unleashes-debate-on-leash-law.html | Case of a Bitten Dog and an Injured Child Unleashes Debate on Leash Law | By Anthony Ramirez | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/travel/in-tokyo-s-ryotei-the-art-of-service.html | In Tokyos Ryotei The Art of Service | By Elizabeth Andoh | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/residents-of-a-shortcut-street-lodge-a-truckload-of-complaints.html | Residents of a Shortcut Street Lodge a Truckload of Complaints | By Tom Brady | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/tv/cold-trail.html | Cold Trail | By Howard Thompson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/opinion/times-square-s-act-two.html | Times Squares Act Two | By Frank Rich | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/great-swamp-nocturne-staying-up-with-the-owls-and-coyotes.html | Great Swamp Nocturne Staying Up With the Owls and Coyotes | By Mark Stover | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/remodeling-it-s-all-in-the-planning.html | Remodeling Its All in the Planning | By Edward R Lipinski | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-20 | https://www.nytimes.com/1997/04/20/realestate/pelham-manor-s-last-rental-in-conversion-process.html | Pelham Manors Last Rental in Conversion Process | By Mary McAleer Vizard | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/just-who-should-care-for-the-children.html | Just Who Should Care For the Children | BY Susan Pearsall | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/magazine/the-dispossessed.html | The Dispossessed | By Diana Jean Schemo | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/a-passover-menu-that-is-more-than-matzohs.html | A Passover Menu That Is More Than Matzohs | By Susan Jo Keller | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/fyi-677116.html | FYI | By Daniel B Schneider | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/last-days-of-the-baymen.html | Last Days Of the Baymen | By Charlie Leduff | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/weekinreview/wow-that-ball-is-going-going-shhhh.html | Wow That Ball Is Going Going   Shhhh | By Richard Sandomir | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/sports/new-coach-old-favorite-parcells-takes-linebacker.html | New Coach Old Favorite Parcells Takes Linebacker | By Gerald Eskenazi | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/business/how-a-new-fund-spells-success-concentration.html | How a New Fund Spells Success Concentration | By Virginia Munger Kahn | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/books/books-in-brief-fiction-569135.html | Books in Brief Fiction | By Christopher Atamian | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/sports/martinez-saves-yanks-from-five-error-fiasco.html | Martinez Saves Yanks From FiveError Fiasco | By Jack Curry | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/world/india-coalition-picks-a-premier-to-end-crisis.html | India Coalition Picks a Premier To End Crisis | By John F Burns | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/weekinreview/new-role-new-ambassador.html | New Role New Ambassador | By Steven Lee Myers | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/business/mission-from-moscow-find-the-money.html | Mission From Moscow Find the Money | By Dan Colarusso | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/weekinreview/a-grown-up-democracy-including-the-sleaze.html | A GrownUp Democracy Including the Sleaze | By Serge Schmemann | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/she-uses-the-title-that-she-won-to-teach-others-about-loss.html | She Uses the Title That She Won to Teach Others About Loss | By Carrie Budoff | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/renewing-tocqueville-s-american-tour.html | Renewing Tocquevilles American Tour | By Donna Greene | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/fathers-play-larger-roles-in-custody.html | Fathers Play Larger Roles in Custody | By Nancy K S Hochman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/books/double-bogie.html | Double Bogie | By Jeanine Basinger | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/in-a-lodge-by-a-lake-friends-celebrate-a-poet-s-soul.html | In a Lodge by a Lake Friends Celebrate a Poets Soul | By George James | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/travel/bidding-farewell-to-a-colony.html | Bidding Farewell to a Colony | By Edward A Gargan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/a-simple-love-for-children.html | A Simple Love For Children | By Susan Pearsall | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/trattoria-food-that-is-worth-the-wait.html | Trattoria Food That Is Worth the Wait | By M H Reed | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/business/the-costly-other-life-of-an-atm-card.html | The Costly Other Life Of an ATM Card | By Richard E Anderson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/sports/another-pitcher-catches-yankees-eye.html | Another Pitcher Catches Yankees Eye | By Murray Chass | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/business/when-a-32-fall-means-nothing.html | When a 32 Fall Means Nothing | By Floyd Norris | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/seems-like-an-opening-every-night.html | Seems Like An Opening Every Night | By William Zimmer | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/nyregion/tentative-accord-averts-strike-by-doormen-in-new-york-city.html | Tentative Accord Averts Strike By Doormen in New York City | By Steven Greenhouse | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/sports/fassel-and-brown-get-what-they-want.html | Fassel and Brown Get What They Want | By Mike Freeman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/nyregion/trees-obstruct-fire-lookout.html | Trees Obstruct Fire Lookout | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/nyregion/at-last-giuliani-fund-raiser-arias-say-it-all.html | At Last Giuliani FundRaiser Arias Say It All | By David Firestone | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/business/who-uses-internet-we-ll-get-back-you-that-if-someone-figures-it.html | Who uses the Internet and how Well get back to you on that if someone figures it out | By Laurence Zuckerman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/business/go-forrest-gump-one-better-have-your-image-inserted-say-ebbets-field-late-1940-s.html | Go Forrest Gump one better Have your image inserted at say Ebbets Field in the late 1940s | By Sabra Chartrand | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/business/after-setback-at-t-pursues-global-reach-and-partners.html | After Setback ATT Pursues Global Reach And Partners | By Seth Schiesel | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/us/tangled-web-of-factors-led-to-tobacco-talks.html | Tangled Web of Factors Led to Tobacco Talks | By Barry Meier | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/business/high-quality-higher-price.html | High Quality Higher Price | By Tamar Charry | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/opinion/the-cure-for-growth.html | The Cure for Growth | By Norbert Walter | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/sports/this-goal-will-rebound-into-the-blooper-highlights.html | This Goal Will Rebound Into the Blooper Highlights | By George Vecsey | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/world/defector-says-north-korea-seems-intent-on-a-war.html | Defector Says North Korea Seems Intent on a War | By Andrew Pollack | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-21 | https://www.nytimes.com/1997/04/21/sports/gretzky-s-skill-leads-to-breakthrough-goal.html | Gretzkys Skill Leads To Breakthrough Goal | By Charlie Nobles | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-04-21 | https://www.nytimes.com/1997/04/21/business/the-once-stable-talent-agency-business-joins-the-hollywood-shuffle.html | The oncestable talent agency business joins the Hollywood shuffle | By Bernard Weinraub | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/nyregion/2-dead-after-car-chase.html | 2 Dead After Car Chase | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/business/montague-selects-a-chief-executive.html | Montague Selects A Chief Executive | By Constance L Hays | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/business/recipes-advice-and-ideas-for-cooks.html | Recipes Advice and Ideas for Cooks | By Steven E Brier | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/world/politician-with-an-urge-to-befriend-pakistan.html | Politician With an Urge to Befriend Pakistan | By John F Burns | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/business/publisher-builds-strategy-on-diversification.html | Publisher Builds Strategy on Diversification | By Glenn Rifkin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/us/new-measures-to-separate-foreign-policy-from-politics.html | New Measures To Separate Foreign Policy From Politics | By Alison Mitchell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/arts/frank-talk-on-dying-examining-the-choices.html | Frank Talk on Dying Examining the Choices | By Walter Goodman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/style/chronicle-722073.html | CHRONICLE | By Nadine Brozan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/arts/a-story-of-notes-and-men-told-by-brendel-s-fingers.html | A Story of Notes and Men Told by Brendels Fingers | By Bernard Holland | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/business/irrational-exuberance.html | Irrational Exuberance | By Louis Uchitelle | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/nyregion/bridge-711799.html | Bridge | By Alan Truscott | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/nyregion/new-chance-for-d-amato-to-deliver.html | New Chance For DAmato To Deliver | By Elizabeth Kolbert | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/sports/mets-raise-the-price-of-beer-in-chicago.html | Mets Raise The Price Of Beer In Chicago | By Buster Olney | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/nyregion/religion-and-welfare-shape-economics-for-the-hasidim.html | Religion and Welfare Shape Economics for the Hasidim | By Joe Sexton | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/business/computers-may-soon-use-your-voice-to-say-anything.html | Computers May Soon Use Your Voice to Say Anything | By Andrew Pollack | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/sports/again-yanks-lose-to-own-bullpen.html | Again Yanks Lose to Own Bullpen | By Jack Curry | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/us/watkins-matthews-rancher-from-bygone-era-dies-at-98.html | Watkins Matthews Rancher From Bygone Era Dies at 98 | By Robert Mcg Thomas Jr | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-21 | https://www.nytimes.com/1997/04/21/theater/a-card-game-as-metaphor-for-the-emotional-battle-of-aging.html | A Card Game as Metaphor for the Emotional Battle of Aging | By Peter Marks | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/world/key-to-city-hall-opens-door-to-national-power.html | Key to City Hall Opens Door to National Power | By Sam Dillon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/sports/pippig-and-roba-are-preparing-to-settle-an-olympic-grudge-in-boston.html | Pippig and Roba Are Preparing to Settle an Olympic Grudge in Boston | By Jere Longman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/us/us-challenges-courts-on-disabilities.html | US Challenges Courts on Disabilities | By Robert Pear | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/busine ss/new-guidelines-on-net-ads-for-children.html | New Guidelines on Net Ads for Children | By Lawrie Mifflin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/style/c hronicle-722081.html | CHRONICLE | By Nadine Brozan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/opinio n/exodus.html | Exodus | By Thomas L Friedman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/nyregi on/mccall-fears-governor-s-race-too-costly.html | McCall Fears Governors Race Too Costly | By James Dao | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/nyregi on/for-some-work-may-not-mean-self-sufficiency.html | For Some Work May Not Mean SelfSufficiency | By Joe Sexton | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/books/ ex-judge-sees-the-law-from-inside.html | ExJudge Sees the Law From Inside | By Richard Bernstein | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/nyregi on/3-killed-and-16-are-injured-in-blaze-in-queens-apartment.html | 3 Killed and 16 Are Injured In Blaze in Queens Apartment | By David M Herszenhorn | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/nyregi on/hartford-mulls-an-overhaul-of-drug-laws.html | Hartford Mulls An Overhaul Of Drug Laws | By Christopher S Wren | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/nyregi on/new-jersey-state-workers-worry-about-pension-plan.html | New Jersey State Workers Worry About Pension Plan | By Melody Petersen | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/nyregi on/to-one-building-s-tenants-cost-is-under-1-a-month.html | To One Buildings Tenants Cost Is Under 1 a Month | By David M Halbfinger | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/busine ss/the-nation-hopes-subscribers-remember-it-in-their-wills.html | The Nation Hopes Subscribers Remember It in Their Wills | By Constance L Hays | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/sports/ nets-take-the-hawks-giveaway.html | Nets Take The Hawks Giveaway | By Selena Roberts | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/busine ss/new-magazine-reviewing-commercial-internet-sites-may-prove-be-ahead-curve.html | A new magazine reviewing commercial Internet sites may prove to be ahead of the curve | By Constance L Hays | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/movie s/drawing-rave-reviews-after-years-out-of-sight.html | Drawing Rave Reviews After Years Out of Sight | By John J OConnor | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-21 | https://www.nytimes.com/1997/04/21/sports/both-sides-are-shaky-in-a-draw.html | Both Sides Are Shaky In a Draw | By Jere Longman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-04-21 | https://www.nytimes.com/1997/04/21/us/thomas-connor-last-of-dillinger-detail-91.html | Thomas Connor Last of Dillinger Detail 91 | By Robert Mcg Thomas Jr | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/business/in-laws-at-odds-in-battle-of-two-books.html | InLaws at Odds in Battle of Two Books | By Doreen Carvajal | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/opinion/no-deal.html | No Deal | By Bob Herbert | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/business/accounts.html | Accounts | By Constance L Hays | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/world/biju-patnaik-81-daring-pilot-patriot-of-india.html | Biju Patnaik 81 Daring PilotPatriot of India | By John F Burns | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/business/smith-corona-picks-partners-shevack.html | Smith Corona Picks Partners  Shevack | By Constance L Hays | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/nyregion/airport-traffic-increases.html | Airport Traffic Increases | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/nyregion/experiment-leaves-legacy-of-distrust-of-new-aids-drugs.html | Experiment Leaves Legacy of Distrust Of New AIDS Drugs | By Lynda Richardson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/movies/hollywood-braces-for-likely-delay-of-titanic.html | Hollywood Braces for Likely Delay Of Titanic | By Bernard Weinraub | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/world/chirac-is-expected-to-call-parliamentary-elections-one-year-early.html | Chirac Is Expected to Call Parliamentary Elections One Year Early | By Craig R Whitney | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/sports/parcells-focuses-heavily-on-defense.html | Parcells Focuses Heavily On Defense | By Gerald Eskenazi | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/opinion/cambodia-s-blinding-genocide.html | Cambodias Blinding Genocide | By Tina Rosenberg | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/nyregion/two-tales-of-soured-affairs-of-the-heart-intersect-in-a-courtroom-in-queens.html | Two Tales of Soured Affairs of the Heart Intersect in a Courtroom in Queens | By Norimitsu Onishi | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/sports/trouble-from-the-start-knicks-get-the-hornets.html | Trouble From the Start Knicks Get the Hornets | By Mike Wise | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/us/diversity-makes-a-debut-at-a-high-society-party.html | Diversity Makes a Debut at a HighSociety Party | By Kevin Sack | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/sports/coaches-who-pick-in-their-own-image.html | Coaches Who Pick In Their Own Image | By Timothy W Smith | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/world/netanyahu-avoids-criminal-charges-in-scandal-inquiry.html | NETANYAHU AVOIDS CRIMINAL CHARGES IN SCANDAL INQUIRY | By Serge Schmemann | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/sports/irwin-blows-away-senior-field.html | Irwin Blows Away Senior Field | By Michael Arkush | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/opinion/stopping-drunken-drivers.html | Stopping Drunken Drivers | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-04-21 | https://www.nytimes.com/1997/04/21/opinion/who-is-tony-blair.html | Who Is Tony Blair | By Anthony Lewis | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/world/many-israelis-forgive-others-lose-faith.html | Many Israelis Forgive Others Lose Faith | By Joel Greenberg | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/sports/ex-nets-coach-has-last-laugh.html | ExNets Coach Has Last Laugh | By Harvey Araton | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/arts/needed-for-an-impossible-role-unimaginable-stamina.html | Needed for an Impossible Role Unimaginable Stamina | By Anthony Tommasini | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/us/city-fears-miseries-of-flood-may-last-for-weeks.html | City Fears Miseries of Flood May Last for Weeks | By Dirk Johnson | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/nyregion/glanville-williams-86-teacher-and-authority-on-criminal-law.html | Glanville Williams 86 Teacher And Authority on Criminal Law | By Eric Pace | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/business/people.html | People | By Constance L Hays | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/us/searchers-see-wreckage-likely-to-be-from-plane.html | Searchers See Wreckage Likely to Be From Plane | By James Brooke | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/world/foreign-troops-protect-albania-but-from-what.html | Foreign Troops Protect Albania but From What | By Mike OConnor | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/us/charges-test-mettle-of-tough-new-election-rules-in-kentucky.html | Charges Test Mettle of Tough New Election Rules in Kentucky | By Michael Janofsky | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/sports/richter-repays-panthers-in-shutout.html | Richter Repays Panthers In Shutout | By Joe Lapointe | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/sports/from-a-scouting-assignment-at-age-10-van-gundy-has-risen-to-the-top.html | From a Scouting Assignment at Age 10 Van Gundy Has Risen to the Top | By Ira Berkow | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/world/clinton-pushes-pact-covering-chemical-arms.html | Clinton Pushes Pact Covering Chemical Arms | By Steven Erlanger | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/sports/devils-can-now-afford-cautious-optimism.html | Devils Can Now Afford Cautious Optimism | By Alex Yannis | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/books/heroes-now-tend-to-be-more-hard-edged-urban-and-pop-oriented.html | Heroes Now Tend to Be More Hard Edged Urban and Pop Oriented | By Dinitia Smith | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/nyregion/light-rail-project-starting.html | Light Rail Project Starting | By Terry Pristin | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-21 | https://www.nytimes.com/1997/04/21/us/mothers-cannot-sue-states-for-doing-poor-job-of-collecting-child-support.html | Mothers Cannot Sue States for Doing Poor Job of Collecting Child Support | By Linda Greenhouse | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/sports/it-may-not-be-so-easy-to-catch-the-orioles.html | It May Not Be So Easy to Catch the Orioles | By Murray Chass | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/defendant-cross-examines-ex-lover-who-accuses-him.html | Defendant CrossExamines ExLover Who Accuses Him | By Norimitsu Onishi | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/us/sergeant-s-lawyers-start-case-by-accusing-2-of-his-accusers.html | Sergeants Lawyers Start Case By Accusing 2 of His Accusers | By Neil A Lewis | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/arts/pop-culture-s-role-in-nuclear-fears.html | Pop Cultures Role in Nuclear Fears | By Walter Goodman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/science/new-stuff-let-the-buyer-be-aware.html | New Stuff Let the Buyer Be Aware | By Stephen Manes | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/science/evolutionary-necessity-or-glorious-accident-biologists-ponder-the-self.html | Evolutionary Necessity Or Glorious Accident Biologists Ponder the Self | By Natalie Angier | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/business/ford-plans-zero-emission-fuel-cell-car.html | Ford Plans ZeroEmission Fuel Cell Car | By Matthew L Wald | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/opinion/the-big-cash-register.html | The Big Cash Register | By Russell Baker | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/science/greener-green-belt-bears-witness-to-warming-trend.html | Greener Green Belt Bears Witness to Warming Trend | By William K Stevens | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/state-senate-deals-setback-to-pension-borrowing-plan.html | State Senate Deals Setback To Pension Borrowing Plan | By Jennifer Preston | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/a-leader-for-suny-in-a-time-of-change.html | A Leader for SUNY in a Time of Change | By Karen W Arenson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/us/critics-rise-up-against-environmental-education.html | Critics Rise Up Against Environmental Education | By John H Cushman Jr | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/sports/boston-proves-a-rough-road-for-champions.html | Boston Proves a Rough Road for Champions | By Jere Longman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/arts/chess-726656.html | Chess | By Robert Byrne | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/at-fordham-war-of-words-on-party-site.html | At Fordham War of Words On Party Site | By Clyde Haberman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/world/iraq-plans-flights-to-saudi-border-despite-ban.html | Iraq Plans Flights to Saudi Border Despite Ban | By Douglas Jehl | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/sports/steinbrenner-rues-closer-s-departure.html | Steinbrenner Rues Closers Departure | By Jack Curry | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/science/bad-news-bears.html | Bad News Bears | By John ONeil | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/science/hale-bopp-has-3d-tail.html | HaleBopp Has 3d Tail | By Malcolm W Browne | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/world/the-hard-times-of-a-coal-town-ignored-in-booming-britain-s-vote.html | The Hard Times of a Coal Town Ignored in Booming Britains Vote | By Warren Hoge | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-22 | https://www.nytimes.com/1997/04/22/world/new-indian-leader-pledges-to-press-economic-changes.html | New Indian Leader Pledges To Press Economic Changes | By John F Burns | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/arts/in-a-madhouse-drooling-songs-schoenbergian-comedy.html | In a Madhouse Drooling Songs Schoenbergian Comedy | By Paul Griffiths | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/world/a-final-turn-on-lifts-timothy-leary-off.html | A Final TurnOn Lifts Timothy Leary Off | By Marlise Simons | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/mccaughey-ross-retreats-on-seeking-re-election.html | McCaughey Ross Retreats on Seeking Reelection | By Richard PerezPena | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/world/irish-merchant-tells-inquiry-of-cash-gifts-to-ex-premier.html | Irish Merchant Tells Inquiry Of Cash Gifts to ExPremier | By James F Clarity | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/opinion/a-matter-of-character.html | A Matter of Character | By A M Rosenthal | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/world/clinton-approves-new-us-sanctions-against-burmese.html | CLINTON APPROVES NEW US SANCTIONS AGAINST BURMESE | By Steven Erlanger | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/owners-group-backs-building-workers-pact.html | Owners Group Backs Building Workers Pact | By Steven Greenhouse | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/2-held-in-thrill-killings-of-pizza-men.html | 2 Held in ThrillKillings of Pizza Men | By Robert D McFadden | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/arts/dance-in-review-736163.html | Dance in Review | JACK ANDERSON | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/science/amateur-shakes-up-ideas-on-recipe-for-life.html | Amateur Shakes Up Ideas on Recipe for Life | By Nicholas Wade | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/style/stella-mccartney-ready-for-chloe.html | Stella McCartney Ready for Chloe | By Amy M Spindler | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/sports/mets-likely-to-make-changes-after-loss-that-looks-familiar.html | Mets Likely to Make Changes After Loss That Looks Familiar | By Buster Olney | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/donald-o-connor-an-engineer-and-water-pollution-expert-74.html | Donald OConnor an Engineer And Water Pollution Expert 74 | By Wolfgang Saxon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/legislators-object-to-pataki-s-lilco-deal.html | Legislators Object to Patakis Lilco Deal | By Bruce Lambert | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/opinion/cuba-cant-change-on-its-own.html | Cuba Cant Change on Its Own | By Elizardo Sanchez Santacruz | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/sports/knicks-look-at-quality-not-playoff-quantity.html | Knicks Look at Quality Not Playoff Quantity | By Mike Wise | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/style/the-pink-of-conditions.html | The Pink of Conditions | By AnneMarie Schiro | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/sports/the-season-is-gone-and-so-are-the-coaches.html | The Season Is Gone And So Are the Coaches | By Clifton Brown | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-04-22 | https://www.nytimes.com/1997/04/22/us/blizzard-delays-recovery-of-likely-jet-wreckage.html | Blizzard Delays Recovery of Likely Jet Wreckage | By James Brooke | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/business/akzo-deal-with-du-pont.html | Akzo Deal With Du Pont | By Dow Jones | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/business/going-against-trend-cordiant-seeks-better-results-getting-smaller-not-bigger.html | Going against the trend Cordiant seeks better results by getting smaller not bigger | By Courtney Kane | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/new-jersey-celebrates-start-of-work-on-1.1-billion-light-rail-line-on-hudson.html | New Jersey Celebrates Start of Work on 11 Billion Light Rail Line on Hudson | By Neil MacFarquhar | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/sports/rookie-season-served-as-a-primer-for-calipari.html | Rookie Season Served As a Primer for Calipari | By Selena Roberts | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/style/patterns-726800.html | Patterns | By Constance C R White | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/us/flooding-crests-in-ravaged-city-residents-face-weeks-of-anxiety.html | Flooding Crests in Ravaged City Residents Face Weeks of Anxiety | By Dirk Johnson | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/jury-complete-in-megan-case.html | Jury Complete in Megan Case | By Andy Newman | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/style/chronicle-736473.html | CHRONICLE | By Nadine Brozan | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/sports/layoff-for-broken-foot-helps-robitaille-s-game.html | Layoff for Broken Foot Helps Robitailles Game | By Tarik ElBashir | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/business/oil-profits-hold-up-for-the-first-three-months-but-may-slip-later-on.html | Oil profits hold up for the first three months but may slip later on | By Agis Salpukas | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/science/60-years-after-disaster-a-zeppelin-is-set-to-fly.html | 60 Years After Disaster A Zeppelin Is Set to Fly | By Edmund L Andrews | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/books/surviving-it-all-dismissals-tours-and-balanchine.html | Surviving It All Dismissals Tours and Balanchine | By Jennifer Dunning | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/business/court-won-t-reconsider-tax-ruling-in-favor-of-texaco.html | Court Wont Reconsider Tax Ruling in Favor Of Texaco | By Agis Salpukas | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/insurance-fraud-admitted.html | Insurance Fraud Admitted | By Andy Newman | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/lease-space-popular-in-grand-central.html | Lease Space Popular In Grand Central | By Lisa W Foderaro | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/theater/theater-736244.html | THEATER | By Peter Marks | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/sports/joe-louis-was-there-earlier.html | Joe Louis Was There Earlier | By Ira Berkow | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-04-22 | https://www.nytimes.com/1997/04/22/sports/head-games-in-vogue-as-devils-visit-montreal.html | Head Games in Vogue As Devils Visit Montreal | By Jason Diamos | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/arts/pop-736287.html | POP | By Neil Strauss | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/independence-a-mutual-bank-in-brooklyn-plans-to-go-public.html | Independence a Mutual Bank In Brooklyn Plans to Go Public | By David M Halbfinger | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/us/washington-mayor-supports-some-executions.html | Washington Mayor Supports Some Executions | By David Stout | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/business/turner-to-build-laboratory.html | Turner to Build Laboratory | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/ex-official-at-office-for-aliens-is-sentenced.html | ExOfficial At Office For Aliens Is Sentenced | By Ronald Smothers | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/world/french-leader-takes-gamble-to-save-euro.html | French Leader Takes Gamble To Save Euro | By Craig R Whitney | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/arts/pop-736279.html | POP | By Peter Watrous | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/corporate-consciences.html | Corporate Consciences | BY David W Chen | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/theater/after-four-centuries-still-gaining-devotees.html | After Four Centuries Still Gaining Devotees | By Dinitia Smith | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/business/alan-gruber-69-retired-insurance-executive.html | Alan Gruber 69 Retired Insurance Executive | By David Cay Johnston | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/trenton-tells-bell-atlantic-to-speed-up-urban-cable-connections.html | Trenton Tells Bell Atlantic to Speed Up Urban Cable Connections | By Melody Petersen | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/arts/dance-in-review-736155.html | Dance in Review | By Jennifer Dunning | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/us/for-the-nation-s-politicians-big-tobacco-no-longer-bites.html | For the Nations Politicians Big Tobacco No Longer Bites | By Kevin Sack | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/sports/soccer-report.html | SOCCER REPORT | By Alex Yannis | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/theater/a-stage-for-all-the-world-of-asian-americans.html | A Stage for All the World of AsianAmericans | By Mel Gussow | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/governor-orders-a-clarification-on-medicaid.html | Governor Orders a Clarification on Medicaid | By Rachel L Swarns | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/business/hexcel-to-acquire-us-operations-of-fiberite.html | HEXCEL TO ACQUIRE US OPERATIONS OF FIBERITE | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-22 | https://www.nytimes.com/1997/04/22/world/the-netanyahu-verdict-political-probation.html | The Netanyahu Verdict Political Probation | By Serge Schmemann | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/hispanic-hiring-slow.html | Hispanic Hiring Slow | By Andy Newman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/opinion/when-volunteerism-isnt-noble.html | When Volunteerism Isnt Noble | By Lynn Steirer | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/science/q-a-723304.html | QA | By C Claiborne Ray | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/business/union-carbide-corp-ukn.html | UNION CARBIDE CORP UKN | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/science/bonobo-society-amicable-amorous-and-run-by-females.html | Bonobo Society Amicable Amorous and Run by Females | By Natalie Angier | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/arts/chairman-to-leave-humanities-endowment.html | Chairman To Leave Humanities Endowment | By Irvin Molotsky | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/sports/malone-and-guardians-feel-the-time-is-now.html | Malone and Guardians Feel the Time Is Now | By Tom Friend | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/4th-body-found-in-fire-city-says-house-had-illegal-units.html | 4th Body Found in Fire City Says House Had Illegal Units | By Frank Bruni | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/a-tolerant-neighborhood-finds-one-club-intolerable.html | A Tolerant Neighborhood Finds One Club Intolerable | By Julia Campbell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/trying-to-unite-fractured-tribe-while-fighting-state-over-taxes.html | Trying to Unite Fractured Tribe While Fighting State Over Taxes | By William Glaberson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/world/un-wooing-congress-predicts-it-will-save-100-million-in-97.html | UN Wooing Congress Predicts It Will Save 100 Million in 97 | By Paul Lewis | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/theater/popularity-of-interactive-theater-is-changing-the-face-of-off-broadway.html | Popularity of Interactive Theater Is Changing the Face of Off Broadway | By Peter Marks | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/business/private-colleges-juggle-aid-formulas-to-fill-seats-with-the-top-freshmen.html | Private Colleges Juggle Aid Formulas to Fill Seats With the Top Freshmen | By Peter Passell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/science/funny-feminists.html | Funny Feminists | By James Gorman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/sports/maligned-fielder-and-pen-produce-and-all-is-right.html | Maligned Fielder and Pen Produce and All Is Right | By Jack Curry | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/arts/classical-music-736260.html | CLASSICAL MUSIC | By Paul Griffiths | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/us/on-death-row-but-seeking-a-new-trial.html | On Death Row but Seeking a New Trial | By Mireya Navarro | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/us/questioning-of-potential-jurors-in-oklahoma-bomb-trial-is-ended.html | Questioning of Potential Jurors in Oklahoma Bomb Trial Is Ended | By Jo Thomas | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/state-to-buy-339-acres-for-preserve-at-montauk.html | State to Buy 339 Acres For Preserve At Montauk | By James Dao | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/sports/lost-cause-isringhausen-is-sidelined-6-to-8-weeks.html | Lost Cause Isringhausen Is Sidelined 6 to 8 Weeks | By Buster Olney | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/teen-agers-are-arrested-in-killing-of-pizza-men.html | TeenAgers Are Arrested In Killing of Pizza Men | By Andy Newman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/business/at-t-profit-down-weak-2d-quarter-seen-too.html | ATT Profit Down Weak 2d Quarter Seen Too | By Mark Landler | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/business/a-600-million-order-for-bombardier-jets.html | A 600 Million Order for Bombardier Jets | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/business/sears-canada-renovation.html | Sears Canada Renovation | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/theater/theater-736252.html | THEATER | By D J R Bruckner | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/arts/sense-and-sensibility-from-bournemouth.html | Sense and Sensibility From Bournemouth | By James R Oestreich | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/world/andres-rodriguez-dies-at-72-overthrew-paraguay-dictator.html | Andres Rodriguez Dies at 72 Overthrew Paraguay Dictator | By Calvin Sims | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/business/2-executives-get-new-posts-at-fidelity.html | 2 Executives Get New Posts At Fidelity | By Kenneth N Gilpin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/style/chronicle-736457.html | CHRONICLE | By Nadine Brozan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/style/chronicle-736465.html | CHRONICLE | By Nadine Brozan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/world/chinese-soldiers-march-into-hong-kong.html | Chinese Soldiers March Into Hong Kong | By Edward A Gargan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/arts/dance-in-review-736171.html | Dance in Review | JACK ANDERSON | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/pataki-proposing-tougher-penalties-over-child-support.html | Pataki Proposing Tougher Penalties Over Child Support | By Randy Kennedy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/arson-caused-lodi-fire.html | Arson Caused Lodi Fire | By Andy Newman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-22 | https://www.nytimes.com/1997/04/23/sports/thats-why-they-have-the-cameras.html | Thats Why They Have The Cameras | By Dave Anderson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/arts/most-famous-singer-in-russia-but-invisible-in-the-west.html | Most Famous Singer in Russia but Invisible in the West | By Alessandra Stanley | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/us/personal-health-741981.html | Personal Health | By Jane E Brody | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/world/zaire-rebels-blocking-aid-un-says.html | Zaire Rebels Blocking Aid UN Says | By Howard W French | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-23 | https://www.nytimes.com/1997/04/23/business/german-conglomerate-has-14-rise-in-sales.html | German Conglomerate Has 14 Rise in Sales | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-04-23 | https://www.nytimes.com/1997/04/23/business/rewards-uncertain-but-anxiety-is-sure-in-tobacco-stocks-now.html | Rewards uncertain but anxiety is sure in tobacco stocks now | By Glenn Collins | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/nyregion/casino-agency-fights-trump.html | Casino Agency Fights Trump | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/world/error-in-izvestia-becomes-a-cause.html | Error in Izvestia Becomes a Cause | By Alessandra Stanley | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/world/peru-held-hostage-four-months-of-torment-ends-abruptly.html | Peru Held Hostage Four Months of Torment Ends Abruptly | By Diana Jean Schemo | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/business/blockbuster-chairman-out-viacom-to-issue-shares-in-unit.html | Blockbuster Chairman Out Viacom to Issue Shares in Unit | By Mark Landler | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/nyregion/expansion-advised-for-javits-center.html | Expansion Advised For Javits Center | By David W Chen | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/sports/reed-one-of-the-guys-goes-all-the-way.html | Reed One of the Guys Goes All the Way | By Buster Olney | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/business/rjr-nabisco-s-first-quarter-net-up-7.5-but-sales-fell.html | RJR Nabiscos FirstQuarter Net Up 75 But Sales Fell | By Glenn Collins | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/opinion/joe-camels-world-tour.html | Joe Camels World Tour | By Anna White | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/us/seeking-new-approaches-for-diversity.html | Seeking New Approaches for Diversity | By Peter Applebome | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/business/bosc-technologies-picks-carmichael-lynch.html | BOSC Technologies Picks Carmichael Lynch | By Dana Canedy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/business/swiss-army-brands-uses-astronauts-navy-seals-name-recognition-sell-its-new.html | Swiss Army Brands uses astronauts Navy Seals and name recognition to sell its new sunglasses | By Dana Canedy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/business/dayton-superior-to-pay-79-million-for-symons.html | DAYTON SUPERIOR TO PAY 79 MILLION FOR SYMONS | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/nyregion/19-year-old-woman-charged-in-murder-of-newborn-son.html | 19YearOld Woman Charged In Murder of Newborn Son | By Joseph P Fried | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/sports/yankees-get-rights-to-irabu-in-deal-with-padres.html | Yankees Get Rights to Irabu in Deal With Padres | By Malcolm Moran | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/business/abb-earnings-pace-off-swiss-slump-is-cited.html | ABB Earnings Pace Off Swiss Slump Is Cited | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/garden/metropolitan-diary-771953.html | Metropolitan Diary | By Ron Alexander | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-23 | https://www.nytimes.com/1997/04/23/us/suzuki-says-testers-sought-to-prove-a-car-unsafe.html | Suzuki Says Testers Sought To Prove A Car Unsafe | By Iver Peterson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/business/saks-and-isetan-offer-290-million-for-barneys-s.html | Saks and Isetan Offer 290 Million for Barneys | By Seth Schiesel | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/theater/an-utter-lack-of-gravity.html | An Utter Lack of Gravity | By Lawrence Van Gelder | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/business/queries-for-bear-stearns-after-a-firm-fails.html | Queries for Bear Stearns After a Firm Fails | By Diana B Henriques and Peter Truell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/opinion/a-passover-sermon.html | A Passover Sermon | By William Safire | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/business/ford-consolidates-its-media-account.html | Ford Consolidates Its Media Account | By Dana Canedy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/business/deutsch-receives-more-work-from-ikea.html | Deutsch Receives More Work From Ikea | By Dana Canedy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/arts/finding-love-and-honor-but-losing-one-s-head.html | Finding Love and Honor But Losing Ones Head | By John J OConnor | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/world/defector-stirs-north-korea-nuclear-scare.html | Defector Stirs North Korea Nuclear Scare | By Andrew Pollack | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/garden/lights-camera-bon-appetit-movies-are-tastier.html | Lights Camera Bon Appetit Movies Are Tastier | By Florence Fabricant | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/arts/early-brain-power.html | Early Brain Power | By Lawrie Mifflin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/garden/turbot-with-mango-in-the-style-of-singapore.html | Turbot With Mango in the Style of Singapore | By Marian Burros | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/business/stocks-surge-as-dow-leaps-173.38-points.html | Stocks Surge As Dow Leaps 17338 Points | By David Barboza | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/movie/surviving-the-war-and-hollywood.html | Surviving the War and Hollywood | By Bernard Weinraub | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/sports/for-the-knicks-to-stand-ewing-s-legs-must-too.html | For the Knicks to Stand Ewings Legs Must Too | By Mike Wise | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/world/peru-troops-rescue-hostages-rebels-slain-as-standoff-ends.html | PERU TROOPS RESCUE HOSTAGES REBELS SLAIN AS STANDOFF ENDS | By Clifford Krauss | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/business/newport-news-shipbuilding-wins-72-million-contract.html | NEWPORT NEWS SHIPBUILDING WINS 72 MILLION CONTRACT | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/opinion/integration-has-had-its-day.html | Integration Has Had Its Day | By Glenn C Loury | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-23 | https://www.nytimes.com/1997/04/23/world/iraqis-defying-us-fly-copters-to-border-for-pilgrims-return.html | Iraqis Defying US Fly Copters to Border For Pilgrims Return | By Douglas Jehl | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/nyregion/faulty-wiring-is-cited-in-fire-that-killed-4.html | Faulty Wiring Is Cited in Fire That Killed 4 | By Lynette Holloway | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/us/a-route-to-past-is-lost-with-paper-s-clippings.html | A Route to Past Is Lost With Papers Clippings | By Dirk Johnson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/sports/zelepukin-whisks-devils-to-the-edge-of-a-sweep.html | Zelepukin Whisks Devils To the Edge of a Sweep | By Jason Diamos | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/nyregion/fresh-approach-rejuvenates-former-mobil-building-on-42d-street.html | Fresh Approach Rejuvenates Former Mobil Building on 42d Street | By Mervyn Rothstein | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/arts/comedies-on-the-line.html | Comedies on the Line | By Bill Carter | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/books/perversity-and-obsession-framed-briefly-in-pastry.html | Perversity and Obsession Framed Briefly in Pastry | By Richard Bernstein | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/corruption-inquiry-on-espy-leads-to-indictment-of-ex-chief-aide.html | Corruption Inquiry on Espy Leads to Indictment of ExChief Aide | By David Stout | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/nyregion/mccaughey-ross-hires-2-political-consultants.html | McCaughey Ross Hires 2 Political Consultants | By Adam Nagourney | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/us/clinton-promises-flood-victims-a-marshall-plan.html | Clinton Promises Flood Victims a Marshall Plan | By Matthew L Wald | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/sports/benching-doesn-t-sit-well-with-baerga.html | Benching Doesnt Sit Well With Baerga | By Buster Olney | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/nyregion/chronicle-753351.html | CHRONICLE | By Elaine Louie | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/world/japan-s-prime-minister-offers-heartfelt-thanks-for-rescue.html | Japans Prime Minister Offers Heartfelt Thanks for Rescue | By Sheryl Wudunn | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/us/detention-of-pregnant-woman-for-drug-use-is-struck-down.html | Detention of Pregnant Woman For Drug Use Is Struck Down | By Tamar Lewin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/us/mcveigh-jury-is-selected-after-3-weeks.html | McVeigh Jury Is Selected After 3 Weeks | By Jo Thomas | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/garden/discovering-a-family-s-heritage-mustard-seeds-and-all.html | Discovering a Familys Heritage Mustard Seeds and All | By Somini Sengupta | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/nyregion/killing-of-2-deliverymen-brings-unwanted-attention.html | Killing of 2 Deliverymen Brings Unwanted Attention | By Dan Barry | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/us/nursing-home-lobbyists-had-access.html | Nursing Home Lobbyists Had Access | By Robert Pear | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-23 | https://www.nytimes.com/1997/04/23/business/accounts.html | Accounts | By Dana Canedy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/business/bank-of-new-york-acquires-a-boatmen-s-trust-unit.html | BANK OF NEW YORK ACQUIRES A BOATMENS TRUST UNIT | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/us/whitewater-counsel-says-he-has-evidence-of-obstructing-justice.html | Whitewater Counsel Says He Has Evidence Of Obstructing Justice | By Neil A Lewis | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/nyregion/bias-suits-increase-over-english-only-rules.html | Bias Suits Increase Over EnglishOnly Rules | By Mirta Ojito | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/arts/a-pair-of-concertos-both-premieres.html | A Pair of Concertos Both Premieres | By Allan Kozinn | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/business/an-executive-shuffle-in-nomura-s-scandal.html | An Executive Shuffle in Nomuras Scandal | By Sheryl Wudunn | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/business/a-question-of-skills.html | A Question of Skills | By Geraldine Fabrikant | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/nyregion/whitman-puts-hold-on-plan-for-insurance.html | Whitman Puts Hold on Plan For Insurance | By Jennifer Preston | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/garden/wine-talk-739804.html | Wine Talk | By Frank J Prial | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/world/algeria-says-rebels-killed-93-many-women-in-village-raid.html | Algeria Says Rebels Killed 93 Many Women in Village Raid | By Craig R Whitney | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/business/job-cuts-at-piano-maker.html | Job Cuts at Piano Maker | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/nyregion/alarms-in-abusive-homes.html | Alarms in Abusive Homes | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/nyregion/auto-insurance-plan-revised.html | Auto Insurance Plan Revised | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/books/732-were-found-and-flown-to-england-and-they-ve-kept-in-touch.html | 732 Were Found and Flown to England and Theyve Kept in Touch | By Dinitia Smith | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/garden/eating-well.html | Eating Well | By Marian Burros | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/science/sharp-and-to-the-point-in-amazonia.html | Sharp and To the Point In Amazonia | By John Noble Wilford | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/business/ben-raeburn-86-publisher-of-the-known-and-the-aspiring.html | Ben Raeburn 86 Publisher Of the Known and the Aspiring | By David Cay Johnston | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/nyregion/denied-life-abandoned-baby-girl-gets-an-identity.html | Denied Life Abandoned Baby Girl Gets an Identity | By Michael Cooper | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/opinion/in-war-let-men-be-men.html | In War Let Men Be Men | By Anna Simons | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/business/saudi-in-alliance-to-develop-planet-hollywood-restaurants.html | Saudi in Alliance to Develop Planet Hollywood Restaurants | By Dana Canedy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-23 | https://www.nytimes.com/1997/04/23/world/british-vote-shaping-up-as-the-battle-of-europe.html | British Vote Shaping Up as the Battle of Europe | By Warren Hoge | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/sports/the-prospects-for-title-ix-are-expected-to-improve.html | The Prospects For Title IX Are Expected To Improve | By Richard Sandomir | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/nyregion/hoboken-rail-route-altered.html | Hoboken Rail Route Altered | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/world/heirs-ask-payment-for-berlin-el-station.html | Heirs Ask Payment for Berlin El Station | By Alan Cowell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/arts/the-pop-life-742309.html | The Pop Life | By Neil Strauss | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/sports/game-s-last-shot-is-music-to-tikkanen-s-ears.html | Games Last Shot Is Music to Tikkanens Ears | By Robin Finn | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/business/safeskin-to-expand.html | Safeskin to Expand | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/business/emerging-bond-markets-suffering-reversal.html | Emerging Bond Markets Suffering Reversal | By Jonathan Fuerbringer | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/garden/up-the-hill-to-fetch-a-pail-of-laughter.html | Up the Hill to Fetch a Pail of Laughter | By Janet Maslin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/arts/koppel-in-hong-kong.html | Koppel in Hong Kong | By Lawrie Mifflin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/sports/8-run-fifth-helps-pettitte-roll-to-4-0.html | 8Run Fifth Helps Pettitte Roll to 40 | By Malcolm Moran | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/world/clinton-makes-final-push-on-chemical-arms-treaty.html | Clinton Makes Final Push On Chemical Arms Treaty | By Alison Mitchell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/sports/now-irabu-can-apply-big-money-pressure.html | Now Irabu Can Apply Big Money Pressure | By Jack Curry | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/world/for-revolutionary-group-an-all-out-offensive-turns-into-disastrous-defeat.html | For Revolutionary Group an AllOut Offensive Turns Into Disastrous Defeat | By James Brooke | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/business/founder-tentatively-agrees-to-41-million-pact-on-dart.html | Founder Tentatively Agrees To 41 Million Pact on Dart | By Kenneth N Gilpin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/nyregion/appeal-filed-in-ruling-on-abortion-protest.html | Appeal Filed in Ruling on Abortion Protest | By John Sullivan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/world/a-hard-liner-s-gamble.html | A HardLiners Gamble | By Calvin Sims | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/nyregion/older-suspect-in-pizza-killings-was-the-mastermind-officials-say.html | Older Suspect in Pizza Killings Was the Mastermind Officials Say | By Robert Hanley | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/sports/blood-controversy-and-a-2-1-series-lead-for-the-rangers.html | Blood Controversy and a 21 Series Lead for the Rangers | By Joe Lapointe | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-23 | https://www.nytimes.com/1997/04/23/arts/tracing-path-of-artworks-smuggled-out-of-asia.html | Tracing Path Of Artworks Smuggled Out of Asia | By Carol Vogel | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/us/gingrich-attacks-press-as-out-of-touch.html | Gingrich Attacks Press as Out of Touch | By Kevin Sack | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/us/the-perfect-setting-isn-t-for-electric-car-boom.html | The Perfect Setting Isnt For Electric Car Boom | By Carey Goldberg | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/us/conservative-senators-pressure-gop-leaders-in-budget-talks.html | Conservative Senators Pressure GOP Leaders in Budget Talks | By Jerry Gray | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/world/in-ireland-a-tale-of-320000-for-the-prime-minister-over-tea.html | In Ireland a Tale of 320000 for the Prime Minister Over Tea | By James F Clarity | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/nyregion/victims-recalled-as-men-who-loved-their-jobs-and-surroundings.html | Victims Recalled as Men Who Loved Their Jobs and Surroundings | By Abby Goodnough | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/us/asthma-sprays-to-be-modified.html | Asthma Sprays to Be Modified | By Denise Grady | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/sports/no-huckleberry-harvest-yet.html | No Huckleberry Harvest Yet | By Richard Sandomir | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/nyregion/from-pages-of-the-torah-a-passion.html | From Pages Of The Torah A Passion | By David Gonzalez | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/theater/cabdriver-s-melancholy-resists-the-liquid-cure.html | Cabdrivers Melancholy Resists the Liquid Cure | By Peter Marks | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/nyregion/can-t-have-chic-chinese-restaurants-if-the-diners-won-t-pay.html | Cant Have Chic Chinese Restaurants if the Diners Wont Pay | By Florence Fabricant | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/business/monsanto-co-mtcn.html | MONSANTO CO MTCN | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/us/captain-s-testimony-shows-failure-in-handling-sex-charges.html | Captains Testimony Shows Failure in Handling Sex Charges | By Elaine Sciolino | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/nyregion/chronicle-751057.html | CHRONICLE | By Elaine Louie | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/arts/herbert-zipper-92-founder-of-secret-orchestra-at-dachau.html | Herbert Zipper 92 Founder Of Secret Orchestra at Dachau | by Dinitia Smith | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/style/the-adventure-of-keeping-kosher-in-vietnam.html | The Adventure of Keeping Kosher in Vietnam | By Barak D Richman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/sports/with-a-simple-handshake-civility-and-game-resume.html | With a Simple Handshake Civility and Game Resume | By Claire Smith | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/sports/perimeter-game-gives-hornets-solid-weapon.html | Perimeter Game Gives Hornets Solid Weapon | By Clifton Brown | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/nyregion/much-ignorance-of-first-aid.html | Much Ignorance of First Aid | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-23 | https://www.nytimes.com/1997/04/23/opinion/labor-s-love-lost.html | Labors Love Lost | By Maureen Dowd | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/us/first-brother-in-law-has-tobacco-talks-role.html | First BrotherinLaw Has Tobacco Talks Role | By Barry Meier | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/us/romanov-jewels-standoff-shows-signs-of-movement.html | Romanov Jewels Standoff Shows Signs of Movement | By David Stout | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/sports/sampras-loses-opener.html | Sampras Loses Opener | By Christopher Clarey | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/world/on-the-left-bank-moveable-feast-is-harder-to-find.html | On the Left Bank Moveable Feast Is Harder to Find | By Craig R Whitney | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/arts/harry-duncan-80-hand-printer-of-literary-works-dies.html | Harry Duncan 80 Hand Printer of Literary Works Dies | By Eric Pace | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/garden/invigorating-western-palates-with-eastern-influences.html | Invigorating Western Palates With Eastern Influences | By Marian Burros | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/nyregion/rabies-warning-is-issued.html | Rabies Warning Is Issued | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/garden/food-notes-739251.html | Food Notes | By Florence Fabricant | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/world/officials-say-china-illegally-sent-us-equipment-to-military-plant.html | Officials Say China Illegally Sent US Equipment to Military Plant | By Jeff Gerth | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-23 | https://www.nytimes.com/1997/04/23/nyregion/take-daughters-to-work-union-offers-another-idea.html | Take Daughters to Work Union Offers Another Idea | By Steven Greenhouse | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/arts/new-date-a-dentist-and-yada-yada-yada.html | New Date A Dentist And Yada Yada Yada | By John J OConnor | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/sports/6-minutes-is-plenty-to-humble-panthers.html | 6 Minutes Is Plenty To Humble Panthers | By Robin Finn | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/world/dole-no-senator-but-might-as-well-be.html | Dole No Senator but Might as Well Be | By Francis X Clines | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/opinion/hiding-behind-the-moon.html | Hiding Behind the Moon | By Thomas L Friedman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/books/swapping-family-tedium-for-ruthless-narcissism.html | Swapping Family Tedium for Ruthless Narcissism | By Michiko Kakutani | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/business/moore-in-deal-for-peak-technologies.html | MOORE IN DEAL FOR PEAK TECHNOLOGIES | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/business/fear-of-coming-data-weighs-on-treasuries.html | Fear of Coming Data Weighs on Treasuries | By Robert Hurtado | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/world/a-signal-and-peru-hostages-opened-door-to-raid.html | A Signal and Peru Hostages Opened Door to Raid | By Calvin Sims | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

Page 25020 of 33266

| 1997-04-24 | https://www.nytimes.com/1997/04/24/nyregion/chester-a-gore-78-president-of-ad-and-marketing-agency.html | Chester A Gore 78 President Of Ad and Marketing Agency | By Wolfgang Saxon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-04-24 | https://www.nytimes.com/1997/04/24/business/monetary-fund-sees-world-growth-up-44.html | Monetary Fund Sees World Growth Up 44 | By Richard W Stevenson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/garden/when-money-counts.html | When Money Counts | By Marianne Rohrlich | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/nyregion/genovese-family-counselor-is-convicted-of-racketeering.html | Genovese Family Counselor Is Convicted of Racketeering | By Jan Hoffman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/nyregion/money-for-buses-is-sought.html | Money for Buses Is Sought | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/style/chronicle-772364.html | CHRONICLE | By Nadine Brozan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/world/clinton-visits-dalai-lama-informally.html | Clinton Visits Dalai Lama Informally | By Alison Mitchell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/nyregion/bridge-758620.html | Bridge | By Alan Truscott | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/business/covering-over-a-red-face-the-toronto-market-computerizes.html | Covering over a red face the Toronto market computerizes | By Anthony Depalma | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/real-estate-merger.html | Real Estate Merger | By John Holusha | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/nyregion/appeal-heard-in-convictions-of-3-athletes-in-sex-assault.html | Appeal Heard In Convictions Of 3 Athletes In Sex Assault | By Melody Petersen | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/nyregion/charges-in-loan-case.html | Charges in Loan Case | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/business/quaker-chief-tied-to-losses-from-snapple-to-step-down.html | Quaker Chief Tied to Losses From Snapple To Step Down | By Barnaby J Feder | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/nyregion/stepping-up-recycling.html | Stepping Up Recycling | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/nyregion/is-the-tactic-teamwork-or-cynicism.html | Is the Tactic Teamwork Or Cynicism | By Elizabeth Kolbert | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/sports/the-camera-smiled-on-the-rangers.html | The Camera Smiled on the Rangers | By Richard Sandomir | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/world/alas-poor-alfonse-was-he-his-keepers-supper.html | Alas Poor Alfonse Was He His Keepers Supper | By Nicholas D Kristof | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/theater/titanic-the-musical-is-finally-launched-and-the-news-is-it-s-still-afloat.html | Titanic the Musical Is Finally Launched and the News Is Its Still Afloat | By Ben Brantley | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/us/military-confirms-wreckage-is-missing-jet.html | Military Confirms Wreckage Is Missing Jet | By Philip Shenon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/us/henry-a-mucci-dies-at-88-rescued-survivors-of-bataan.html | Henry A Mucci Dies at 88 Rescued Survivors of Bataan | By Robert Mcg Thomas Jr | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-24 | https://www.nytimes.com/1997/04/24/arts/new-brooklyn-museum-chief.html | New Brooklyn Museum Chief | By Douglas Martin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-04-24 | https://www.nytimes.com/1997/04/24/garden/tidying-up-landmark-facades.html | Tidying Up Landmark Facades | By Elaine Louie | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/sports/mason-cant-wait-to-deflate-knicks.html | Mason Cant Wait to Deflate Knicks | By Clifton Brown | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/garden/garden-q-a.html | Garden QA | By Leslie Land | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/us/off-on-their-horizon-north-dakota-farmers-see-little-but-disaster.html | Off on Their Horizon North Dakota Farmers See Little but Disaster | By Michael Janofsky | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/business/people.html | People | By Tamar Charry | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/world/raid-stuck-to-the-rules-with-a-few-twists.html | Raid Stuck to the Rules With a Few Twists | By Philip Shenon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/us/foundation-to-announce-new-structure-and-grants.html | Foundation To Announce New Structure And Grants | By Judith Miller | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/world/a-joint-us-mexican-drug-plan-born-in-hope-is-hobbled-by-disputes.html | A Joint USMexican Drug Plan Born in Hope Is Hobbled by Disputes | By Tim Golden | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/nyregion/in-trenton-insurance-rates-are-protested.html | In Trenton Insurance Rates Are Protested | By Jennifer Preston | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/us/florida-couple-are-charged-in-taping-of-gingrich-call.html | Florida Couple Are Charged In Taping of Gingrich Call | By Jerry Gray | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/nyregion/adult-trial-sought-for-17-year-old-in-killings.html | Adult Trial Sought for 17YearOld in Killings | By Abby Goodnough | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/sports/hundley-lets-it-go-and-belts-2-homers.html | Hundley Lets It Go And Belts 2 Homers | By Selena Roberts | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/nyregion/judge-faults-giuliani-s-policy-on-releasing-public-records.html | Judge Faults Giulianis Policy On Releasing Public Records | By John Sullivan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/garden/of-mothers-girls-and-books.html | Of Mothers Girls and Books | By Laurel Graeber | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/sports/at-rehearsal-captain-bodgit-steals-the-show.html | At Rehearsal Captain Bodgit Steals the Show | By Joseph Durso | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/us/california-state-term-limits-overturned-by-federal-judge.html | California State Term Limits Overturned by Federal Judge | By Todd S Purdum | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/world/russia-china-theme-contain-the-west.html | RussiaChina Theme Contain the West | By Michael R Gordon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/garden/at-visual-arts-it-s-for-a-better-new-york.html | At Visual Arts Its for a Better New York | By Elaine Louie | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-04-24 | https://www.nytimes.com/1997/04/24/business/word-spreads-that-art-sells.html | Word Spreads That Art Sells | By Edwin McDowell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/nyregion/suspected-of-murder.html | Suspected of Murder | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/nyregion/woman-killed-as-man-chases-a-stolen-van.html | Woman Killed As Man Chases A Stolen Van | By David M Herszenhorn | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/business/mastercard-sets-review-lineup.html | Mastercard Sets Review Lineup | By Tamar Charry | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/business/hewlett-in-1.15-billion-deal-for-maker-of-credit-card-devices.html | Hewlett in 115 Billion Deal For Maker of Credit Card Devices | By Lawrence M Fisher | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/us/new-president-for-spelman-is-announced.html | New President For Spelman Is Announced | By Peter Applebome | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/world/bitter-sephardic-jews-rally-for-central-figure-in-israeli-scandal.html | Bitter Sephardic Jews Rally for Central Figure in Israeli Scandal | By Joel Greenberg | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/business/club-med-to-sell-cruise-ship-to-carnival.html | Club Med to Sell Cruise Ship to Carnival | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/nyregion/mt-sinai-in-health-alliance-with-network-in-new-jersey.html | Mt Sinai in Health Alliance With Network in New Jersey | By Esther B Fein | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/business/charter-one-in-stock-deal-for-another-cleveland-bank.html | CHARTER ONE IN STOCK DEAL FOR ANOTHER CLEVELAND BANK | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/garden/seeking-to-annul-the-annulment.html | Seeking to Annul the Annulment | By Carol Lawson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/sports/knicks-welcome-clean-slate-with-hornets.html | Knicks Welcome Clean Slate With Hornets | By Mike Wise | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/world/at-the-moment-of-truth-rebels-resolve-failed.html | At the Moment of Truth Rebels Resolve Failed | By Julia Preston | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/us/new-rules-imposed-for-refrigerators-efficiency-at-a-cost.html | New Rules Imposed For Refrigerators Efficiency at a Cost | By Matthew L Wald | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/nyregion/public-housing-to-be-razed.html | Public Housing to Be Razed | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/garden/at-parsons-students-design-for-their-own-old-age.html | At Parsons Students Design For Their Own Old Age | By Elaine Louie | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/movies/sony-raises-ticket-price-at-some-theaters.html | Sony Raises Ticket Price At Some Theaters | By Mel Gussow | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/world/cat-hair-finds-way-into-courtroom-in-canadian-murder-trial.html | Cat Hair Finds Way Into Courtroom in Canadian Murder Trial | By Gina Kolata | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-04-24 | https://www.nytimes.com/1997/04/24/nyregion/yes-his-new-book-is-biblical-but-don-t-call-him-god.html | Yes His New Book Is Biblical but Dont Call Him God | By Bruce Weber | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/us/clinton-calls-for-sculpture-of-roosevelt-in-wheelchair.html | Clinton Calls for Sculpture of Roosevelt in Wheelchair | By David Stout | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/business/pharmacia-upjohn-shares-fall-on-earnings-forecast.html | PHARMACIA  UPJOHN SHARES FALL ON EARNINGS FORECAST | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/business/marketers-ford-la-z-boy-are-hit-computer-aided-outbreak-anthropomorphism.html | Marketers from Ford to LaZBoy are hit by a computeraided outbreak of anthropomorphism | By Tamar Charry | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/opinion/china-cheats-what-a-surprise.html | China Cheats What a Surprise | By Gary Milhollin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/nyregion/repairs-at-nuclear-plant.html | Repairs at Nuclear Plant | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/us/62-top-colleges-endorse-bias-in-admissions.html | 62 Top Colleges Endorse Bias In Admissions | By Karen W Arenson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/us/senate-bills-to-extend-medicaid-to-children.html | Senate Bills to Extend Medicaid to Children | By Robert Pear | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/sports/three-times-as-great-gretzky-lifts-the-rangers.html | Three Times as Great Gretzky Lifts the Rangers | By Joe Lapointe | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/business/kmart-introduces-prototype-for-new-store-layout.html | KMART INTRODUCES PROTOTYPE FOR NEW STORE LAYOUT | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/arts/plaid-and-other-familiar-styles-from-portugal.html | Plaid and Other Familiar Styles From Portugal | By Anna Kisselgoff | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/sports/hats-off-to-hockey-s-true-star.html | Hats Off To Hockeys True Star | By Dave Anderson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/us/jean-louis-89-dressed-stars-and-socialites.html | Jean Louis 89 Dressed Stars and Socialites | By Enid Nemy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/world/albanian-village-finds-boom-in-gun-running.html | Albanian Village Finds Boom in GunRunning | By Mike OConnor | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/us/health-groups-criticize-tobacco-proposal.html | Health Groups Criticize Tobacco Proposal | By John H Cushman Jr | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/us/a-record-and-big-questions-as-woman-gives-birth-at-63.html | A Record and Big Questions As Woman Gives Birth at 63 | By Gina Kolata | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/nyregion/comptroller-attacks-budget-for-state-colleges.html | Comptroller Attacks Budget for State Colleges | By Karen W Arenson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/sports/dundee-and-foreman-a-ring-odd-couple-are-reunited.html | Dundee and Foreman a Ring Odd Couple Are Reunited | By Gerald Eskenazi | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-24 | https://www.nytimes.com/1997/04/24/nyregion/fantasy-of-killing-is-seen-as-a-path-to-murder.html | Fantasy of Killing Is Seen as a Path to Murder | By N R Kleinfield | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/world/us-drafting-policy-to-widen-trade-with-africa.html | US Drafting Policy to Widen Trade With Africa | By Richard W Stevenson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/sports/amid-the-whirlwind-of-jet-moves-haley-is-staying-put.html | Amid the Whirlwind of Jet Moves Haley Is Staying Put | By Gerald Eskenazi | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/business/profit-is-flat-at-ibm-but-revenue-rises.html | Profit Is Flat At IBM but Revenue Rises | By Laurence Zuckerman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/nyregion/forgiveness-with-doubts-as-wife-prepares-to-testify.html | Forgiveness With Doubts As Wife Prepares to Testify | By Norimitsu Onishi | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/business/bausch-lomb-will-trim-1900-jobs-in-revamping.html | Bausch Lomb Will Trim 1900 Jobs in Revamping | By Kenneth N Gilpin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/nyregion/school-choice-program-gets-17000-applications.html | School Choice Program Gets 17000 Applications | By Jacques Steinberg | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/arts/heeding-the-sound-of-drums.html | Heeding the Sound of Drums | By Peter Watrous | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/opinion/the-liars-club.html | The Liars Club | By Frank Rich | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/nyregion/3-companies-are-accused-of-wage-violations.html | 3 Companies Are Accused of Wage Violations | By Joseph P Fried | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/us/high-court-grants-prompt-hearing-on-line-item-veto.html | High Court Grants Prompt Hearing on Line Item Veto | By Linda Greenhouse | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/business/a-diverse-political-group-backs-choice-for-auto-insurance.html | A diverse political group backs choice for auto insurance | By Peter Passell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/garden/mandarins-gather-confidence-rules.html | Mandarins Gather Confidence Rules | By William L Hamilton | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/us/clinton-donors-planned-to-buy-a-bank-in-us.html | Clinton Donors Planned to Buy A Bank in US | By David E Sanger | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/style/chronicle-772372.html | CHRONICLE | By Nadine Brozan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/world/some-in-the-gop-move-to-back-ban-on-chemical-arms.html | SOME IN THE GOP MOVE TO BACK BAN ON CHEMICAL ARMS | By Adam Clymer | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/science/scientists-discover-role-of-2-genes-in-breast-cancer-in-families.html | Scientists Discover Role of 2 Genes in Breast Cancer in Families | By Nicholas Wade | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/sports/in-the-irabu-game-the-victory-goes-to-the-losers.html | In the Irabu Game the Victory Goes to the Losers | By Claire Smith | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-04-24 | https://www.nytimes.com/1997/04/24/nyregion/giuliani-s-grip-on-hispanic-voters-seen-loosening.html | Giulianis Grip on Hispanic Voters Seen Loosening | By Adam Nagourney | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/sports/martinez-makes-it-look-easy-for-yanks.html | Martinez Makes It Look Easy For Yanks | By Jack Curry | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/sports/zoeller-learns-race-remarks-carry-a-price.html | Zoeller Learns Race Remarks Carry a Price | By Richard Sandomir | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/world/tokyo-fears-nonviolence-is-invitation-to-terrorists.html | Tokyo Fears Nonviolence Is Invitation to Terrorists | By Sheryl Wudunn | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/business/technology-stocks-surge-but-others-sag.html | Technology Stocks Surge But Others Sag | By David Barboza | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/us/christian-coalition-s-reed-quits-for-new-political-role.html | Christian Coalitions Reed Quits for New Political Role | By Katharine Q Seelye | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/nyregion/agency-to-vote-on-la-guardia-ferry-plan.html | Agency to Vote on La Guardia Ferry Plan | By Thomas J Lueck | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/sports/guerin-is-in-a-cast-but-devils-are-deep.html | Guerin Is in a Cast But Devils Are Deep | By Jason Diamos | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/arts/surgeon-s-new-best-friend.html | Surgeons New Best Friend | By Walter Goodman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/us/strikes-against-automakers-threaten-car-sales-season.html | Strikes Against Automakers Threaten CarSales Season | By Robyn Meredith | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/us/experts-clash-over-need-for-changing-census-data-by-race.html | Experts Clash Over Need for Changing Census Data by Race | By Eric Schmitt | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/garden/touring-gardens-homes-and-estates.html | Touring Gardens Homes and Estates | By Shelly Freierman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/opinion/working-for-my-welfare.html | Working For My Welfare | By Donald MacKey | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/arts/jessye-norman-in-new-songs.html | Jessye Norman in New Songs | By Paul Griffiths | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/nyregion/theme-park-on-woodstock-is-envisioned.html | Theme Park On Woodstock Is Envisioned | By Joseph Berger | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-24 | https://www.nytimes.com/1997/04/24/business/sybase-narrows-account-review.html | Sybase Narrows Account Review | By Tamar Charry | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/movies/home-video-778133.html | Home Video | By Peter M Nichols | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/theater/on-stage-and-off.html | On Stage and Off | By William Grimes | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/business/technology-rally-fails-to-lift-market.html | Technology Rally Fails To Lift Market | By Laurence Zuckerman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-25 | https://www.nytimes.com/1997/04/25/business/vesta-insurance-buys-two-subsidiaries-from-anthem.html | VESTA INSURANCE BUYS TWO SUBSIDIARIES FROM ANTHEM | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/sports/at-36-gretzky-remains-the-picture-of-youth.html | At 36 Gretzky Remains the Picture of Youth | By Robin Finn | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/arts/art-in-review-777684.html | Art in Review | By Grace Glueck | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/nyregion/standard-poor-s-given-subsidies-is-to-stay-in-new-york.html | Standard  Poors Given Subsidies Is to Stay in New York | By David M Halbfinger | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/business/hot-markets-are-producing-cars-for-domestic-buyers-and-export.html | Hot Markets Are Producing Cars For Domestic Buyers and Export | By Keith Bradsher | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/nyregion/bribery-charges-brought.html | Bribery Charges Brought | By Sarah Kershaw | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/nyregion/dredging-plans-move-ahead.html | Dredging Plans Move Ahead | By Sarah Kershaw | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/nyregion/ah-those-nuances-of-sugar-and-grease.html | Ah Those Nuances of Sugar and Grease | By Ruth Reichl | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/us/trial-begins-in-the-oklahoma-city-bombing-case.html | Trial Begins in the Oklahoma City Bombing Case | By Jo Thomas | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/theater/for-children.html | For Children | By Laurel Graeber | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/nyregion/tax-increase-is-proposed.html | Tax Increase Is Proposed | By Sarah Kershaw | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/nyregion/airport-runway-closing.html | Airport Runway Closing | By Sarah Kershaw | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/arts/art-in-review-791237.html | Art in Review | By Roberta Smith | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/us/files-of-democratic-fund-raiser-present-an-unfinished-mosaic-of-networking.html | Files of Democratic FundRaiser Present an Unfinished Mosaic of Networking | By John M Broder | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/business/toyota-plans-another-buyback.html | Toyota Plans Another Buyback | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/nyregion/more-money-for-child-care.html | More Money for Child Care | By Sarah Kershaw | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/us/medicare-s-hospital-fund-going-insolvent-trustees-affirm.html | Medicares Hospital Fund Going Insolvent Trustees Affirm | By Robert Pear | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/opinion/costs-of-the-cia.html | Costs Of the CIA | By Anthony Lewis | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/arts/restaurants-729345.html | Restaurants | By Ruth Reichl | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-25 | https://www.nytimes.com/1997/04/25/business/stock-trades-a-better-deal-for-investors-isnt-simple.html | Stock Trades A Better Deal For Investors Isnt Simple | By Leslie Eaton | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/opinion/the-double-crime.html | The Double Crime | By A M Rosenthal | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/arts/art-in-review-791345.html | Art in Review | By Grace Glueck | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/business/people.html | People | By Edwin McDowell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/business/kenneth-cole-plans-agreement-with-hong-kong-retailer.html | KENNETH COLE PLANS AGREEMENT WITH HONG KONG RETAILER | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/arts/in-a-trice-orchestra-transmutes.html | In a Trice Orchestra Transmutes | By Bernard Holland | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/sports/boguess-s-injury-puts-weight-on-delk.html | Boguess Injury Puts Weight on Delk | By Selena Roberts | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/nyregion/20895-fine-for-supporters-of-lautenberg-in-1994-race.html | 20895 Fine For Supporters Of Lautenberg In 1994 Race | By Brett Pulley | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/sports/mason-calm-as-knicks-take-opener.html | Mason Calm As Knicks Take Opener | By George Vecsey | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/nyregion/the-commercial-and-the-utopian-can-they-reconcile-for-a-woodstock-theme-park.html | The Commercial and the Utopian Can They Reconcile for a Woodstock Theme Park | By Joseph Berger | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/arts/surreal-life-the-world-is-scary-if-you-know-where-to-look.html | Surreal Life The World Is Scary if You Know Where to Look | By Sarah Boxer | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/style/chronicle-791539.html | CHRONICLE | By Carol Lawson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/us/press-seeks-an-end-to-trial-s-secrecy.html | Press Seeks an End to Trials Secrecy | By Iver Peterson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/world/resolving-treaty-issue-lott-seems-to-cement-party-leadership.html | Resolving Treaty Issue Lott Seems to Cement Party Leadership | By Jerry Gray | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/nyregion/the-fans-face-off-in-new-york-s-great-doughnut-debate.html | The Fans Face Off In New Yorks Great Doughnut Debate | By Lisa W Foderaro | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/business/merger-of-nynex-and-bell-atlantic-clears-us-hurdle.html | MERGER OF NYNEX AND BELL ATLANTIC CLEARS US HURDLE | By Mark Landler | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/nyregion/prosecutors-find-irregularities-but-no-crimes-city-contracts-with-private-agency.html | Prosecutors Find Irregularities but No Crimes in City Contracts With Private Agency | By Alan Finder | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/books/eluding-entanglements-and-so-eluded-by-love.html | Eluding Entanglements and So Eluded by Love | By Michiko Kakutani | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/world/denis-compton-78-cricketer-who-lifted-britain-s-spirits.html | Denis Compton 78 Cricketer Who Lifted Britains Spirits | By Sarah Lyall | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-25 | https://www.nytimes.com/1997/04/25/business/softbank-profit-nearly-doubles.html | Softbank Profit Nearly Doubles | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-04-25 | https://www.nytimes.com/1997/04/25/movies/a-rough-life-in-harlem-made-rougher-in-central-park.html | A Rough Life in Harlem Made Rougher in Central Park | By Stephen Holden | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/us/white-house-backs-off-urging-ban-on-big-unregulated-gifts.html | White House Backs Off Urging Ban on Big Unregulated Gifts | By James Bennet | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/sports/cut-a-fielder-movie-without-any-action.html | Cut A Fielder Movie Without Any Action | By Jack Curry | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/movies/friendship-bent-by-gender.html | Friendship Bent by Gender | By Janet Maslin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/arts/a-twist-on-songs-with-a-twist.html | A Twist On Songs With a Twist | By Stephen Holden | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/nyregion/blinded-wife-testifies-in-a-twisting-trial.html | Blinded Wife Testifies in a Twisting Trial | By Norimitsu Onishi | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/world/cult-guru-accused-in-tokyo-subway-attack-pleads-not-guilty.html | Cult Guru Accused in Tokyo Subway Attack Pleads Not Guilty | By Sheryl Wudunn | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/business/accounts.html | Accounts | By Edwin McDowell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/business/haggar-moves-account-to-gsd-m-in-austin.html | Haggar Moves Account To GSD M in Austin | By Edwin McDowell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/nyregion/new-york-city-sued-by-us-on-water-filtration-plant.html | New York City Sued by US On Water Filtration Plant | By Andrew C Revkin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/sports/mets-hope-alfonzo-will-move-in-at-third.html | Mets Hope Alfonzo Will Move In at Third | By Selena Roberts | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/us/vaccine-offers-hopec-for-infections-of-the-bladder.html | Vaccine Offers Hopec For Infections Of the Bladder | By Denise Grady | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/sports/lacrosse-report.html | LACROSSE REPORT | By William N Wallace | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/business/disney-combines-video-divisions.html | Disney Combines Video Divisions | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/arts/art-in-review-791253.html | Art in Review | By Holland Cotter | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/sports/cowens-is-stirring-up-the-hornets.html | Cowens Is Stirring Up the Hornets | By Clifton Brown | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/arts/a-channel-surfing-experience-with-beanbag-chairs-and-gym.html | A ChannelSurfing Experience With Beanbag Chairs and Gym | By Roberta Smith | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-25 | https://www.nytimes.com/1997/04/25/world/peru-hears-report-some-rebels-were-slain-trying-to-surrender.html | Peru Hears Report Some Rebels Were Slain Trying to Surrender | By Calvin Sims | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/world/tens-of-thousands-of-refugees-abandon-zaire-camp.html | Tens of Thousands of Refugees Abandon Zaire Camp | By James C McKinley Jr | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/world/france-signals-its-displeasure-at-us-over-cuba-trade-policy.html | France Signals Its Displeasure At US Over Cuba Trade Policy | By Craig R Whitney | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/theater/party-s-over-chum-just-keep-dancing.html | Partys Over Chum Just Keep Dancing | By Ben Brantley | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/us/hud-suspends-lax-landlord-of-thousands.html | HUD Suspends Lax Landlord Of Thousands | By Michael Janofsky | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/arts/reworked-by-stephen-king-shining-is-a-shriek.html | Reworked by Stephen King Shining Is a Shriek | By John J OConnor | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/nyregion/officials-say-suspect-knew-pizza-worker.html | Officials Say Suspect Knew Pizza Worker | By Abby Goodnough | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/style/chronicle-785059.html | CHRONICLE | By Carol Lawson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/opinion/a-flood-of-fire-and-ice.html | A Flood of Fire and Ice | By Laurel Reuter | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/movies/life-in-this-man-s-world-can-rattle-a-superwoman.html | Life in This Mans World Can Rattle a Superwoman | By Stephen Holden | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/world/burmese-sanctions-get-little-backing-in-asia.html | Burmese Sanctions Get Little Backing in Asia | By Seth Mydans | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/us/political-spotlight-shines-on-voluntarism-conference.html | Political Spotlight Shines on Voluntarism Conference | By R W Apple Jr | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/sports/media-overlooked-zoeller-s-news.html | Media Overlooked Zoellers News | By Richard Sandomir | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/nyregion/publisher-shuts-down.html | Publisher Shuts Down | By David W Chen | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/sports/using-cellular-phones-may-add-to-road-risks.html | Using Cellular Phones May Add to Road Risks | By Matthew L Wald | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/nyregion/politeness-police-run-sting-on-rudeness-in-uniform.html | Politeness Police Run Sting on Rudeness in Uniform | By David Kocieniewski | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/sports/two-very-hot-hands-for-one-night-only.html | Two Very Hot Hands For One Night Only | By Clifton Brown | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/movies/a-mistreated-dog-and-a-boy-with-a-mission.html | A Mistreated Dog and a Boy With a Mission | By Anita Gates | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-25 | https://www.nytimes.com/1997/04/25/nyregion/why-streets-arent-safe-the-drivers.html | Why Streets Arent Safe The Drivers | By Clyde Haberman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/movies/being-smart-isnt-like-everything.html | Being Smart Isnt Like Everything | By Janet Maslin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/opinion/the-carrot-connection.html | The Carrot Connection | By Bob Herbert | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/world/in-lyrical-dilapidated-saxony-castles-for-a-song.html | In Lyrical Dilapidated Saxony Castles for a Song | By Edmund L Andrews | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/nyregion/no-evidence-of-abuse-is-found-at-city-run-shelter-for-women.html | No Evidence of Abuse Is Found At CityRun Shelter for Women | By Rachel L Swarns | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/sports/knicks-win-at-the-hornets-game-3-point-shots.html | Knicks Win at the Hornets Game 3Point Shots | By Mike Wise | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/sports/johnson-and-erhardt-talk-and-the-topic-is-literature.html | Johnson and Erhardt Talk And the Topic Is Literature | By Gerald Eskenazi | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/nyregion/elevator-inspectors-indicted-in-bribery.html | Elevator Inspectors Indicted in Bribery | By Ian Fisher | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/us/suspicious-package-prompts-8-hour-vigil-at-b-nai-b-rith.html | Suspicious Package Prompts 8Hour Vigil at Bnai Brith | By Matthew L Wald | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/arts/a-mad-botanist-s-idea-of-fathering.html | A Mad Botanists Idea of Fathering | By Anthony Tommasini | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/world/how-the-votes-were-won-clinton-s-new-gop-tactics.html | How the Votes Were Won Clintons New GOP Tactics | By Alison Mitchell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/nyregion/top-french-aids-specialist-will-move-to-queens-college.html | Top French AIDS Specialist Will Move to Queens College | By Elisabeth Rosenthal | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/sports/metrostars-to-rely-on-substitute-strikers.html | MetroStars to Rely on Substitute Strikers | By Alex Yannis | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/us/tension-rising-attorneys-general-are-to-meet-on-tobacco-suit.html | Tension Rising Attorneys General Are to Meet on Tobacco Suit | By Barry Meier | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/world/far-out-in-front-in-british-polls-labor-party-still-runs-scared.html | Far Out in Front in British Polls Labor Party Still Runs Scared | By Warren Hoge | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/movies/very-mean-streets-theyre-full-of-lava.html | Very Mean Streets Theyre Full of Lava | By Janet Maslin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/sports/after-3-overtimes-canadiens-and-rookie-goalie-still-breathing.html | After 3 Overtimes Canadiens and Rookie Goalie Still Breathing | By Jason Diamos | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/us/graduate-gives-30-million-to-swarthmore.html | Graduate Gives 30 Million To Swarthmore | By William H Honan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-25 | https://www.nytimes.com/1997/04/25/world/senate-approves-pact-on-chemical-weapons-after-lott-opens-way.html | SENATE APPROVES PACT ON CHEMICAL WEAPONS AFTER LOTT OPENS WAY | By Adam Clymer | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/us/theory-about-the-universe-has-its-own-ups-and-downs.html | Theory About the Universe Has Its Own Ups and Downs | By Nicholas Wade | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/us/in-china-a-spectacular-trove-of-dinosaur-fossils-is-found.html | In China a Spectacular Trove Of Dinosaur Fossils Is Found | By Malcolm W Browne | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/opinion/pregnant-at-63-why-not.html | Pregnant At 63 Why Not | By Marcia Angell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/sports/new-yorker-s-800-in-relay-leads-villanova-to-victory.html | New Yorkers 800 in Relay Leads Villanova to Victory | By Jere Longman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/sports/yesterday-s-stars-lobby-for-writers.html | Yesterdays Stars Lobby for Writers | By Katharine Q Seelye | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/sports/heat-crushes-magic-early.html | Heat Crushes Magic Early | By Charlie Nobles | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/us/congressional-leaders-are-more-optimistic-about-budget-talks.html | Congressional Leaders Are More Optimistic About Budget Talks | By Richard W Stevenson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/nyregion/mistakes-cited-in-opening-subway-doors.html | Mistakes Cited In Opening Subway Doors | By Neil MacFarquhar | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/business/unisys-shareholders-reject-plan-to-split-off-a-unit.html | UNISYS SHAREHOLDERS REJECT PLAN TO SPLIT OFF A UNIT | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/us/closing-arguments-heard-in-army-sex-case.html | Closing Arguments Heard In Army Sex Case | By Elaine Sciolino | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/nyregion/restaurant-faces-bias-suit-for-barring-man-in-turban.html | Restaurant Faces Bias Suit For Barring Man in Turban | By Somini Sengupta | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/business/corrections-corporation-to-sell-9-prisons.html | CORRECTIONS CORPORATION TO SELL 9 PRISONS | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/nyregion/banks-putting-out-welcome-mat-for-developers-of-rental-buildings.html | Banks Putting Out Welcome Mat for Developers of Rental Buildings | By Tracie Rozhon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/business/review-narrowed-at-ameritech.html | Review Narrowed At Ameritech | By Edwin McDowell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/world/italy-s-troops-in-albania-are-treading-on-thin-ice.html | Italys Troops in Albania Are Treading on Thin Ice | By Jane Perlez | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/nyregion/officer-cleared-in-shooting.html | Officer Cleared in Shooting | By Sarah Kershaw | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/arts/the-misty-mood-of-the-tonalists.html | The Misty Mood of the Tonalists | By Grace Glueck | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/arts/art-in-review-791261.html | Art in Review | By Holland Cotter | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-04-25 | https://www.nytimes.com/1997/04/25/us/us-officials-link-klan-faction-to-1-of-4-people-held-in-texas-bomb-plot.html | US Officials Link Klan Faction to 1 of 4 People Held in Texas Bomb Plot | By Sam Howe Verhovek | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/arts/art-in-review-791270.html | Art in Review | By Grace Glueck | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/arts/sam-moskowitz-76-learned-devotee-of-science-fiction-dies.html | Sam Moskowitz 76 Learned Devotee of Science Fiction Dies | By Robert Mcg Thomas Jr | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/business/long-distance-truck-drivers-get-royal-treatment-knights-inn-hotel-chain.html | Longdistance truck drivers get the royal treatment from the Knights Inn hotel chain | By Edwin McDowell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/movies/hotheads-and-innocents-on-a-carousel-of-death.html | Hotheads and Innocents On a Carousel of Death | By Janet Maslin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/weapons-expert-tells-of-possible-iraqi-gas-attacks-in-gulf-war.html | Weapons Expert Tells of Possible Iraqi Gas Attacks in Gulf War | By Philip Shenon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/business/barney-s-executive-cites-an-earlier-higher-saks-bid.html | Barneys Executive Cites An Earlier Higher Saks Bid | By Kenneth N Gilpin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/business/iomega-expands-ties-to-euro-rscg-unit.html | Iomega Expands Ties To Euro RSCG Unit | By Edwin McDowell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/business/fed-official-s-speech-raises-anxiety-as-bond-prices-fall.html | Fed Officials Speech Raises Anxiety as Bond Prices Fall | By Robert Hurtado | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/arts/sensuous-contradictions-on-a-passage-to-india.html | Sensuous Contradictions On a Passage to India | By Holland Cotter | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/movies/good-guys-are-a-feast-bad-guys-a-famine.html | Good Guys Are a Feast Bad Guys A Famine | By Stephen Holden | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-25 | https://www.nytimes.com/1997/04/25/nyregion/j-c-penney-opens-at-bronx-mall-site.html | J C Penney Opens At Bronx Mall Site | LISA W FODERARO | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/nyregion/board-of-regents-is-urged-to-test-in-five-languages.html | BOARD OF REGENTS IS URGED TO TEST IN FIVE LANGUAGES | By Somini Sengupta | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/arts/in-this-circus-ring-six-fierce-pianos.html | In This Circus Ring Six Fierce Pianos | By Anthony Tommasini | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/volunteers-pro-and-con.html | Volunteers Pro and Con | By Jason Deparle | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/arts/down-obscure-corridors-in-no-particular-direction.html | Down Obscure Corridors In No Particular Direction | By Neil Strauss | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/nyregion/promoting-puerto-rico-trade.html | Promoting Puerto Rico Trade | By Sarah Kershaw | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/business/a-2nd-pipeline-this-one-for-gas-gains-support.html | A 2nd Pipeline This One for Gas Gains Support | By Carey Goldberg | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-26 | https://www.nytimes.com/1997/04/26/arts/a-lost-little-everyman.html | A Lost Little Everyman | By Jennifer Dunning | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-04-26 | https://www.nytimes.com/1997/04/26/sports/messier-finishes-off-what-gretzky-started.html | Messier Finishes Off What Gretzky Started | By Robin Finn | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/us/clinton-looks-to-republican-as-ambassador-to-mexico.html | Clinton Looks to Republican As Ambassador to Mexico | By Alison Mitchell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/world/along-a-jungle-road-in-zaire-three-wars-mesh.html | Along a Jungle Road in Zaire Three Wars Mesh | By Nicholas D Kristof | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/us/reno-names-2-to-shape-up-citizenship-process.html | Reno Names 2 to Shape Up Citizenship Process | By Eric Schmitt | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/nyregion/no-investigation-of-trump.html | No Investigation of Trump | By Sarah Kershaw | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/arts/rock.html | ROCK | By Neil Strauss | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/nyregion/new-family-services-director.html | New Family Services Director | By Sarah Kershaw | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/business/daiwa-and-nikko-both-post-losses.html | Daiwa and Nikko Both Post Losses | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/sports/the-knicks-to-prevail-must-play-their-game.html | The Knicks to Prevail Must Play Their Game | By Selena Roberts | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/world/ignoring-us-france-signs-accord-protecting-cuba-ties.html | Ignoring US France Signs Accord Protecting Cuba Ties | By Craig R Whitney | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/us/adding-a-contemporary-ring-to-an-ancient-story.html | Adding a Contemporary Ring to an Ancient Story | By Gustav Niebuhr | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/us/military-pilot-went-down-with-plane-air-force-says.html | Military Pilot Went Down With Plane Air Force Says | By James Brooke | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/business/hertz-stock-rises-15-on-first-day-of-trading.html | HERTZ STOCK RISES 15 ON FIRST DAY OF TRADING | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/business/122-million-venture-formed-for-salvesen-warehouses.html | 122 MILLION VENTURE FORMED FOR SALVESEN WAREHOUSES | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/sports/harnisch-says-he-is-being-treated-for-depression.html | Harnisch Says He Is Being Treated for Depression | By Buster Olney | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/nyregion/bridge-803707.html | Bridge | By Alan Truscott | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/us/north-dakota-flood-blights-senior-year-s-precious-times.html | North Dakota Flood Blights Senior Year s Precious Times | By Dirk Johnson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/arts/oedipus-with-tears-and-chimes.html | Oedipus With Tears And Chimes | By Paul Griffiths | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-26 | https://www.nytimes.com/1997/04/26/opinion/the-english-impatient.html | The English Impatient | By Maureen Dowd | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/sports/big-hits-can-t-stop-hilliard-s-big-plays.html | Big Hits Cant Stop Hilliards Big Plays | By Mike Freeman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/theater/theater-811556.html | THEATER | By Wilborn Hampton | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/nyregion/flaw-cited-in-fatal-crash-had-been-found-in-3-other-copters.html | Flaw Cited in Fatal Crash Had Been Found in 3 Other Copters | By Matthew L Wald | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/arts/under-the-probing-gaze-of-the-egyptian-dead.html | Under the Probing Gaze Of the Egyptian Dead | By Alan Riding | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/business/collins-aikman-to-sell-a-fabrics-unit-for-310-million.html | COLLINS  AIKMAN TO SELL A FABRICS UNIT FOR 310 MILLION | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/arts/from-militias-to-dragnet-to-prevention.html | From Militias To Dragnet To Prevention | By Walter Goodman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/world/how-peruvian-hostage-crisis-became-trip-into-the-surreal.html | How Peruvian Hostage Crisis Became Trip Into the Surreal | By Diana Jean Schemo | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/us/one-appointee-is-considered-for-health-jobs.html | One Appointee Is Considered For Health Jobs | By Irvin Molotsky | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/business/western-wireless-in-a-202-million-cellular-deal.html | WESTERN WIRELESS IN A 202 MILLION CELLULAR DEAL | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/world/paris-political-scandals-pop-up-left-and-right.html | Paris Political Scandals Pop Up Left and Right | By Craig R Whitney | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/sports/after-the-draft-jets-recruit-another-19-college-players.html | After the Draft Jets Recruit Another 19 College Players | By Gerald Eskenazi | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/opinion/the-high-cost-of-justice-for-all.html | The High Cost of Justice for All | By Lawrence J Finnegan Jr | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/nyregion/an-accused-man-gives-jurors-the-details-of-his-stupid-life.html | An Accused Man Gives Jurors the Details of His Stupid Life | By Norimitsu Onishi | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/opinion/russias-new-capitalist-tool.html | Russias New Capitalist Tool | By Tatyana Malkina | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/sports/starks-finds-that-less-means-more.html | Starks Finds That Less Means More | By Harvey Araton | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/leave-a-little-unchiseled.html | Leave A Little Unchiseled | By Russell Baker | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/nyregion/cuny-president-is-re-elected-in-heavy-vote.html | CUNY President Is Reelected in Heavy Vote | By Karen W Arenson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/arts/cuban-music-infiltrates-miami-exiles-defenses.html | Cuban Music Infiltrates Miami Exiles Defenses | By Mireya Navarro | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-04-26 | https://www.nytimes.com/1997/04/26/us/with-smaller-proposals-clinton-basks-in-friendly-press-coverage.html | With Smaller Proposals Clinton Basks in Friendly Press Coverage | By James Bennet | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/sports/accelerator-to-miss-derby-after-breaking-his-ankle.html | Accelerator to Miss Derby After Breaking His Ankle | By Joseph Durso | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/business/bonds-lower-ahead-of-next-week-s-data.html | Bonds Lower Ahead of Next Weeks Data | By Robert Hurtado | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/opinion/sense-sentiment-and-the-buffalo.html | Sense Sentiment and the Buffalo | By Alston Chase | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/world/rebels-force-80000-hutu-to-flee-to-jungle.html | Rebels Force 80000 Hutu to Flee to Jungle | By James C McKinley Jr | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/us/judge-rules-fda-has-right-to-curb-tobacco-as-drug.html | JUDGE RULES FDA HAS RIGHT TO CURB TOBACCO AS DRUG | By John H Cushman Jr | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/nyregion/shelters-investigated-on-possible-mob-link.html | Shelters Investigated on Possible Mob Link | By David Firestone | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/nyregion/man-shot-on-empire-state-walks-back-toward-life.html | Man Shot on Empire State Walks Back Toward Life | By Frank Bruni | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/nyregion/accused-of-posing-as-bishop.html | Accused of Posing as Bishop | By Sarah Kershaw | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/business/harrahs-and-union-at-odds-over-poison-pill-vote-tally.html | Harrahs and Union at Odds Over PoisonPill Vote Tally | By David Cay Johnston | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/nyregion/leery-planners-slow-coliseum-competition.html | Leery Planners Slow Coliseum Competition | By Clifford J Levy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/sports/whiten-error-keeps-yankees-short-of-500.html | Whiten Error Keeps Yankees Short of 500 | By Jack Curry | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/business/more-charges-in-apl-case.html | More Charges in APL Case | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/nyregion/in-pursuit-of-a-definition-of-justice.html | In Pursuit Of a Definition Of Justice | By David Gonzalez | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/sports/hornets-not-panicking-yet.html | Hornets Not Panicking Yet | By Clifton Brown | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/business/whitbread-to-sell-13-hotels-to-regal.html | Whitbread to Sell 13 Hotels to Regal | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/world/don-quixote-rides-again-with-retinue-of-readers.html | Don Quixote Rides Again With Retinue of Readers | By Marlise Simons | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/arts/dance-811530.html | DANCE | By Jack Anderson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/sports/as-oilers-of-old-come-alive-the-rangers-move-ahead.html | As Oilers of Old COme Alive the Rangers Move Ahead | By Joe Lapointe | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-26 | https://www.nytimes.com/1997/04/26/nyregion/aide-denies-mayoral-politics-led-to-ouster-of-shelter-staff.html | Aide Denies Mayoral Politics Led to Ouster of Shelter Staff | By Clifford J Levy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-04-26 | https://www.nytimes.com/1997/04/26/world/japanese-take-back-mansion-ending-hostage-saga.html | Japanese Take Back Mansion Ending Hostage Saga | By Julia Preston | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/nyregion/blue-cross-merger-dropped.html | Blue Cross Merger Dropped | By Sarah Kershaw | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/nyregion/train-service-is-disrupted.html | Train Service Is Disrupted | By Sarah Kershaw | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/sports/young-miler-is-closing-on-4-minutes.html | Young Miler Is Closing on 4 Minutes | By Jere Longman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/us/missing-training-missiles-found-abandoned-in-texas.html | Missing Training Missiles Found Abandoned in Texas | By Sam Howe Verhovek | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/business/new-factory-resets-sights-of-chrysler-on-south-america.html | New Factory Resets Sights Of Chrysler on South America | By Keith Bradsher | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/world/south-korea-leader-s-son-admits-no-wrong-but-expresses-regret.html | South Korea Leaders Son Admits No Wrong but Expresses Regret | By Andrew Pollack | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/nyregion/woman-led-police-to-suspect-in-pizza-murders-court-papers-say.html | Woman Led Police to Suspect in Pizza Murders Court Papers Say | By Robert Hanley | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/arts/texaco-jazz-festival-announces-300-events.html | Texaco Jazz Festival Announces 300 Events | By Peter Watrous | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/sports/lemaire-annoyed-by-devils-defeat.html | Lemaire Annoyed By Devils Defeat | By Jason Diamos | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/business/clinton-warns-japan-leader-on-trade-gap.html | Clinton Warns Japan Leader On Trade Gap | By David E Sanger | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/nyregion/books-and-company-on-east-side-to-close-down.html | Books and Company on East Side to Close Down | By David W Chen | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/theater/abe-feder-master-of-lighting-in-all-its-forms-dies-at-87.html | Abe Feder Master of Lighting in All Its Forms Dies at 87 | By Mel Gussow | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/us/pat-paulsen-69-a-parodist-of-presidential-doubletalk.html | Pat Paulsen 69 a Parodist Of Presidential Doubletalk | By William Grimes | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/business/hostile-631-million-bid-for-machine-tool-maker.html | Hostile 631 Million Bid for MachineTool Maker | By Steve Lohr | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/us/at-bomb-trial-tearful-stories-of-terrible-day.html | At Bomb Trial Tearful Stories Of Terrible Day | By Jo Thomas | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-26 | https://www.nytimes.com/1997/04/26/nyregion/aces-and-duffers-alike-dream-of-us-open-on-a-course-in-bethpage.html | Aces and Duffers Alike Dream of US Open on a Course in Bethpage | By Clifford Krauss | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-27 | https://www.nytimes.com/1997/04/27/arts/life-down-on-earth-for-everybodys-s-darling.html | Life Down on Earth for Everybodys Darling | By Laura Leivick | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/shows-feature-coils-of-braids-and-portraits-done-in-beads.html | Shows Feature Coils of Braids And Portraits Done in Beads | By Vivien Raynor | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/sports/brodeur-s-series-and-oh-so-effortlessly.html | Brodeurs Series And Oh So Effortlessly | By Jason Diamos | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/opinion/two-cheers-for-charity.html | Two Cheers For Charity | By Mario M Cuomo | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/li-adults-attending-the-new-school-on-line.html | LI Adults Attending the New School on Line | By Linda Tagliaferro | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/weekinreview/old-mother-hubbard-was-never-a-sex-pot.html | Old Mother Hubbard Was Never a Sex Pot | By Gina Kolata | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/realestate/bachelors-as-artists-in-residence.html | Bachelors as Artists in Residence | By Christopher Gray | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/arts/stanley-livingstone-and-an-encounter-with-1997-africa.html | Stanley Livingstone And an Encounter With 1997 Africa | By James C McKinley Jr | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/us/a-report-faults-faa-for-a-series-of-errors.html | A Report Faults FAA for a Series of Errors | By Matthew L Wald | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/italian-favorites-with-service-to-please.html | Italian Favorites With Service to Please | By Joanne Starkey | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/us/as-a-river-rises-so-does-a-small-town-s-determination.html | As a River Rises So Does a Small Towns Determination | By Carey Goldberg | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/sports/missing-at-the-draft-where-did-all-the-problem-children-go.html | Missing at the Draft Where Did All the Problem Children Go | By Mike Freeman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/before-the-tv-movie-there-was-a-true-story.html | Before the TV Movie There Was a True Story | By Diane Ketcham | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/weschester-briefs.html | WESCHESTER BRIEFS | By Elsa Brenner | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/arts/the-wheel-turns-painting-paintings-about-painting.html | The Wheel Turns Painting Paintings About Painting | By Phoebe Hoban | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/us/thomas-h-d-mahoney-83-advocate-for-elderly.html | Thomas H D Mahoney 83 Advocate for Elderly | By Wolfgang Saxon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/civil-rights-spielberg-and-joseph-cinque.html | Civil Rights Spielberg and Joseph Cinque | By Robert A Hamilton | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/tackling-brecht-tackling-society.html | Tackling Brecht Tackling Society | By Alvin Klein | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/seeking-to-revive-classical-music.html | Seeking To Revive Classical Music | By Roberta Hershenson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/mental-health-experts-fill-a-school-gap.html | Mental Health Experts Fill a School Gap | By Meryl Spiegel | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/it-may-take-7-years-but-more-students-are-finishing-high-school.html | It May Take 7 Years but More Students Are Finishing High School | By Somini Sengupta | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/us/dennis-patrick-cantwell-58-a-leader-in-child-psychiatry.html | Dennis Patrick Cantwell 58 A Leader in Child Psychiatry | By Wolfgang Saxon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/judge-s-letter-prompts-action-on-courthouse-maintenance.html | Judges Letter Prompts Action On Courthouse Maintenance | By Donna Greene | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/1699-house-is-finally-historic.html | 1699 House Is Finally Historic | By Edward Lewine | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/books/percolating.html | Percolating | By Thomas Carothers | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/books/crime-660248.html | Crime | By Marilyn Stasio | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/books/inside-the-beltway-but-out-of-the-loop.html | Inside the Beltway but Out of the Loop | By Evan Thomas | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/business/a-grand-old-guru-still-favors-emerging-markets.html | A Grand Old Guru Still Favors Emerging Markets | By Seth Schiesel | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/serious-volunteerism-at-the-junior-league.html | Serious Volunteerism at the Junior League | By Diane Sierpina | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/business/a-c-is-great-if-an-f-was-expected.html | A C Is Great if An F Was Expected | By Floyd Norris | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/us/republicans-seek-greater-influence-in-naming-judges.html | REPUBLICANS SEEK GREATER INFLUENCE IN NAMING JUDGES | By Neil A Lewis | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/us/in-hospital-sales-an-overlooked-side-effect.html | In Hospital Sales an Overlooked Side Effect | By Tamar Lewin With Martin Gottlieb | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/weekinreview/a-peek-at-whitewater-hints-at-obstruction-of-justice.html | A Peek at Whitewater Hints at Obstruction of Justice | By Neil A Lewis | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/business/on-this-flight-the-cargo-wore-sandals-and-shorts.html | On This Flight the Cargo Wore Sandals and Shorts | By David J Morrow | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/for-hartford-schools-a-new-chapter.html | For Hartford Schools a New Chapter | By Richard Weizel | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/in-danbury-italian-menu-absent-cliches.html | In Danbury Italian Menu Absent Cliches | By Patricia Brooks | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/realestate/for-1-the-best-little-warehouse-in-new-haven.html | For 1 the Best Little Warehouse in New Haven | By Tracie Rozhon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

Page 25039 of 33266

| 1997-04-27 | https://www.nytimes.com/1997/04/27/magazine/learning-poverty-firsthand.html | Learning Poverty Firsthand | By Jason Deparle | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/magazine/losing-the-thread.html | Losing the Thread | By Guy Trebay | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/books/the-battle-of-the-books.html | The Battle of the Books | By David Coward | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/us/unlikely-city-turned-into-a-capital-of-chess.html | Unlikely City Turned Into a Capital of Chess | By Bruce Weber | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/world/peng-zhen-95-a-founding-leader-in-china.html | Peng Zhen 95 a Founding Leader in China | By Agence FrancePresse | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/books/the-plague-years.html | The Plague Years | By Edward Hower | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/judge-throws-out-charges-against-sex-change-officer.html | Judge Throws Out Charges Against SexChange Officer | By Andy Newman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/movies/playing-the-seducer-with-a-little-help-from-kierkegaard.html | Playing the Seducer With a Little Help From Kierkegaard | By Alan Riding | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/are-oyster-beds-disturbing-shoreline-peace.html | Are Oyster Beds Disturbing Shoreline Peace | By Barbara W Carlson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/magazine/son-of-darien.html | Son of Darien | By Susan Cheever | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/arts/a-singer-finds-a-soul-sister.html | A Singer Finds a Soul Sister | By Anthony Tommasini | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/study-focuses-on-the-health-of-older-women.html | Study Focuses on the Health of Older Women | By Linda Puner | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/travel/cannes.html | Cannes | By Louise McElvogue | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/fyi-783072.html | FYI | By Daniel B Schneider | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/connecticut-guide-762989.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/opinion/hating-it-because-it-is-true.html | Hating It Because It Is True | By Brent Staples | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/archives/fans-of-bettie-page-the-50s-pinup-queen-keep-her-image-ageless.html | Fans of Bettie Page the 50s pinup queen keep her image ageless | By Stephen Henderson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/taking-responsibility-5000-miles-from-distractions-of-home.html | Taking Responsibility 5000 Miles From Distractions of Home | By Pam Belluck | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/a-bridgeport-neighborhood-beginning-the-road-back1.html | A Bridgeport Neighborhood Beginning the Road Back1 | By Fred Musante | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/weekinreview/if-opportunity-knocks-they-ll-be-home.html | If Opportunity Knocks Theyll Be Home | By Edward A Gargan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-27 | https://www.nytimes.com/1997/04/27/style/downtown-a-seder-with-riffs.html | Downtown A Seder With Riffs | By Phoebe Hoban | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-04-27 | https://www.nytimes.com/1997/04/27/magazine/keepers-of-the-flame.html | Keepers of the Flame | By Molly ONeill | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/demystifying-a-19th-century-kitchen.html | Demystifying a 19thCentury Kitchen | By Nancy Doniger | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/whatever-happened-to-that-other-play.html | Whatever Happened To That Other Play | by Alvin Klein | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/a-couple-of-murrays-battle-in-a-schmear-campaign.html | A Couple of Murrays Battle in a Schmear Campaign | By Andrew Jacobs | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/us/urban-volunteers-strain-to-reach-fragile-lives.html | Urban Volunteers Strain to Reach Fragile Lives | By Pam Belluck | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/world/as-election-nears-more-than-politics-divides-islands.html | As Election Nears More Than Politics Divides Islands | By Seth Mydans | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/schools-and-police-agree-on-access-to-yearbooks.html | Schools and Police Agree on Access to Yearbooks | By David M Herszenhorn | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/delay-by-city-over-firetraps-is-questioned.html | Delay by City Over Firetraps Is Questioned | By Randy Kennedy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/sports/expos-martinez-continues-his-mastery-of-the-mets.html | Expos Martinez Continues His Mastery of the Mets | By Buster Olney | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/world/afghan-refugees-gather-at-tajikistans-border.html | Afghan Refugees Gather At Tajikistans Border | By Agence FrancePresse | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/books/making-it-new.html | Making It New | By Lee Siegel | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/for-some-little-pieces-of-land-big-dreams-at-work.html | For Some Little Pieces of Land Big Dreams at Work | By Thomas J Lueck | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/magazine/dear-cousin-julius-we-trust-on-our-god-and-on-you.html | Dear Cousin Julius We Trust on Our God and on You | By Michael Winerip | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/magazine/the-cure-for-new-york.html | The Cure for New York | By Mary Tannen | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/varmints-begone-urban-trapper-on-the-job.html | Varmints Begone Urban Trapper on the Job | By Robert Lipsyte | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/weekinreview/some-truths-about-getting-old-are-only-too-self-evident.html | Some Truths About Getting Old Are Only Too SelfEvident | By Robert W Stock | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/movies/the-satisfactions-of-watching-people-talk.html | The Satisfactions of Watching People Talk | By Stephen Holden | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-27 | https://www.nytimes.com/1997/04/27/sports/for-cuban-players-teams-try-to-count-runs-hits-and-birthdays.html | For Cuban Players Teams Try to Count Runs Hits and Birthdays | By Murray Chass | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/in-sleepy-upstate-town-an-old-west-showdown.html | In Sleepy Upstate Town An Old West Showdown | By Monte Williams | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/sports/giants-tiki-barber-now-must-make-it-on-his-own.html | Giants Tiki Barber Now Must Make It on His Own | By Mike Freeman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/fed-up-and-loving-it-hyatt-meets-whitman.html | Fed Up and Loving It Hyatt Meets Whitman | By Jennifer Preston | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/sports/fielder-ends-fast-and-yanks-swagger.html | Fielder Ends Fast And Yanks Swagger | By Claire Smith | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/books/the-great-divide.html | The Great Divide | By Nicholas D Kristof | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/unresolved-hiv-debate-should-addicts-get-free-needles.html | Unresolved HIV Debate Should Addicts Get Free Needles | By Kit R Roane | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/business/diary-807850.html | DIARY | By Hubert B Herring | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/travel/in-baltimore-a-whirl-of-sites-old-new-and-delicious.html | In Baltimore a Whirl of Sites Old New and Delicious | By Susan Spano | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/a-sure-thing.html | A Sure Thing | By Bill Kent | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/other-inhabitants-of-anne-frank-s-world.html | Other Inhabitants of Anne Franks World | By Alvin Klein | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/shelter-inquiry-a-surprise-to-residents.html | Shelter Inquiry A Surprise To Residents | By Abby Goodnough | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/weekinreview/the-pizza-murders.html | The Pizza Murders | By Nr Kleinfield | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/weekinreview/glen-ridge-rapists-still-free.html | Glen Ridge Rapists Still Free | By Melody Petersen | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/books/the-captive.html | The Captive | By Elizabeth Gaffney | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/magazine/unroman-holiday.html | UnRoman Holiday | By Christopher Bonanos | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/opinion/the-law-is-at-risk-in-tobacco-suits.html | The Law Is at Risk in Tobacco Suits | By Bill Pryor | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/a-pro-to-the-rescue-of-a-place-where-he-shot-hoops-as-a-kid.html | A Pro to the Rescue of a Place Where He Shot Hoops as a Kid | By Steve Strunsky | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/the-beast-that-ate-23d-street.html | The Beast That Ate 23d Street | By Anthony Ramirez | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/bernard-vonnegut-82-physicist-who-coaxed-rain-from-the-sky.html | Bernard Vonnegut 82 Physicist Who Coaxed Rain From the Sky | By Wolfgang Saxon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-27 | https://www.nytimes.com/1997/04/27/world/peru-s-old-problem.html | Perus Old Problem | By Calvin Sims | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/just-what-led-up-to-a-state-takeover.html | Just What Led Up To a State Takeover | By Richard Weizel | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/books/at-the-center-of-things.html | At the Center of Things | By Michael Hofmann | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/movies/chasing-the-latest-phenomenon-with-a-bow-to-barnum.html | Chasing the Latest Phenomenon With a Bow To Barnum | By James R Oestreich | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/if-it-hurts-you-might-try-laughing-at-it.html | If It Hurts You Might Try Laughing at It | By Jack Cavanaugh | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/opinion/the-new-world-order.html | The New World Order | By Frank Rich | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/these-police-nip-problems-in-the-bud.html | These Police Nip Problems in the Bud | By Ramin P Jaleshgari | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/fishing-for-love-and-money-on-the-tournament-trail.html | Fishing For Love and Money On the Tournament Trail | By George James | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/at-chez-raoul-where-a-simple-invitation-means-a-grand-dinner.html | At Chez Raoul Where a Simple Invitation Means a Grand Dinner | By Fran Schumer | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/business/should-you-roll-out-the-welcome-mat-for-hdtv.html | Should You Roll Out the Welcome Mat for HDTV | By Joel Brinkley | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/arts/exit-a-man-of-taste-and-guile.html | Exit a Man Of Taste And Guile | By Bernard Holland | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/sports/a-squad-with-few-equals.html | A Squad With Few Equals | By Mark Goodman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/travel/how-to-fight-bugs-that-bite.html | How to Fight Bugs That Bite | By Betsy Wade | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/books/books-in-brief-fiction-677400.html | Books in Brief Fiction | By David Murray | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/color-still-reigns-where-birren-walked.html | Color Still Reigns Where Birren Walked | By William Zimmer | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/realestate/a-growing-hamlet-with-eclectic-charm.html | A Growing Hamlet With Eclectic Charm | By Cheryl Platzman Weinstock | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/books/adults-behaving-badly.html | Adults Behaving Badly | By Laurel Graeber | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/fruit-stands-inch-too-far.html | Fruit Stands Inch Too Far | By Charlie Leduff | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/books/the-last-party.html | The Last Party | By Richard Lingeman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/books/we-the-peoples.html | We the Peoples | By Peter Skerry | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-27 | https://www.nytimes.com/1997/04/27/travel/canada-paves-the-way-to-prince-edward-island.html | Canada Paves the Way To Prince Edward Island | By Anthony Depalma | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/us/eugene-stoner-74-designer-of-m-16-rifle-and-other-arms.html | Eugene Stoner 74 Designer Of M16 Rifle and Other Arms | By Holcomb B Noble | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/theater/championing-odets-unfashionable-as-that-is.html | Championing Odets Unfashionable as That Is | By Rachel Shteir | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/weekinreview/at-the-movies-raise-the-price-and-they-still-come.html | At the Movies Raise the Price and They Still Come | By Ian Fisher | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/weekinreview/us-tobacco-grows-on-smokers-overseas.html | US Tobacco Grows on Smokers Overseas | By Barnaby J Feder | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/business/painting-the-year-that-was-or-will-be.html | Painting the Year That Was or Will Be | By Sana Siwolop | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/us/childbirth-at-63-says-what-about-life.html | Childbirth at 63 Says What About Life | By Gina Kolata | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/automobiles/something-for-the-mario-andretti-in-all-of-us.html | Something for the Mario Andretti in All of Us | By Dan Neil | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/travel/on-the-road-to-santiago.html | On the Road to Santiago | By Robert Packard | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/musicians-tuning-up-for-summer-seasons.html | Musicians Tuning Up For Summer Seasons | By Barbara Delatiner | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/books/books-in-brief-fiction-677388.html | Books in Brief Fiction | By Bill Kent | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/magazine/grists-for-lists.html | Grists for Lists | By Max Frankel | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/sports/old-hands-raise-level-in-playoffs.html | Old Hands Raise Level In Playoffs | By George Vecsey | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/westchester-guide-761540.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/moviegoers-return-to-another-era.html | Moviegoers Return to Another Era | By Diane B Ketchell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/good-catch.html | Good Catch | By Susan Jo Keller | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/books/books-in-brief-fiction-677396.html | Books in Brief Fiction | By Jd Biersdorfer | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/putting-out-word-on-picking-up-trash.html | Putting Out Word on Picking Up Trash | By Janet Allon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/his-million-mile-journey-began-on-a-tricycle.html | His MillionMile Journey Began on a Tricycle | By Carl Sommers | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-27 | https://www.nytimes.com/1997/04/27/realestate/live-work-law-for-artists-roils-san-franciscans.html | LiveWork Law for Artists Roils San Franciscans | By John McCloud | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/down-to-earth-spot-offers-excellent-value.html | DowntoEarth Spot Offers Excellent Value | By Richard J Scholem | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/realestate/hud-fair-offers-low-down-payments-on-its-houses.html | HUD Fair Offers Low Down Payments on Its Houses | By Diana Shaman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/business/a-good-quarter-for-short-sellers-but-risks-remain.html | A Good Quarter for ShortSellers but Risks Remain | By Michael Brush | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/homeless-pressed-at-terminal.html | Homeless Pressed at Terminal | By Edward Lewine | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/arts/motley-and-delightful-great-singers-on-parade.html | Motley and Delightful Great Singers on Parade | By James R Oestreich | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/sports/rangers-need-the-rest-before-the-next-round.html | Rangers Need the Rest Before the Next Round | By Joe Lapointe | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/mozart-jazz-and-scores-from-films.html | Mozart Jazz and Scores From Films | By Robert Sherman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/tv/movies-this-week-676390.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/sports/parcells-emphasizes-special-teams-to-newest-jets.html | Parcells Emphasizes Special Teams to Newest Jets | By Gerald Eskenazi | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/realestate/reviving-the-harlem-brownstone.html | Reviving the Harlem Brownstone | By Tracie Rozhon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/travel/travel-advisory-726311.html | TRAVEL ADVISORY | By Joseph Siano | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/us/for-the-president-s-defender-a-task-that-never-ends-keeping-the-beast-at-bay.html | For the Presidents Defender a Task That Never Ends Keeping The Beast at Bay | By Francis X Clines | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/books/in-fragments.html | In Fragments | By Jim Sleeper | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/county-offers-tougher-rules-in-ethics-code.html | County Offers Tougher Rules In Ethics Code | By Elsa Brenner | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/world/french-voters-confront-shrinking-pie.html | French Voters Confront Shrinking Pie | By Craig R Whitney | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/ephemeral-touches-worth-searching-out.html | Ephemeral Touches Worth Searching Out | By Joan Lee Faust | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/us/stanford-posts-internet-alternative-to-us-news-college-guide.html | Stanford Posts Internet Alternative to US News College Guide | By William H Honan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Lance Gould | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-27 | https://www.nytimes.com/1997/04/27/sports/fighting-on-in-the-battle-for-equity.html | Fighting On In the Battle For Equity | By Robert Lipsyte | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-04-27 | https://www.nytimes.com/1997/04/27/travel/new-air-quality-rule-in-effect-inside-planes.html | New AirQuality Rule In Effect Inside Planes | By Betsy Wade | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/realestate/razing-and-raising-new-market-in-lower-fairfield.html | Razing and Raising New Market in Lower Fairfield | By Eleanor Charles | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/business/the-mergers-that-weren-t.html | The Mergers That Werent | By Carole Gould | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/books/the-pleasure-seekers.html | The Pleasure Seekers | By Robert Christgau | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/world/grim-tales-of-want-from-the-north-korean-border.html | Grim Tales Of Want From the North Korean Border | By Seth Faison | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/travel/spains-green-corner.html | Spains Green Corner | By Penelope Casas | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/indictment-of-officer-in-fatal-shooting-rejected.html | Indictment of Officer in Fatal Shooting Rejected | By Susan Carney | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/books/books-in-brief-nonfiction-677337.html | Books in Brief Nonfiction | By Paula Friedman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/archives/artistic-statements-for-computer-downtime.html | Artistic Statements for Computer Downtime | By Rima A Suqi | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/weekinreview/93-die-in-algerian-massacre.html | 93 Die in Algerian Massacre | By Craig R Whitney | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/for-22000-a-nice-view-of-the-shore.html | For 22000 a Nice View of the Shore | By Charles Strum | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/world/in-japan-s-burnt-trash-dioxin-threat.html | In Japans Burnt Trash Dioxin Threat | By Andrew Pollack | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/books/books-in-brief-nonfiction-677345.html | Books in Brief Nonfiction | By Michael Anderson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/hotel-tower-takes-another-step-toward-approval.html | Hotel Tower Takes Another Step Toward Approval | By Bernard Stamler | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/travel/soaking-where-lumberjacks-once-bathed.html | Soaking Where Lumberjacks Once Bathed | By Linda Berlin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/travel/a-victorian-gem-restored.html | A Victorian Gem Restored | By Paula Deitz | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/preschoolers-face-program-losses.html | Preschoolers Face Program Losses | By Merri Rosenberg | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/first-aid-is-least-known-by-those-who-need-it-most.html | First Aid Is Least Known By Those Who Need It Most | By Karen Demasters | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/for-some-police-and-fire-veterans-an-unwelcome-deadline.html | For Some Police and Fire Veterans an Unwelcome Deadline | By Karen Demasters | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/gallery-president-sees-auctions-as-theater.html | Gallery President Sees Auctions as Theater | By Cynthia Magriel Wetzler | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/weekinreview/the-emotional-politics-of-a-political-trial.html | The Emotional Politics of a Political Trial | By Sam Howe Verhovek | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/world/with-tories-trailing-labor-major-plays-to-voters-fears.html | With Tories Trailing Labor Major Plays to Voters Fears | By Warren Hoge | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/nancy-claster-82-miss-nancy-of-romper-room-dies.html | Nancy Claster 82 Miss Nancy of Romper Room Dies | By Lawrence Van Gelder | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/books/eloquent-images-of-a-smoky-sultry-world.html | Eloquent Images of a Smoky Sultry World | By Barry Singer | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/books/losing-the-peace.html | Losing the Peace | By Stanley Weintraub | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/street-singer.html | Street Singer | By Charles McGrath | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/bayman-caught-in-net-of-the-taxman.html | Bayman Caught in Net Of the Taxman | By Dan Barry | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/sports/foreman-defeats-a-tough-savarese.html | Foreman Defeats A Tough Savarese | By Timothy W Smith | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/looking-at-art-through-the-eyes-of-the-law.html | Looking at Art Through the Eyes of the Law | By Joe Sharkey | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/tv/buffy-is-sweet-16-and-slaying-vampires.html | Buffy Is Sweet 16 and Slaying Vampires | By Justine Elias | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/business/for-the-young-hong-kong-is-the-home-of-opportunity.html | For the Young Hong Kong Is the Home of Opportunity | By Amy Wu | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/style/banding-together-for-the-love-of-alf-gumby-engelbert-and-a-deceased-cat.html | Banding together for the Love of Alf Gumby Engelbert and a deceased cat | By James Barron | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/river-cleanup-plan-is-adrift.html | River Cleanup Plan Is Adrift | By Bernard Stamler | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/weekinreview/peace-music-profit.html | Peace Music Profit | By Joseph Berger | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/making-the-case-for-clean-needles.html | Making the Case for Clean Needles | By Kit R Roane | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/books/food-for-thought.html | Food for Thought | By Nina Auerbach | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/books/saloon-songs.html | Saloon Songs | By John Mueller | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/world/zaire-general-calls-for-a-fight-to-death-to-defend-the-capital.html | Zaire General Calls for a Fight to Death to Defend the Capital | By Howard W French | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/magazine/if-you-got-it-flaunt-it.html | If You Got It Flaunt It | By William Safire | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-27 | https://www.nytimes.com/1997/04/27/sports/there-s-room-for-more-than-one-local-hero.html | Theres Room for More Than One Local Hero | By Harvey Araton | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/business/where-there-s-smoke-there-s-outlay.html | Where Theres Smoke Theres Outlay | By Hubert B Herring | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/arts/no-more-mr-not-nice-guy.html | No More Mr NotNice Guy | By Justine Elias | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/books/children-s-books-660167.html | Childrens Books | By Erin St John Kelly | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/books/debt-before-dishonor.html | Debt Before Dishonor | By Matthew Cooper | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/us/legacy-of-los-angeles-riots-divisions-amid-the-renewal.html | Legacy of Los Angeles Riots Divisions Amid the Renewal | By Todd S Purdum | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/magazine/slave-labor.html | Slave Labor | By John Tierney | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/remembering-jackie-robinson-the-golfer.html | Remembering Jackie Robinson the Golfer | By Jack Cavanaugh | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/tastes-of-thailand-renewed-in-tarrytown.html | Tastes of Thailand Renewed in Tarrytown | By Mh Reed | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/weekinreview/puffed-up-by-prosperity-us-struts-its-stuff.html | Puffed Up by Prosperity US Struts Its Stuff | By Louis Uchitelle | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/weekinreview/orbiting-ashes.html | Orbiting Ashes | By Marlise Simons | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/books/new-noteworthy-paperbacks-677027.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/has-the-brew-pub-business-gone-flat.html | Has the Brew Pub Business Gone Flat | By Anthony Ramirez | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/new-york-health-insurance-plan-for-children-draws-wide-attention.html | New York Health Insurance Plan for Children Draws Wide Attention | By Esther B Fein | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/carport-falls-history-too-some-fear.html | Carport Falls History Too Some Fear | By Janice Fioravante | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/books/family-politics.html | Family Politics | By Dwight Garner | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/life-lessons-35-cents-each.html | Life Lessons 35 Cents Each | By Andy Newman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/the-gender-bending-of-the-curious-oyster.html | The Gender Bending Of the Curious Oyster | By Barbara W Carlson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/botanical-garden-reopens-conservatory.html | Botanical Garden Reopens Conservatory | By Penny Singer | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/books/munch-the-printmaker.html | Munch the Printmaker | By Robin Lippincott | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-27 | https://www.nytimes.com/1997/04/27/books/books-in-brief-fiction.html | Books in Brief Fiction | By Liam Gallanan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-04-27 | https://www.nytimes.com/1997/04/27/travel/the-long-and-winding-road.html | The Long and Winding Road | By Gary Krist | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/hoff-barthelson-celebrates-20th-century-music.html | HoffBarthelson Celebrates 20thCentury Music | By Robert Sherman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/sports/charlotte-getting-what-it-asked-for.html | Charlotte Getting What It Asked For | By Selena Roberts | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/weekinreview/fleeing-south-crying-war.html | Fleeing South Crying War | By Andrew Pollack | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/style/for-stylish-orthodox-women-wigs-that-aren-t-wiggy.html | For Stylish Orthodox Women Wigs That Arent Wiggy | By Elizabeth Hayt | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/business/why-ups-is-flying-a-new-package-deal.html | Why UPS Is Flying A New Package Deal | By Matthew L Wald | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/giuliani-accused-of-withholding-even-routine-data-on-city.html | Giuliani Accused of Withholding Even Routine Data on City | By David Firestone | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/opposition-stalls-club-plans-but-to-backers-night-is-young.html | Opposition Stalls Club Plans but to Backers Night Is Young | By Janet Allon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/arts/a-speed-demon-reappears-a-ghost-now-at-the-wheel.html | A Speed Demon Reappears A Ghost Now at the Wheel | By Mitchell Owens | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/sports/dominating-on-both-ends-of-ice-devils-finish-off-the-canadiens.html | Dominating on Both Ends of Ice Devils Finish Off the Canadiens | By Alex Yannis | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/business/in-a-move-toward-the-exits-which-funds-take-the-hits.html | In a Move Toward the Exits Which Funds Take the Hits | By Carole Gould | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/realestate/selling-a-house-that-needs-work.html | Selling a House That Needs Work | By Jay Romano | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/books/the-way-she-was.html | The Way She Was | By Daniel Mendelsohn | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/business/dont-quench-the-export-fire.html | Dont Quench the Export Fire | By Lawrence Chimerine | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/us/plan-to-repopulate-grizzlies-gains-support.html | Plan to Repopulate Grizzlies Gains Support | By Jim Robbins | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/weekinreview/remember-the-red-river-valley.html | Remember the Red River Valley | By Dirk Johnson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/performing-minor-window-repairs.html | Performing Minor Window Repairs | By Edward R Lipinski | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/world/a-reorganized-unicef-wins-points-and-rights-for-children.html | A Reorganized Unicef Wins Points and Rights for Children | By Paul Lewis | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/books/freedom-fighters.html | Freedom Fighters | By Anthony J Saldarini | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/the-law-in-his-hands.html | The Law in His Hands | By Shane C Bishop | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-04-27 | https://www.nytimes.com/1997/04/27/books/toxic-dreams.html | Toxic Dreams | By Janet Burroway | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/world/pope-in-prague-urges-new-evangelization.html | Pope in Prague Urges New Evangelization | By Agence FrancePresse | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/automobiles/classic-sports-car-chic-with-no-compromises.html | Classic Sports Car Chic With No Compromises | By Michelle Krebs | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/taking-harlem-by-song.html | Taking Harlem by Song | By Jane H Lii | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/books/books-in-brief-nonfiction-677329.html | Books in Brief Nonfiction | By Brooke Allen | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/solo-effort-that-led-to-worldwide-relief.html | Solo Effort That Led to Worldwide Relief | By Donna Greene | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/in-1992-a-runaway-car-left-lives-in-tatters-for-many-the-healing-is-not-over.html | In 1992 a Runaway Car Left Lives in Tatters For Many the Healing Is Not Over | By Jesse McKinley | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/books/books-in-brief-fiction-677418.html | Books in Brief Fiction | By William Ferguson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/style/planting-coneflowers-for-beauty-and-a-tonic.html | Planting Coneflowers for Beauty and a Tonic | By Anne Raver | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/dumps-effects-to-be-studied.html | Dumps Effects to Be Studied | By Suzanne Freeman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/realestate/new-computer-systems-help-improve-efficiency.html | New Computer Systems Help Improve Efficiency | By John Holusha | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/tv/at-the-gate-horse-race-of-all-horse-races.html | At the Gate Horse Race of All Horse Races | By William Grimes | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/dr-paul-aims-to-fix-the-ailing-computers.html | Dr Paul Aims to Fix The Ailing Computers | By Bobbi P Markowitz | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/revisiting-the-decades-when-newark-glittered.html | Revisiting the Decades When Newark Glittered | By Barbara Stewart | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/weekinreview/dinosaur-s-last-supper.html | Dinosaurs Last Supper | By Malcolm W Browne | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/travel/a-refurbished-home-for-the-library-of-congress.html | A Refurbished Home for the Library of Congress | By Steven Lee Myers | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/business/for-death-futures-the-playing-field-is-slippery.html | For Death Futures the Playing Field is Slippery | By Marcia Vickers | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/pound-ridge-sculpture-honors-oklahoma-dead.html | Pound Ridge Sculpture Honors Oklahoma Dead | By Cynthia Magriel Wetzler | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-27 | https://www.nytimes.com/1997/04/27/books/the-dancer-and-the-dance.html | The Dancer and the Dance | By Robert Gottlieb | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/between-checkers-life-and-death-games.html | Between Checkers Life and Death Games | By Alvin Klein | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/business/as-wall-street-groans-a-cable-dynasty-grows.html | As Wall Street Groans A Cable Dynasty Grows | By Geraldine Fabrikant | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/us/role-of-a-gene-in-some-cancer-is-now-doubted.html | Role of a Gene In Some Cancer Is Now Doubted | By Philip J Hilts | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/preparing-the-trendiest-fish-arctic-char.html | Preparing the Trendiest Fish Arctic Char | By Florence Fabricant | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/world/resignations-in-turkey-imperiling-islamic-chief.html | Resignations In Turkey Imperiling Islamic Chief | By Stephen Kinzer | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/friday-night-at-the-mall.html | Friday Night at the Mall | By Stewart Kampel | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/money-in-the-bank.html | Money in the Bank | By Judith Ungar | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/world/us-is-considering-curbs-on-mexicans-tied-to-narcotics.html | US IS CONSIDERING CURBS ON MEXICANS TIED TO NARCOTICS | By Tim Golden | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/sports/honors-for-the-millers-daughter-and-father.html | Honors for the Millers Daughter and Father | By Jere Longman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/twilight-of-a-subscriber.html | Twilight of a Subscriber | By Tim Tomlinson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/opinion/the-other-boris.html | The Other Boris | By William Safire | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/of-towering-concern-the-cellulars-antennas.html | Of Towering Concern The Cellulars Antennas | By Rick Murphy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/retraining-for-a-job-but-what-kind-of-a-job.html | Retraining for a Job But What Kind of a Job | By Barbara Stewart | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/arts/art-and-science-the-yin-and-yang-of-culture.html | Art and Science the Yin and Yang of Culture | By Vicki Goldberg | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/us/spotlight-is-on-but-democrats-enjoy-the-sunshine.html | Spotlight Is On but Democrats Enjoy the Sunshine | By John M Broder | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/magazine/playing-pickup-with-oscar.html | Playing Pickup With Oscar | By Ira Berkow | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/weekinreview/in-peru-a-brilliant-rescue-shines-no-light-on-terror.html | In Peru a Brilliant Rescue Shines No Light on Terror | By Philip Shenon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/style/nancy-young-and-jonathan-cohen.html | Nancy Young and Jonathan Cohen | By Lois Smith Brady | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-27 | https://www.nytimes.com/1997/04/27/travel/q-and-a-723592.html | Q and A | By Janet Piorko | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/exploring-artistic-creativity-and-its-link-to-madness.html | Exploring Artistic Creativity And Its Link to Madness | By Kate Stone Lombardi | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/longi-island-journal.html | LONGI ISLAND JOURNAL | By Diane Ketcham | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/world/nationalists-in-croatia-turn-away-from-west.html | Nationalists In Croatia Turn Away From West | By Chris Hedges | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/weekinreview/for-refugees-last-stop-in-zaire.html | For Refugees Last Stop in Zaire | By James C McKinley Jr | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/rose-bigman-87-winchell-secretary-dies.html | Rose Bigman 87 Winchell Secretary Dies | By Robert Mcg Thomas Jr | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/hall-of-shame-assails-smoking-seen-in-media.html | Hall of Shame Assails Smoking Seen in Media | By Lynne Ames | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/the-sciences-as-a-hands-on-thing.html | The Sciences as a HandsOn Thing | By Carolyn Battista | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/sports/ewing-puts-knicks-in-the-right-position.html | Ewing Puts Knicks In the Right Position | By Harvey Araton | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/weekinreview/sign-here-let-s-pledge-to-postpone-the-apocalypse.html | Sign Here Lets Pledge to Postpone the Apocalypse | By Adam Clymer | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/custodian-of-a-doomed-ship.html | Custodian of a Doomed Ship | By Charlie Leduff | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/realestate/at-t-labs-consolidating-monmouth-operations.html | ATT Labs Consolidating Monmouth Operations | By Rachelle Garbarine | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/books/never-the-twain-shall-meet.html | Never the Twain Shall Meet | By David S Reynolds | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/books/illness-as-seduction.html | Illness as Seduction | By Michael Upchurch | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/li-vine.html | LI Vine | By Howard G Goldberg | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/a-soprano-who-likes-a-good-american-story.html | A Soprano Who Likes a Good American Story | By Leslie Kandell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/new-playground-allows-disabled-to-really-play.html | New Playground Allows Disabled to Really Play | By Lynne Ames | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/indigenous-people-trapped-in-the-midst-of-a-cultural-gulf.html | Indigenous People Trapped In the Midst of a Cultural Gulf | By Helen A Harrison | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/sports/tiger-woods-also-needs-to-apologize-for-distasteful-jokes.html | Tiger Woods Also Needs to Apologize for Distasteful Jokes | By Dave Anderson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/books/wartime-lies.html | Wartime Lies | By Kenneth Harris | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-27 | https://www.nytimes.com/1997/04/27/books/wet-and-nasty.html | Wet and Nasty | By Charles C Mann | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-04-27 | https://www.nytimes.com/1997/04/27/movies/how-to-keep-faith-after-an-idol-proves-to-have-been-a-monster.html | How to Keep Faith After an Idol Proves to Have Been a Monster | By David Hay | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/passion-play-benefited-from-casting-controversy.html | Passion Play Benefited From Casting Controversy | By George James | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/weekinreview/in-nature-vs-nature-nature-may-not-win.html | In Nature vs Nature Nature May Not Win | By Gina Maranto | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/a-quick-and-easy-murder-case-proves-to-be-neither-and-leads-nowhere.html | A QuickandEasy Murder Case Proves to Be Neither and Leads Nowhere | By David Kocieniewski | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/business/partner-benefits-have-a-surprising-lack-of-takers.html | Partner Benefits Have a Surprising Lack of Takers | By Barbara Whitaker | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/tv/touch-of-genius.html | Touch of Genius | By Howard Thompson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/sports/churchill-downs-a-run-for-roses-a-race-for-profits.html | Churchill Downs A Run for Roses A Race for Profits | By Jay Privman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/books/sunset-boulevard.html | Sunset Boulevard | By Arthur Lubow | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-27 | https://www.nytimes.com/1997/04/27/sports/for-knicks-the-only-numbers-that-count-are-20.html | For Knicks the Only Numbers That Count Are 20 | By Clifton Brown | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/arts/devotees-grow-in-numbers-as-they-grow-younger-too.html | Devotees Grow in Numbers as They Grow Younger Too | By James R Oestreich | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/world/zairian-rebel-takes-defiant-stance-on-refugees.html | Zairian Rebel Takes Defiant Stance on Refugees | By Howard W French | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/us/hostages-taken-in-standoff-with-militant-texas-group.html | Hostages Taken in Standoff With Militant Texas Group | by Sam Howe Verhovek | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/business/big-industrial-nations-warn-dollar-rise-must-be-halted.html | Big Industrial Nations Warn Dollar Rise Must Be Halted | By David E Sanger | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/nyregion/grants-for-arts-in-schools-skip-a-few-cultural-giants.html | Grants for Arts in Schools Skip a Few Cultural Giants | By Judith Miller | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/sports/claiborne-farm-raises-another-derby-favorite.html | Claiborne Farm Raises Another Derby Favorite | By Joseph Durso | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/nyregion/battling-for-glory-and-trophies-at-a-student-chess-tournament.html | Battling for Glory and Trophies At a Student Chess Tournament | By Bruce Weber | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-04-28 | https://www.nytimes.com/1997/04/28/world/rescue-s-architect-fujimori-s-shadowy-alter-ego.html | Rescues Architect Fujimoris Shadowy Alter Ego | By Clifford Krauss | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/opinion/fdr-unbound.html | FDR Unbound | By Eleanor Roosevelt Seagraves | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/us/diesel-fuel-dye-required-by-the-irs-poses-a-risk-to-jet-engines-some-experts-say.html | Diesel Fuel Dye Required by the IRS Poses a Risk to Jet Engines Some Experts Say | By Matthew L Wald With Pamela K Browne | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/us/budget-negotiators-step-gingerly-toward-deal.html | Budget Negotiators Step Gingerly Toward Deal | By Richard W Stevenson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/us/stoic-midwestern-town-bails-out-after-flood.html | Stoic Midwestern Town Bails Out After Flood | By Carey Goldberg | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/books/a-surgeon-s-wise-tour-of-the-body-which-it-seems-is-very-wise-itself.html | A Surgeons Wise Tour of the Body Which It Seems Is Very Wise Itself | By Christopher LehmannHaupt | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/sports/o-neill-helps-pettitte-continue-torrid-start.html | ONeill Helps Pettitte Continue Torrid Start | By Jason Diamos | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/business/compaq-plans-to-show-first-home-pc-theater.html | Compaq Plans to Show First Home PC Theater | By Joel Brinkley | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/nyregion/relying-on-substitutes.html | Relying on Substitutes | By Andy Newman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/sports/suddenly-the-devils-possess-real-power.html | Suddenly The Devils Possess Real Power | By Alex Yannis | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/business/strong-growth-in-pc-industry-reports-say.html | Strong Growth in PC Industry Reports Say | By John Markoff | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/world/on-french-campaign-trail-few-support-new-currency.html | On French Campaign Trail Few Support New Currency | By Craig R Whitney | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/theater/freud-strays-into-a-well-furnished-foxes-den-down-south.html | Freud Strays Into a WellFurnished Foxes Den Down South | By Ben Brantley | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/sports/will-overconfidence-get-in-knicks-way.html | Will Overconfidence Get in Knicks Way | By Mike Wise | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/nyregion/archives-of-jewish-history-now-under-one-roof.html | Archives of Jewish History Now Under One Roof | By Richard F Shepard | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/style/chronicle-837857.html | CHRONICLE | By Nadine Brozan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/world/sephardic-jews-see-israeli-indictment-as-more-bias.html | Sephardic Jews See Israeli Indictment as More Bias | By Joel Greenberg | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/business/will-the-future-be-a-technological-paradise-or-just-more-baywatch-reruns.html | Will the future be a technological paradise or just more Baywatch reruns | By Edward Rothstein | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-28 | https://www.nytimes.com/1997/04/28/world/a-bit-of-cloth-a-curious-fire-a-deep-mystique.html | A Bit of Cloth a Curious Fire a Deep Mystique | By Celestine Bohlen | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/arts/dawn-upshaw-s-adventures-with-today-s-songs.html | Dawn Upshaws Adventures With Todays Songs | By Anthony Tommasini | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/business/5-years-after-los-angeles-riots-inner-city-still-cries-out-for-jobs.html | 5 Years After Los Angeles Riots Inner City Still Cries Out for Jobs | By James Sterngold | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/business/companies-go-on-line-to-trim-costs-and-find-ways-to-make-money-too.html | Companies Go on Line To Trim Costs and Find Ways to Make Money Too | By Steve Lohr | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/arts/adventures-of-nellie-bly-investigative-reporter.html | Adventures of Nellie Bly Investigative Reporter | By Walter Goodman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/nyregion/fighting-roadside-litter.html | Fighting Roadside Litter | By Andy Newman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/opinion/a-brutal-epidemic.html | A Brutal Epidemic | By Bob Herbert | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/business/pro-bono-accounts.html | Pro Bono Accounts | By Stuart Elliott | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/business/promoting-books-via-tv-commercials-and-movie-trailers-has-become-affordable.html | Promoting books via TV commercials and movie trailers has become affordable | By Doreen Carvajal | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/nyregion/addition-of-star-scientist-to-faculty-affirms-queens-college-s-belief-in-itself.html | Addition of Star Scientist to Faculty Affirms Queens Colleges Belief in Itself | By Mirta Ojito | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/us/john-gunther-71-lobbied-for-urban-residents.html | John Gunther 71 Lobbied for Urban Residents | By Wolfgang Saxon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/sports/heat-takes-command-of-magic-and-series.html | Heat Takes Command of Magic and Series | By Charlie Nobles | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/business/grace-rothschild-quits-omnipoint.html | Grace Rothschild Quits Omnipoint | By Stuart Elliott | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/sports/yanks-better-be-ready-for-a-visit-by-griffey.html | Yanks Better Be Ready For a Visit by Griffey | By Claire Smith | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/business/titleist-withdraws-advertising-in-dispute-with-sports-illustrated.html | Titleist Withdraws Advertising In Dispute With Sports Illustrated | By Constance L Hays | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/business/award-puffs-up-magazines-profiles-but-not-their-ad-sales.html | Award Puffs Up Magazines Profiles but Not Their Ad Sales | By Constance L Hays | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/nyregion/ceremony-at-grant-s-tomb-notes-gadfly-s-triumph.html | Ceremony at Grants Tomb Notes Gadflys Triumph | By Norimitsu Onishi | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-28 | https://www.nytimes.com/1997/04/28/world/peng-zhen-of-china-95-dies-was-a-leading-hard-liner.html | Peng Zhen of China 95 Dies Was a Leading HardLiner | By Patrick E Tyler | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/sports/talented-teen-ager-one-lap-from-the-top.html | Talented TeenAger One Lap From the Top | By Jere Longman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/sports/charlotte-discovers-rice-can-t-do-it-all.html | Charlotte Discovers Rice Cant Do It All | By Clifton Brown | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/nyregion/robber-dies-in-shooting.html | Robber Dies in Shooting | By Andy Newman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/movies/problem-for-hollywood-degeneres-s-companion.html | Problem for Hollywood DeGeneress Companion | By Bernard Weinraub | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/nyregion/a-new-jersey-township-votes-itself-nonexistent.html | A New Jersey Township Votes Itself Nonexistent | By David W Chen | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/nyregion/in-rape-case-subway-chase-ends-in-arrest.html | In Rape Case Subway Chase Ends in Arrest | By Michael Cooper | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/theater/lively-women-but-very-tired.html | Lively Women but Very Tired | By Ben Brantley | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/opinion/two-vulnerable-front-runners.html | Two Vulnerable FrontRunners | By Steven R Weisman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/business/it-s-a-new-brand-of-e-mail.html | Its a New Brand of EMail | By Laurence Zuckerman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/business/cordiants-chief-says-its-breakup-will-benefit-clients-employees-before.html | Cordiants chief says its breakup will benefit clients and employees before shareholders | By Stuart Elliott | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/business/scholars-debate-internet-s-productivity.html | Scholars Debate Internets Productivity | By Steve Lohr | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/business/people.html | People | By Stuart Elliott | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/business/accounts.html | Accounts | By Stuart Elliott | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/opinion/because-it-is-right.html | Because It Is Right | By Anthony Lewis | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/nyregion/bridge-826707.html | Bridge | By Alan Truscott | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/sports/tracy-leaves-past-and-pack-behind-him.html | Tracy Leaves Past and Pack Behind Him | By Joseph Siano | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/us/state-term-limits-are-transforming-the-legislatures.html | STATE TERM LIMITS ARE TRANSFORMING THE LEGISLATURES | By B Drummond Ayres Jr | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/nyregion/child-welfare-money-sought.html | Child Welfare Money Sought | By Andy Newman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/us/demonstrators-say-a-conference-on-volunteering-is-inadequate.html | Demonstrators Say a Conference on Volunteering Is Inadequate | By Michael Janofsky | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-28 | https://www.nytimes.com/1997/04/28/sports/foreman-looking-for-who-s-next.html | Foreman Looking for Whos Next | By Timothy W Smith | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-04-28 | https://www.nytimes.com/1997/04/28/sports/jordan-amazes-even-bulls-with-55-point-spectacular.html | Jordan Amazes Even Bulls With 55Point Spectacular | By Ira Berkow | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/us/at-volunteerism-rally-leaders-paint-walls-and-a-picture-of-need.html | At Volunteerism Rally Leaders Paint Walls and a Picture of Need | By James Bennet | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/business/rcn-selects-angotti-hedge.html | RCN Selects Angotti Hedge | By Stuart Elliott | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/arts/joey-faye-87-burlesque-comic-and-an-actor.html | Joey Faye 87 Burlesque Comic and an Actor | By Rick Lyman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/nyregion/trying-to-get-mayor-to-shed-veil-of-secrecy.html | Trying to Get Mayor to Shed Veil of Secrecy | By Elizabeth Kolbert | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/sports/everything-is-quiet-on-knockdown-front.html | Everything Is Quiet On Knockdown Front | By Dave Anderson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/business/court-broadens-scrutiny-in-time-libel-case.html | Court Broadens Scrutiny in Time Libel Case | By Iver Peterson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/world/kin-of-peru-guerrillas-held-after-trip-to-leader-s-grave.html | Kin of Peru Guerrillas Held After Trip to Leaders Grave | By Calvin Sims | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/nyregion/ads-seek-to-push-pataki-and-d-amato-into-debate-on-rent.html | Ads Seek to Push Pataki and DAmato Into Debate on Rent | By Adam Nagourney | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/world/canadian-premier-ahead-in-polls-calls-for-general-election.html | Canadian Premier Ahead in Polls Calls for General Election | By Anthony Depalma | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/business/erosion-of-apple-image-extends-to-music-scene.html | Erosion of Apple Image Extends to Music Scene | By Seth Schiesel | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/nyregion/remark-draws-complaints.html | Remark Draws Complaints | By Andy Newman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/arts/russian-s-role-an-enigma-in-the-romanov-tour-mystery.html | Russians Role an Enigma in the Romanov Tour Mystery | By Rick Lyman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/business/bell-partners-next-hurdle-is-credibility-size-of-deal-for-nynex.html | Bell Partners Next Hurdle Is Credibility size of Deal for Nynex | By Mark Landler | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/nyregion/slowing-suburban-sprawl.html | Slowing Suburban Sprawl | By Andy Newman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/opinion/held-hostage.html | Held Hostage | By Thomas L Friedman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/business/digital-pay-tv-in-germany-is-rough-going-for-kirch-group.html | Digital Pay TV In Germany Is Rough Going For Kirch Group | By Edmund L Andrews | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-28 | https://www.nytimes.com/1997/04/28/us/eyes-on-glory-pied-pipers-of-heaven-s-gate.html | Eyes on Glory Pied Pipers of Heavens Gate | By Barry Bearak | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/business/what-computer-quandary-century-s-end-with-creative-clock-2000-can-be-read-1980.html | What computer quandary at centurys end With a creative clock 2000 can be read as 1980 or 72 | By Teresa Riordan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/world/britain-s-new-labor-no-specifics-few-promises.html | Britains New Labor No Specifics Few Promises | By Warren Hoge | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/us/3-r-s-of-2-deaths-romance-race-revenge.html | 3 Rs of 2 Deaths Romance Race Revenge | By Don Terry | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/style/chronicle-837849.html | CHRONICLE | By Nadine Brozan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/world/secrets-and-lines-legacy-of-a-reporter-who-was-a-hanoi-spy.html | Secrets and Lines Legacy of a Reporter Who Was a Hanoi Spy | By Robert D McFadden | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/business/channels-for-surfers-on-the-web.html | Channels For Surfers On the Web | By Laurie J Flynn | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/sports/good-luck-catches-up-with-bad-for-the-mets.html | Good Luck Catches Up With Bad for the Mets | By Buster Olney | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/sports/give-them-a-sacker-not-a-saint.html | Give Them a Sacker Not a Saint | By Mike Freeman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/nyregion/giuliani-says-information-not-withheld.html | Giuliani Says Information Not Withheld | By Lynette Holloway | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/arts/under-a-golden-arch-sincerely-u2.html | Under a Golden Arch Sincerely U2 | By Jon Pareles | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-28 | https://www.nytimes.com/1997/04/28/business/movie-lava-made-of-pixels-and-preservatives.html | Movie Lava Made of Pixels and Preservatives | By Kris Goodfellow | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/science/scientists-report-discovering-missing-mass-component.html | Scientists Report Discovering Missing Mass Component | By John Noble Wilford | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/world/china-policy-politics-rules.html | China Policy Politics Rules | By Steven Erlanger | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/business/cv-reit-to-pay-110-million-for-22-shopping-centers.html | CV REIT TO PAY 110 MILLION FOR 22 SHOPPING CENTERS | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/us/officer-describes-his-arrest-of-a-suspect-in-the-oklahoma-bombing.html | Officer Describes His Arrest of a Suspect in the Oklahoma Bombing | By Jo Thomas | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/arts/celebrating-an-escapee-from-tradition.html | Celebrating an Escapee From Tradition | By Paul Griffiths | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/arts/in-performance-dance-854123.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/nyregion/yale-focusing-resources-on-strongest-of-programs.html | Yale Focusing Resources on Strongest of Programs | By Noah Kotch | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-29 | https://www.nytimes.com/1997/04/29/arts/chess-839469.html | Chess | By Robert Byrne | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/opinion/tobaccos-future.html | Tobaccos Future | By Richard Kluger | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/sports/girardi-picks-the-right-time-for-homer-no-1.html | Girardi Picks the Right Time for Homer No 1 | By Jack Curry | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/us/a-playful-ex-president-lets-loose-in-spotlight.html | A Playful ExPresident Lets Loose in Spotlight | By James Bennet | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/us/supreme-court-rules-against-fusion-tickets-by-minor-parties.html | Supreme Court Rules Against Fusion Tickets by Minor Parties | By Linda Greenhouse | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/nyregion/chief-liaison-to-diplomats-steps-down.html | Chief Liaison To Diplomats Steps Down | By Randy Kennedy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/us/troop-cuts-likely-to-be-main-result-of-major-review.html | TROOP CUTS LIKELY TO BE MAIN RESULT OF MAJOR REVIEW | By Philip Shenon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/arts/improvising-out-from-stasis-and-back.html | Improvising Out From Stasis and Back | By Peter Watrous | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/business/theratech-reacquires-rights-to-drug-patch.html | Theratech Reacquires Rights to Drug Patch | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/sports/rangers-pumped-up-for-the-next-opponent.html | Rangers Pumped Up For the Next Opponent | By Robin Finn | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/business/top-mexican-executive-acquitted-of-fraud.html | Top Mexican Executive Acquitted of Fraud | By Julia Preston | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/business/pizza-hut-announces-major-ad-campaign.html | Pizza Hut Announces Major Ad Campaign | By Glenn Collins | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/sports/watson-hopes-80-hours-is-enough.html | Watson Hopes 80 Hours Is Enough | By Jack Curry | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/books/pynchon-hits-the-road-with-mason-and-dixon.html | Pynchon Hits the Road With Mason And Dixon | By Michiko Kakutani | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/sports/no-wings-or-prayer-for-hornets.html | No Wings Or Prayer For Hornets | By Harvey Araton | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/business/geico-chief-may-be-heir-to-an-legend.html | Geico Chief May Be Heir to an Legend | By David Barboza | | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/business/cke-restaurants-parent-of-carl-s-jr-buying-hardee-s.html | CKE Restaurants Parent of Carls Jr Buying Hardees | By Dana Canedy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/science/experts-see-bias-in-drug-data.html | Experts See Bias In Drug Data | By Lawrence K Altman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-04-29 | https://www.nytimes.com/1997/04/29/nyregion/survey-reaffirms-5th-ave-at-top-of-the-retail-rent-heap.html | Survey Reaffirms 5th Ave at Top of the Retail Rent Heap | By Lisa W Foderaro | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/opinion/the-blathery-gibberish.html | The Blathery Gibberish | By Russell Baker | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/nyregion/plan-brings-tax-break-and-some-quirks.html | Plan Brings Tax Break and Some Quirks | By Kirk Johnson | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/sports/sharp-cat-to-skip-derby-in-favor-of-oaks.html | Sharp Cat to Skip Derby in Favor of Oaks | By Jay Privman | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/sports/reed-s-era-dips-to-best-in-the-majors.html | Reeds ERA Dips to Best in the Majors | By Buster Olney | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/us/lott-now-opposes-change-in-inflation-adjuster.html | Lott Now Opposes Change in Inflation Adjuster | By Richard W Stevenson | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/nyregion/youth-faces-murder-trial-in-beating-at-parade.html | Youth Faces Murder Trial in Beating at Parade | By Michael Cooper | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/nyregion/democrat-s-kind-words-for-giuliani-kindle-a-council-race-in-brooklyn.html | Democrats Kind Words for Giuliani Kindle a Council Race in Brooklyn | By Jonathan P Hicks | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/sports/title-ix-study-equity-is-still-decade-away.html | Title IX Study Equity Is Still Decade Away | By Tarik ElBashir | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/nyregion/region-lags-in-gain-in-personal-income.html | Region Lags in Gain In Personal Income | By Kirk Johnson | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/sports/cone-pettitte-and-the-pretenders.html | Cone Pettitte and the Pretenders | By Claire Smith | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/theater/jekyll-torn-between-2-women-and-yes-2-men.html | Jekyll Torn Between 2 Women and Yes 2 Men | By Ben Brantley | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/world/boeing-and-other-concerns-lobby-congress-for-china.html | Boeing and Other Concerns Lobby Congress for China | By David E Sanger | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/sports/soccer-report.html | SOCCER REPORT | By Alex Yannis | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/nyregion/beach-repair-set-to-resume.html | Beach Repair Set to Resume | By Andy Newman | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/nyregion/employee-stock-plan-could-extend-garment-company-s-life-into-a-second-generation.html | Employee Stock Plan Could Extend Garment Companys Life Into a Second Generation | By Kirk Johnson | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/nyregion/a-fake-gun-and-an-arrest.html | A Fake Gun and an Arrest | By Andy Newman | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/business/echostar-says-news-corp-may-end-their-satellite-deal.html | Echostar Says News Corp May End Their Satellite Deal | By Mark Landler | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |

| 1997-04-29 | https://www.nytimes.com/1997/04/29/sports/even-lemaire-seems-loose-as-devils-enjoy-the-break.html | Even Lemaire Seems Loose As Devils Enjoy the Break | By Alex Yannis | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/science/finding-corpuscle-of-electricity-shaped-knowledge-of-matter.html | Finding Corpuscle of Electricity Shaped Knowledge of Matter | By Malcolm W Browne | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/nyregion/mayor-to-end-50-cent-fare-on-si-ferry.html | Mayor to End 50Cent Fare On SI Ferry | By Lynette Holloway | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/nyregion/landlord-asks-civil-court-in-brooklyn-to-evict-itself.html | Landlord Asks Civil Court In Brooklyn to Evict Itself | By Joseph P Fried | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/sports/knicks-sweep-away-hornets-and-season-of-doubts.html | Knicks Sweep Away Hornets and Season of Doubts | By Mike Wise | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/world/de-klerk-still-works-the-crowds-but-few-listen.html | De Klerk Still Works the Crowds but Few Listen | By Suzanne Daley | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/nyregion/a-political-paint-job.html | A Political Paint Job | By Andy Newman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/science/lights-cameras-music-insects.html | Lights Cameras Music Insects | By Stephen Manes | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/business/radio-station-deals.html | Radio Station Deals | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/nyregion/3-women-accuse-investment-concern-of-sexual-harassment.html | 3 Women Accuse Investment Concern of Sexual Harassment | By Benjamin Weiser | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/us/texas-swaps-a-jailed-militant-for-hostages-in-tense-siege.html | Texas Swaps a Jailed Militant For Hostages in Tense Siege | By Sam Howe Verhovek | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/business/thompson-pulls-out-of-mastercard-field.html | Thompson Pulls Out Of Mastercard Field | By Glenn Collins | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/us/enormous-plume-of-antimatter-alters-view-of-the-milky-way.html | Enormous Plume of Antimatter Alters View of the Milky Way | By Malcolm W Browne | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/us/justices-choose-not-to-rule-on-cigarette-billboard-ban.html | Justices Choose Not to Rule On Cigarette Billboard Ban | By Linda Greenhouse | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/nyregion/police-drug-tests-in-review.html | Police Drug Tests in Review | By Andy Newman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/style/chronicle-854158.html | CHRONICLE | By Nadine Brozan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/opinion/holding-up-the-shareholder.html | Holding Up the Shareholder | By T J Rodgers | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/business/honors.html | Honors | By Glenn Collins | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/nyregion/robert-pierson-episcopal-priest-71-is-dead.html | Robert Pierson Episcopal Priest 71 Is Dead | By Wolfgang Saxon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-29 | https://www.nytimes.com/1997/04/29/style/patterns-842540.html | Patterns | By Constance C R White | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-04-29 | https://www.nytimes.com/1997/04/29/style/chronicle-854166.html | CHRONICLE | By Nadine Brozan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/nyregion/woman-sees-advances-for-the-disabled-imperiled-by-budget-cuts.html | Woman Sees Advances For the Disabled Imperiled by Budget Cuts | By Douglas Martin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/business/butler-manufacturing-to-sell-grain-systems-division.html | BUTLER MANUFACTURING TO SELL GRAIN SYSTEMS DIVISION | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/nyregion/feldman-to-succeed-shanker-teachers-union-officials-say.html | Feldman to Succeed Shanker Teachers Union Officials Say | By Steven Greenhouse | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/business/chic-by-his-sets-offer-of-stock-in-german-subsidiary.html | CHIC BY HIS SETS OFFER OF STOCK IN GERMAN SUBSIDIARY | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/business/boeing-profit-climbs-but-stock-falls.html | Boeing Profit Climbs but Stock Falls | By Adam Bryant | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/business/sega-consolidates-us-accounts.html | Sega Consolidates US Accounts | By Glenn Collins | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/science/q-a-839361.html | QA | By C Claiborne Ray | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/nyregion/new-park-and-ride-lot.html | New ParkandRide Lot | By Andy Newman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/us/diplomacy-and-controversy-share-stage-in-massachusetts-political-turmoil.html | Diplomacy and Controversy Share Stage in Massachusetts Political Turmoil | By John Kifner | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/world/local-italian-vote-buoys-the-hard-line-communists.html | Local Italian Vote Buoys The HardLine Communists | By Celestine Bohlen | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/world/un-says-it-has-evidence-of-killing-of-rwanda-refugees.html | UN Says It Has Evidence of Killing of Rwanda Refugees | By Barbara Crossette | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/nyregion/for-parents-call-to-action-in-peru-fight.html | For Parents Call to Action In Peru Fight | By Clyde Haberman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/arts/in-performance-dance-854093.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/us/court-rejects-special-rules-for-drug-searches.html | Court Rejects Special Rules for Drug Searches | By Linda Greenhouse | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/us/priority-on-safety-is-keeping-more-children-in-foster-care.html | Priority on Safety Is Keeping More Children in Foster Care | By Peter T Kilborn | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/business/pearle-vision-review-names-4-finalists.html | Pearle Vision Review Names 4 Finalists | By Glenn Collins | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/us/agreeing-to-a-trade-was-right-experts-say.html | Agreeing To a Trade Was Right Experts Say | By Michael Wines | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-04-29 | https://www.nytimes.com/1997/04/29/business/bond-prices-gain-a-bit-in-light-trading.html | Bond Prices Gain a Bit in Light Trading | By Robert Hurtado | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/business/accounts.html | Accounts | By Glenn Collins | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/nyregion/regents-agree-to-consider-translated-tests.html | Regents Agree to Consider Translated Tests | By Raymond Hernandez | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/arts/in-performance-dance-854115.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/sports/wolters-likes-idea-of-reunion-in-abl.html | Wolters Likes Idea of Reunion in ABL | By Jack Cavanaugh | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/opinion/the-well-poisoners.html | The Well Poisoners | By A M Rosenthal | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/nyregion/new-officials-take-control-of-li-lab.html | New Officials Take Control Of LI Lab | By John T McQuiston | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/arts/in-performance-classical-music-854140.html | IN PERFORMANCE CLASSICAL MUSIC | By Anthony Tommasini | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/business/daimler-benz-to-exhibit-an-early-stage-internet-car.html | DaimlerBenz to Exhibit An EarlyStage Internet Car | By John Markoff | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/business/cambridge-shopping-centers-says-it-plans-bid-for-rival.html | CAMBRIDGE SHOPPING CENTERS SAYS IT PLANS BID FOR RIVAL | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/business/britain-97-rich-poor-and-a-little-in-between.html | Britain 97 Rich Poor and a Little in Between | By Youssef M Ibrahim | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/style/for-the-rich-a-new-high-end.html | For the Rich a New High End | By AnneMarie Schiro | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/business/america-online-and-tbwa-part-ways.html | America Online and TBWA Part Ways | By Glenn Collins | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/arts/a-quest-for-relief-plop-plop-fizz-fizz-monetarily.html | A Quest for Relief Plop Plop Fizz Fizz Monetarily | By Ralph Blumenthal | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/nyregion/income-ranking-stable.html | Income Ranking Stable | By Andy Newman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/business/coke-campaign-to-challenge-pepsi-s-stuff.html | Coke Campaign to Challenge Pepsis Stuff | By Glenn Collins | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/arts/when-the-gods-fall-they-don-t-fall-far-because-heaven-is-in-the-pit.html | When the Gods Fall They Dont Fall Far Because Heaven Is in the Pit | By James R Oestreich | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/us/presidents-call-for-big-citizenship-not-big-government.html | Presidents Call for Big Citizenship Not Big Government | By James Bennet | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/world/as-a-rebel-s-path-ends-hard-turf-but-soft-hearts.html | As a Rebels Path Ends Hard Turf but Soft Hearts | By Diana Jean Schemo | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-29 | https://www.nytimes.com/1997/04/29/world/zagreb-sends-croat-to-trial-in-the-hague.html | Zagreb Sends Croat to Trial In The Hague | By Chris Hedges | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/theater/looking-back-at-a-rebellious-spirit.html | Looking Back at a Rebellious Spirit | By Peter Marks | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/science/disease-is-new-suspect-in-ancient-extinctions.html | Disease Is New Suspect in Ancient Extinctions | By William K Stevens | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/arts/in-performance-dance-854131.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/world/nonwhites-barely-visible-in-british-vote.html | Nonwhites Barely Visible in British Vote | By Warren Hoge | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/science/consciousness-studies-from-stream-to-flood.html | Consciousness Studies From Stream to Flood | By James Gorman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/style/t-shirt-stand-ins.html | TShirt StandIns | By AnneMarie Schiro | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/sports/who-will-follow-pulpit-s-fast-lead.html | Who Will Follow Pulpits Fast Lead | By Joseph Durso | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/us/a-tug-of-war-over-subpoena-of-documents.html | A Tug of War Over Subpoena Of Documents | By David Stout | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/business/is-it-small-stocks-turn-kicking-2-candidates-tires.html | Is it small stocks turn Kicking 2 candidates tires | By Robert Hurtado | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/sports/cablevision-responds-to-charges-by-a-rival.html | Cablevision Responds To Charges by a Rival | By Richard Sandomir | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/business/paxson-communications-may-bid-for-channel-31.html | Paxson Communications May Bid for Channel 31 | By Geraldine Fabrikant | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/world/envoy-brings-us-message-to-zaire-foes.html | Envoy Brings US Message To Zaire Foes | By Howard W French | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/nyregion/d-amato-hints-at-brokering-rent-law-deal.html | DAmato Hints At Brokering Rent Law Deal | By James Dao | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/business/marvel-proposes-a-merger-with-toy-biz.html | Marvel Proposes a Merger With Toy Biz | By Floyd Norris | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-29 | https://www.nytimes.com/1997/04/29/business/people.html | People | By Glenn Collins | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/nyregion/pataki-opposes-translating-regents-exams.html | Pataki Opposes Translating Regents Exams | By Raymond Hernandez | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/garden/wine-talk-861855.html | Wine Talk | By Frank J Prial | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/garden/a-legend-in-his-own-ad-copy-and-on-seinfeld.html | A Legend in His Own Ad Copy and on Seinfeld | By Karen de Witt | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-04-30 | https://www.nytimes.com/1997/04/30/sports/steinbrenner-s-concerto-enters-the-derby-on-a-roll.html | Steinbrenners Concerto Enters the Derby on a Roll | By Joseph Durso | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/nyregion/for-d-amato-an-imprint-on-the-battle-over-laws-on-rent-regulation.html | For DAmato an Imprint on the Battle Over Laws on Rent Regulation | By Richard PerezPena | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/nyregion/garage-being-built-at-kennedy-airport.html | Garage Being Built At Kennedy Airport | By David W Chen | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/nyregion/and-the-voice-of-the-student-shall-be-heard.html | And the Voice Of the Student Shall Be Heard | By David Gonzalez | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/arts/crime-and-punishment-the-trial-of-eichmann.html | Crime and Punishment The Trial of Eichmann | By Walter Goodman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/world/machetes-axes-and-rebel-guns-refugees-tell-of-attacks-in-zaire.html | Machetes Axes and Rebel Guns Refugees Tell of Attacks in Zaire | By James C McKinley Jr | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/nyregion/5-developers-are-said-to-be-finalists-for-coliseum-project.html | 5 Developers Are Said to Be Finalists for Coliseum Project | By Clifford J Levy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/style/chronicle-864498.html | CHRONICLE | By Nadine Brozan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/nyregion/baby-beaten-as-adults-look-on-police-say.html | Baby Beaten As Adults Look On Police Say | By David M Herszenhorn | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/us/employers-told-to-accommodate-the-mentally-ill.html | EMPLOYERS TOLD TO ACCOMMODATE THE MENTALLY ILL | By Robert Pear | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/business/accounts.html | Accounts | By Dana Canedy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/us/move-to-limit-clinton-s-judicial-choices-fails.html | Move to Limit Clintons Judicial Choices Fails | By Neil A Lewis | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/us/alzheimer-s-team-finds-a-new-genetic-link.html | Alzheimers Team Finds a New Genetic Link | By Lawrence M Fisher | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/nyregion/governor-tries-to-show-advantages-of-borrowing-plan-for-state-pension-system.html | Governor Tries to Show Advantages of Borrowing Plan for State Pension System | By Jennifer Preston | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/sports/steinbrenner-offers-support-for-a-lighter-load-for-gm.html | Steinbrenner Offers Support For a Lighter Load for GM | By Jack Curry | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/nyregion/access-ramps-for-incinerator.html | Access Ramps for Incinerator | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/nyregion/ban-on-cigarette-ads-near-schools-is-proposed.html | Ban on Cigarette Ads Near Schools Is Proposed | By Lynette Holloway | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-04-30 | https://www.nytimes.com/1997/04/30/business/data-showing-little-inflation-lift-bonds.html | Data Showing Little Inflation Lift Bonds | By Robert Hurtado | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/movies/gabriel-figueroa-mateos-90-filmed-mexicos-panoramas.html | Gabriel Figueroa Mateos 90 Filmed Mexicos Panoramas | By Julia Preston | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/garden/metropolitan-diary-859257.html | Metropolitan Diary | By Ron Alexander | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/nyregion/where-every-diner-can-be-a-tv-star-for-a-price.html | Where Every Diner Can Be a TV Star for a Price | By David M Halbfinger | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/business/head-of-oracle-halts-bid-to-buy-apple-computer.html | Head of Oracle Halts Bid to Buy Apple Computer | By John Markoff | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/garden/pizza-stop-on-the-road-to-angkor.html | Pizza Stop on the Road to Angkor | By Marian Burros | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/nyregion/arrest-made-in-burglaries.html | Arrest Made in Burglaries | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/arts/upset-over-commentator.html | Upset Over Commentator | By Lawrie Mifflin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/us/progress-reported-in-white-house-congress-talks-on-budget.html | Progress Reported in White HouseCongress Talks on Budget | By Richard W Stevenson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/nyregion/teacher-left-off-ballot.html | Teacher Left Off Ballot | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/sports/not-so-fast-say-hardaway-and-magic.html | Not So Fast Say Hardaway and Magic | By Selena Roberts | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/garden/chefs-make-converts-to-french-cuisine.html | Chefs Make Converts To French Cuisine | By Joseph Hanania | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/nyregion/long-island-brokerage-firm-disputes-harassment-charges.html | Long Island Brokerage Firm Disputes Harassment Charges | By John T McQuiston | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/us/personal-health-860026.html | Personal Health | By Jane E Brody | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/business/us-office-products-adds-9-companies-for-195-million.html | US OFFICE PRODUCTS ADDS 9 COMPANIES FOR 195 MILLION | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/sports/using-soccer-to-sell-the-swoosh.html | Using Soccer to Sell the Swoosh | By Richard Sandomir | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/nyregion/450-arrested-in-drug-sweep.html | 450 Arrested in Drug Sweep | By Terry Pristin | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/business/ibm-stock-soars-over-wealth-of-good-news.html | IBM Stock Soars Over Wealth of Good News | By Laurence Zuckerman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/opinion/english-comes-first.html | English Comes First | By Stephan F Brumberg | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/sports/mets-get-a-no-fuss-sweep.html | Mets Get A NoFuss Sweep | By Buster Olney | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-30 | https://www.nytimes.com/1997/04/30/business/sears-of-britain-to-sell-its-mail-order-unit.html | Sears of Britain to Sell Its Mail Order Unit | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/arts/30-years-after-his-death-che-guevara-has-new-charisma.html | 30 Years After His Death Che Guevara Has New Charisma | By Doreen Carvajal | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/nyregion/a-harlem-sting-seizes-gunrunning-suspects-and-guns-from-georgia.html | A Harlem Sting Seizes Gunrunning Suspects and Guns From Georgia | By John Sullivan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/us/texas-standoff-continues-next-moves-are-uncertain.html | Texas Standoff Continues Next Moves Are Uncertain | By Sam Howe Verhovek | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/arts/record-sale-scheduled-at-christie-s.html | Record Sale Scheduled At Christies | By Carol Vogel | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/us/it-pays-to-keep-old-maps-circa-1893.html | It Pays to Keep Old Maps Circa 1893 | By William H Honan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/business/gains-in-snacks-and-drinks-lifted-profit-pepsico-says.html | Gains in Snacks and Drinks Lifted Profit Pepsico Says | By Glenn Collins | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/nyregion/mta-likely-to-approve-purchase-of-subway-cars.html | MTA Likely to Approve Purchase of Subway Cars | By Neil MacFarquhar | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/us/sergeant-convicted-of-18-counts-of-raping-female-subordinates.html | Sergeant Convicted of 18 Counts Of Raping Female Subordinates | By Elaine Sciolino | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/theater/high-voltage-voltaire.html | HighVoltage Voltaire | By Ben Brantley | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/us/mike-royko-the-voice-of-the-working-class-dies-at-64.html | Mike Royko the Voice of the Working Class Dies at 64 | By Don Terry | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/nyregion/michael-c-fina-is-moving.html | Michael C Fina Is Moving | By Mervyn Rothstein | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/books/a-clinton-adviser-s-not-always-happy-memories.html | A Clinton Advisers NotAlwaysHappy Memories | By Richard Bernstein | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/sports/round-2-devils-and-rangers-to-rumble.html | Round 2 Devils and Rangers to Rumble | By Joe Lapointe | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/vaccine-protects-two-chimps-from-aids.html | Vaccine Protects Two Chimps From AIDS | By Lawrence K Altman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/nyregion/class-notes.html | Class Notes | By Karen W Arenson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/world/writing-seems-to-be-on-the-wall-but-tory-chief-chooses-to-ignore-it.html | Writing Seems to Be on the Wall But Tory Chief Chooses to Ignore It | By Warren Hoge | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/business/plm-studies-proposal-for-bid-from-equis-financial.html | PLM STUDIES PROPOSAL FOR BID FROM EQUIS FINANCIAL | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/business/airlines-must-grapple-with-hostile-passengers.html | Airlines Must Grapple With Hostile Passengers | By Edwin McDowell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-04-30 | https://www.nytimes.com/1997/04/30/business/hotel-chain-shares-rise-on-vote-to-split.html | Hotel Chain Shares Rise on Vote to Split | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/arts/coming-out-party-the-closet-opens-finally.html | Coming Out Party The Closet Opens Finally | By John J OConnor | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/business/lois-ejl-to-handle-rio-casino-account.html | LoisEJL to Handle Rio Casino Account | By Dana Canedy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/nyregion/new-york-demands-more-taxes-port-authority-if-trade-center-sold-leased.html | New York Demands More Taxes From Port Authority if Trade Center Is Sold or Leased | By Thomas J Lueck | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/world/as-vote-nears-mexican-party-muzzles-foes.html | As Vote Nears Mexican Party Muzzles Foes | By Sam Dillon | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/world/us-envoy-shuttles-between-mobutu-and-rebel-leader.html | US Envoy Shuttles Between Mobutu and Rebel Leader | By Howard W French | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/garden/it-s-showtime-at-le-cirque.html | Its Showtime at Le Cirque | By Molly ONeill | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/business/veeco-instruments-in-86.3-million-stock-deal-for-wyko.html | VEECO INSTRUMENTS IN 863 MILLION STOCK DEAL FOR WYKO | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/business/agouron-pharmaceuticals-to-acquire-drug-researcher.html | AGOURON PHARMACEUTICALS TO ACQUIRE DRUG RESEARCHER | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/business/markets-surge-as-labor-costs-stay-in-check.html | Markets Surge As Labor Costs Stay in Check | By Louis Uchitelle | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/business/people.html | People | By Dana Canedy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/us/clinton-names-3-to-panel-to-examine-the-effects-of-gambling.html | Clinton Names 3 to Panel to Examine the Effects of Gambling | By James Bennet | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/business/3-companies-forge-gene-research-link.html | 3 Companies Forge Gene Research Link | By Philip J Hilts | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/sports/earl-woods-looks-out-for-son.html | Earl Woods Looks Out for Son | By Larry Dorman | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/business/laidlaw-plans-to-sell-jtm-industries-to-lafarge.html | LAIDLAW PLANS TO SELL JTM INDUSTRIES TO LAFARGE | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/business/freeport-still-skeptical-on-indonesia-gold.html | Freeport Still Skeptical on Indonesia Gold | By Allen R Myerson | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/style/chronicle-860557.html | CHRONICLE | By Nadine Brozan | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/nyregion/provincetown-playhouse-being-restored-by-nyu.html | Provincetown Playhouse Being Restored by NYU | By Mervyn Rothstein | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| 1997-04-30 | https://www.nytimes.com/1997/04/30/sports/sonics-fall-in-familiar-2-1-hole.html | Sonics Fall In Familiar 21 Hole | By Tom Friend | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-04-30 | https://www.nytimes.com/1997/04/30/opinion/the-comeback-cad.html | The Comeback Cad | By Maureen Dowd | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/business/daewoo-gets-40-stake-in-kazakstan-company.html | Daewoo Gets 40 Stake In Kazakstan Company | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/business/bbdo-west-agency-wins-grandy-award.html | BBDO West Agency Wins Grandy Award | By Dana Canedy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/world/sarajevo-orphans-return-to-a-bleak-future.html | Sarajevo Orphans Return to a Bleak Future | By Alan Cowell | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/opinion/europe-falls-for-fool-s-gold.html | Europe Falls For Fools Gold | By Jacob Heilbrunn | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/arts/after-the-hype-the-numbers.html | After the Hype the Numbers | By Bill Carter | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/business/markets-rally-as-data-ease-inflation-fears.html | Markets Rally as Data Ease Inflation Fears | By David Barboza | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/business/itt-corp-ittn.html | ITT CORP ITTN | By Dow Jones | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/nyregion/giuliani-plans-to-reduce-copter-flights.html | Giuliani Plans To Reduce Copter Flights | By Clifford J Levy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/business/all-of-a-sudden-the-new-fund-money-is-going-international.html | All of a Sudden The New Fund Money Is Going International | By Edward Wyatt | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/us/a-look-at-douches-safety.html | A Look at Douches Safety | By Warren E Leary | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/us/for-first-time-woman-says-mcveigh-told-of-bomb-plan.html | For First Time Woman Says McVeigh Told of Bomb Plan | By Jo Thomas | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/arts/ann-petry-88-first-to-write-a-literary-portrait-of-harlem.html | Ann Petry 88 First to Write A Literary Portrait of Harlem | By Robert Mcg Thomas Jr | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/sports/jordan-makes-it-balanced.html | Jordan Makes It Balanced | By Ira Berkow | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/business/main-character-ellen-comes-some-companies-see-opportunity-others-steer-clear.html | As the main character in Ellen comes out some companies see an opportunity others steer clear | By Dana Canedy | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/garden/food-notes-859451.html | Food Notes | By Florence Fabricant | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/world/sale-of-brazil-s-state-mining-company-is-delayed.html | Sale of Brazils State Mining Company Is Delayed | By Diana Jean Schemo | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/arts/of-wisdom-and-a-new-taste-for-gingerbread.html | Of Wisdom and a New Taste for Gingerbread | By Herbert Muschamp | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-04-30 | https://www.nytimes.com/1997/04/30/nyregion/whitman-tries-to-build-on-93-don-t-listen-democrats-say.html | Whitman Tries to Build on 93 Dont Listen Democrats Say | By Brett Pulley | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/nyregion/girl-16-slain-in-school-and-a-classmate-is-arrested.html | Girl 16 Slain in School and a Classmate Is Arrested | By Melody Petersen | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/opinion/sensing-the-undernews.html | Sensing The Undernews | By William Safire | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/nyregion/videos-replacing-workers.html | Videos Replacing Workers | By Terry Pristin | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/us/committee-and-administration-press-dispute-on-documents.html | Committee and Administration Press Dispute on Documents | By David E Rosenbaum | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/us/some-doctors-call-talk-too-cheap.html | Some Doctors Call Talk Too Cheap | By Susan Gilbert | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/world/trying-to-revive-a-canal-that-is-out-of-the-loop.html | Trying to Revive a Canal That Is Out of the Loop | By Douglas Jehl | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/business/business-class-battle-among-airlines-for-trans-atlantic-passengers-continues.html | The businessclass battle among airlines for transAtlantic passengers continues to heat up | By Edwin McDowell | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/nyregion/man-shot-in-pool-hall.html | Man Shot in Pool Hall | By Terry Pristin | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/nyregion/a-reward-is-offered-in-crash.html | A Reward Is Offered In Crash | By Tony Marcano | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/sports/yanks-not-champions-at-box-office-in-bronx.html | Yanks Not Champions At Box Office in Bronx | By Murray Chass | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/world/china-wary-on-mood-of-congress-balks-at-opening-markets.html | China Wary on Mood of Congress Balks at Opening Markets | By David E Sanger | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/garden/the-drink-that-makes-the-derby-run.html | The Drink That Makes the Derby Run | By William Grimes | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/business/honors.html | Honors | By Dana Canedy | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/garden/a-pan-american-highway-of-food-on-avenida-bergenline.html | A PanAmerican Highway of Food on Avenida Bergenline | By Elaine Louie | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/world/us-decides-time-is-ripe-to-elbow-mobutu-aside.html | US Decides Time Is Ripe to Elbow Mobutu Aside | By Steven Erlanger | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/garden/behind-the-scenes-of-the-opening-day-lunch.html | Behind the Scenes of the OpeningDay Lunch | By Florence Fabricant | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/business/bondholders-propose-365-million-investment-in-bankrupt-marvel.html | Bondholders Propose 365 Million Investment in Bankrupt Marvel | By Floyd Norris | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/us/delegates-hope-to-prolong-the-volunteer-spirit.html | Delegates Hope to Prolong the Volunteer Spirit | By Michael Janofsky | TX 4-477-784 | 1997-05-27 TX 6-681-620 | 2009-08-06 |

| 1997-04-30 | https://www.nytimes.com/1997/04/30/arts/the-pop-life-862703.html | The Pop Life | By Neil Strauss | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/arts/saturday-night-disaster.html | Saturday Night Disaster | By Bill Carter | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/sports/knicks-wait-for-heat-and-a-rivalry-s-passion.html | Knicks Wait for Heat and a Rivalrys Passion | By Mike Wise | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-04-30 | https://www.nytimes.com/1997/04/30/sports/yankees-done-in-by-bullpen-bungling.html | Yankees Done In By Bullpen Bungling | By Jack Curry | TX 4-477-784 | 1997-05-27 | TX 6-681-620 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/world/terrorism-s-worldwide-toll-was-high-in-1996-us-report-says.html | Terrorisms Worldwide Toll Was High in 1996 US Report Says | By Tim Weiner | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/business/anheuser-kirin-venture.html | AnheuserKirin Venture | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/garden/garden-q-a.html | Garden QA | By Dora Galitzki | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/us/almost-moribund-itself-a-courtesy-pause-for-death.html | Almost Moribund Itself a Courtesy Pause for Death | By Rick Bragg | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/us/a-lab-breeds-a-mighty-mouse-with-a-variety-of-implications.html | A Lab Breeds a Mighty Mouse With a Variety of Implications | By Denise Grady | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/style/chronicle-882798.html | CHRONICLE | By Elaine Louie | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/world/un-health-official-opposed-by-us-won-t-seek-re-election.html | UN Health Official Opposed by US Wont Seek Reelection | By Barbara Crossette | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/world/in-lush-tropics-a-flowering-of-murderous-gangs.html | In Lush Tropics a Flowering of Murderous Gangs | By Seth Mydans | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/business/miscellany.html | Miscellany | By Adam Bryant | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/nyregion/man-charged-in-63-killing-that-ex-prostitute-couldn-t-forget.html | Man Charged in 63 Killing That ExProstitute Couldnt Forget | By David M Herszenhorn | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/business/fidelity-names-three-officers-to-rejuvenate-mutual-funds.html | Fidelity Names Three Officers To Rejuvenate Mutual Funds | By Edward Wyatt | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/books/captain-marvel-the-dodgers-and-a-catbird-seat.html | Captain Marvel the Dodgers and a Catbird Seat | By Christopher LehmannHaupt | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/sports/sonics-sputtering-again-in-round-1.html | Sonics Sputtering Again In Round 1 | By Tom Friend | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/garden/fighting-africa-s-enemy-within.html | Fighting Africas Enemy Within | By Zia Jaffrey | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/world/mexico-shakes-up-anti-drug-force.html | MEXICO SHAKES UP ANTIDRUG FORCE | By Sam Dillon | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/nyregion/man-vs-machine-a-rematch.html | Man vs Machine A Rematch | By Bruce Weber | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-01 | https://www.nytimes.com/1997/05/01/business/long-lines-outside-the-best-colleges-are-likely-to-get-longer.html | Long lines outside the best colleges are likely to get longer | By Peter Passell | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/us/pentagon-to-name-adviser-on-gulf-illnesses.html | Pentagon to Name Adviser on Gulf Illnesses | By Philip Shenon | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/us/vigorous-economy-expected-to-ease-deficit-in-budget.html | VIGOROUS ECONOMY EXPECTED TO EASE DEFICIT IN BUDGET | By Richard W Stevenson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/style/chronicle-882780.html | CHRONICLE | By Elaine Louie | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/business/judge-throws-out-verdict-on-keyboard-stress-injuries.html | Judge Throws Out Verdict On Keyboard Stress Injuries | By Steve Lohr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/nyregion/manufacturer-is-told-to-pay.html | Manufacturer Is Told to Pay | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/business/goldman-says-it-will-buy-asset-adviser.html | Goldman Says It Will Buy Asset Adviser | By Kenneth N Gilpin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/garden/stanford-white-runs-away-and-joins-the-circus.html | Stanford White Runs Away and Joins the Circus | By Suzannah Lessard | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/us/leapin-evolution-is-found-in-lizards.html | Leapin Evolution Is Found in Lizards | By Nicholas Wade | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/us/an-economy-confounding-the-experts.html | An Economy Confounding The Experts | By Robert D Hershey Jr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/business/whx-amends-offer-to-include-all-shares-of-dynamics.html | WHX AMENDS OFFER TO INCLUDE ALL SHARES OF DYNAMICS | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/sports/bulls-prevail-but-bullets-go-out-fighting.html | Bulls Prevail but Bullets Go Out Fighting | By Selena Roberts | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/nyregion/woman-sentenced-to-life-for-ax-killing-of-husband.html | Woman Sentenced to Life For Ax Killing of Husband | By Joseph Berger | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/world/clinton-and-gingrich-view-hong-kong-as-test-for-china.html | Clinton and Gingrich View Hong Kong as Test for China | By Steven Erlanger | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/us/media-more-likely-to-show-women-talking-about-romance-than-at-a-job-study-says.html | Media More Likely to Show Women Talking About Romance Than at a Job Study Says | By Dinitia Smith | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/business/government-securities-prices-move-higher.html | Government Securities Prices Move Higher | By Robert Hurtado | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/us/celebrations-as-a-tv-lesbian-goes-prime-time.html | Celebrations as a TV Lesbian Goes Prime Time | By Lawrence Van Gelder | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-01 | https://www.nytimes.com/1997/05/01/us/study-bolsters-idea-that-exercise-cuts-breast-cancer-risk.html | Study Bolsters Idea That Exercise Cuts Breast Cancer Risk | By Gina Kolata | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/opinion/a-saudi-iranian-schmooze.html | A Saudi Iranian Schmooze | By Thomas L Friedman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/world/official-killed-in-chechnya-as-fighting-flares-anew.html | Official Killed In Chechnya As Fighting Flares Anew | By Michael Specter | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/nyregion/impostor-still-hard-to-tackle.html | Impostor Still Hard to Tackle | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/nyregion/police-say-youth-robbed-and-killed-his-grandmother.html | Police Say Youth Robbed and Killed His Grandmother | By Michael Cooper | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/nyregion/jury-clears-man-70-of-abuse-charges.html | Jury Clears Man 70 of Abuse Charges | By Norimitsu Onishi | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/business/us-is-is-investigating-bids-for-cellular-phone-licenses.html | US Is Investigating Bids For Cellular Phone Licenses | By John M Broder | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/us/prosecution-witness-says-she-defended-mcveigh-out-of-fear.html | Prosecution Witness Says She Defended McVeigh Out of Fear | By Jo Thomas | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/nyregion/judge-imposes-fines-over-lead-paint-removal.html | Judge Imposes Fines Over Lead Paint Removal | By Lynette Holloway | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/business/3-agencies-get-foreign-accounts.html | 3 Agencies Get Foreign Accounts | By Adam Bryant | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/business/united-dominion-to-sell-its-buildings-division-to-ltv.html | UNITED DOMINION TO SELL ITS BUILDINGS DIVISION TO LTV | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/sports/emotions-run-high-for-devils-daneyko.html | Emotions Run High For Devils Daneyko | By Alex Yannis | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/business/delta-s-new-agency-aims-take-airline-beyond-its-usual-bounds-but-not-too-far.html | Deltas new agency aims to take the airline beyond its usual bounds but not too far beyond | By Adam Bryant | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/business/a-new-generation-of-treatments-for-cancer-will-soon-reach-market.html | A New Generation of Treatments For Cancer Will Soon Reach Market | By Lawrence M Fisher | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/business/teledesic-faces-challenges-on-satellite-plan.html | Teledesic Faces Challenges on Satellite Plan | By Seth Schiesel | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/nyregion/rate-of-expansion-slackens-in-region.html | Rate of Expansion Slackens in Region | By Kirk Johnson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/opinion/peace-love-and-profits.html | Peace Love and Profits | By Christopher Buckley | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/sports/the-only-real-rivalry-resumes.html | The Only Real Rivalry Resumes | By Dave Anderson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-05-01 | https://www.nytimes.com/1997/05/01/us/after-impasse-senate-confirms-clinton-s-choice-for-labor-post.html | After Impasse Senate Confirms Clintons Choice for Labor Post | By Jerry Gray | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/world/zaires-president-and-rebel-agree-to-shipboard-meeting.html | Zaires President and Rebel Agree to Shipboard Meeting | By Howard W French | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/theater/13-going-on-14-not-40-imagine-that.html | 13 Going on 14 Not 40 Imagine That | By Peter Marks | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/business/dow-advances-by-46.96-to-top-7000-again.html | Dow Advances by 4696 to Top 7000 Again | By David Barboza | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/theater/lustful-ludicrous-lovable.html | Lustful Ludicrous Lovable | By Peter Marks | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/nyregion/bridge-869643.html | Bridge | By Alan Truscott | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/garden/at-kips-bay-ideas-for-the-borrowing.html | At Kips Bay Ideas for the Borrowing | By Patricia Leigh Brown | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/us/leader-of-armed-group-breaks-off-talks-on-settling-standoff-in-west-texas.html | Leader of Armed Group Breaks Off Talks on Settling Standoff in West Texas | By Sam Howe Verhovek | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/garden/off-to-camp-without-wrecking-the-budget.html | Off to Camp Without Wrecking the Budget | By Karen Baar | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/business/barney-s-case-wait-see-wait-some-more.html | Barneys Case Wait See Wait Some More | By Jennifer Steinhauer | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/sports/richter-is-eager-to-stop-in-new-jersey.html | Richter Is Eager to Stop in New Jersey | By Joe Lapointe | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/nyregion/plan-to-lower-power-bills.html | Plan to Lower Power Bills | By Terry Pristin | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/opinion/from-the-ground-up.html | From the Ground Up | By Stanley B Greenberg | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/business/accounts.html | Accounts | By Adam Bryant | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/sports/lukas-gets-in-under-the-wire-with-a-horse-for-the-derby.html | Lukas Gets In Under the Wire With a Horse For the Derby | By Joseph Durso | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/business/auto-researcher-bought-by-k-iii.html | Auto Researcher Bought by KIII | By Dow Jones | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/us/partisan-poker-game-snags-disaster-relief-bill-in-senate.html | Partisan Poker Game Snags Disaster Relief Bill in Senate | By Adam Clymer | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/sports/knicks-latest-celebrity-ends-silent-treatment.html | Knicks Latest Celebrity Ends Silent Treatment | By Mike Wise | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/world/despairing-refugees-start-to-stream-home-to-rwanda-with-a-new-set-of-fears.html | Despairing Refugees Start to Stream Home to Rwanda With a New Set of Fears | By James C McKinley Jr | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |

| 1997-05-01 | https://www.nytimes.com/1997/05/01/sports/familiar-victim-lets-torre-have-a-grand-time.html | Familiar Victim Lets Torre Have A Grand Time | By Murray Chass | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/garden/a-flower-reopens-in-the-bronx.html | A Flower Reopens in the Bronx | By Herbert Muschamp | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/nyregion/saying-no-to-young-smokers.html | Saying No to Young Smokers | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/us/for-chelsea-clinton-it-s-stanford.html | For Chelsea Clinton Its Stanford | By David Stout | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/nyregion/from-the-battery-to-the-bronx-new-york-seeks-corporate-sponsors.html | From the Battery to the Bronx New York Seeks Corporate Sponsors | By David M Halbfinger | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/business/rand-mcnally-studies-sale.html | Rand McNally Studies Sale | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/nyregion/mayor-expects-record-surplus-for-fiscal-year.html | Mayor Expects Record Surplus For Fiscal Year | By Clifford J Levy | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/world/blair-or-major-britain-is-choosing-today.html | Blair or Major Britain Is Choosing Today | By Warren Hoge | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/us/reno-steadfast-in-her-refusal-to-name-independent-counsel.html | Reno Steadfast in Her Refusal To Name Independent Counsel | By David Johnston | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/business/people.html | People | By Adam Bryant | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/arts/elliott-merrick-91-wrote-stories-set-in-labrador.html | Elliott Merrick 91 Wrote Stories Set in Labrador | By Wolfgang Saxon | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/us/a-shift-to-rigorous-tradition-gains-influence-in-judaism.html | A Shift to Rigorous Tradition Gains Influence in Judaism | By Gustav Niebuhr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/arts/struggling-to-carry-on-the-graham-tradition.html | Struggling To Carry On The Graham Tradition | By Jennifer Dunning | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/arts/mirella-freni-and-the-italian-tradition.html | Mirella Freni and the Italian Tradition | By Anthony Tommasini | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/sports/baerga-springs-to-life-for-mets.html | Baerga Springs To Life For Mets | By Buster Olney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/business/us-europe-pact-on-meat-inspection-rules.html | USEurope Pact on Meat Inspection Rules | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/world/lord-taylor-of-gosforth-is-dead-chief-english-appeals-judge-66.html | Lord Taylor of Gosforth Is Dead Chief English Appeals Judge 66 | By Eric Pace | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/arts/irma-wilkinson-91-collector-and-donor-of-islamic-artworks.html | Irma Wilkinson 91 Collector and Donor Of Islamic Artworks | By Wolfgang Saxon | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/movies/stalin-mon-amour-ideological-love.html | Stalin Mon Amour Ideological Love | By Janet Maslin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-05-01 | https://www.nytimes.com/1997/05/01/nyregion/audits-indicate-misuse-of-funds-by-aid-agency-in-harlem.html | Audits Indicate Misuse of Funds By Aid Agency In Harlem | By Matthew Purdy | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/nyregion/pataki-supports-rent-protection-for-middle-income-tenants.html | Pataki Supports Rent Protection for MiddleIncome Tenants | By James Dao | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/world/russia-is-true-to-west-in-its-fashion.html | Russia Is True to West in Its Fashion | By Michael R Gordon | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/nyregion/motive-a-puzzle-in-a-high-school-murder.html | Motive a Puzzle in a High School Murder | By Barry Bearak | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/business/prodigy-in-china.html | Prodigy in China | By Dow Jones | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/nyregion/student-is-shot-outside-school-in-manhattan.html | Student Is Shot Outside School In Manhattan | By Tony Marcano | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/nyregion/andrews-chided-on-absences.html | Andrews Chided on Absences | By Terry Pristin | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/us/chief-justice-of-illinois-faces-censure-in-misconduct-case.html | Chief Justice of Illinois Faces Censure in Misconduct Case | By Dirk Johnson | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/arts/rude-awakenings-from-60-s-dreams.html | Rude Awakenings From 60s Dreams | By Edward Rothstein | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/business/good-profits-spur-stocks-but-aid-case-for-rate-rise.html | Good Profits Spur Stocks But Aid Case For Rate Rise | By Jonathan Fuerbringer | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/on/for-new-media-an-old-time-forum.html | For New Media an OldTime Forum | By David W Chen | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/garden/green-and-mostly-real.html | Green and Mostly Real | By Anne Raver | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/nyregion/many-stores-found-to-sell-cigarettes-to-minors.html | Many Stores Found to Sell Cigarettes to Minors | By David W Chen | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/us/house-passes-bill-to-encourage-adoption-of-abused-children.html | House Passes Bill to Encourage Adoption of Abused Children | By Robert Pear | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/world/jordan-to-let-terror-suspect-held-in-us-into-kingdom.html | Jordan to Let Terror Suspect Held in US Into Kingdom | By Neil MacFarquhar | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/business/outside-magazine-wins-reporting-award.html | Outside Magazine Wins Reporting Award | By Constance L Hays | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/sports/stevens-rides-his-way-into-the-hall-of-fame.html | Stevens Rides His Way Into the Hall of Fame | By Jay Privman | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/business/computer-associates-presents-dilbert.html | Computer Associates Presents Dilbert | By Adam Bryant | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/sports/bowe-retires-from-ring-at-29.html | Bowe Retires From Ring at 29 | By Richard Sandomir | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |

| 1997-05-01 | https://www.nytimes.com/1997/05/01/arts/matters-of-life-death-and-prevarication.html | Matters of Life Death and Prevarication | By Neil Strauss | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-05-01 | https://www.nytimes.com/1997/05/01/nyregion/law-firm-on-the-move.html | Law Firm on the Move | By Mervyn Rothstein | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/sports/isringhausen-awaiting-test-results-is-one-of-team-s-pitching-questions.html | Isringhausen Awaiting Test Results Is One of Teams Pitching Questions | By Buster Olney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/nyregion/q-how-many-women-have-won-the-top-math-contest.html | Q How Many Women Have Won the Top Math Contest | By Karen W Arenson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/sports/makoto-namba-46-top-sailor-led-japans-americas-s-cup-bid.html | Makoto Namba 46 Top Sailor Led Japans Americas Cup Bid | By Barbara Lloyd | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/arts/something-brahmsy-please.html | Something Brahmsy Please | By Paul Griffiths | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/nyregion/after-slayings-anger-goes-on-display.html | After Slayings Anger Goes On Display | By Evelyn Nieves | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/garden/a-natural-for-new-york-a-skyscraper-museum.html | A Natural for New York A Skyscraper Museum | By Julie V Iovine | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/garden/when-money-counts.html | When Money Counts | By Marianne Rohrlich | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/us/peter-coleman-77-governor-of-american-samoa.html | Peter Coleman 77 Governor of American Samoa | By Eric Pace | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/nyregion/man-arrested-in-lodi-slaying.html | Man Arrested in Lodi Slaying | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/nyregion/giuliani-chooses-democrat-to-run-with-him.html | Giuliani Chooses Democrat to Run With Him | By Adam Nagourney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/business/16-black-employees-sue-united-parcel-service.html | 16 Black Employees Sue United Parcel Service | By Christopher Drew | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/world/gerry-adams-expected-to-win-commons-seat.html | Gerry Adams Expected to Win Commons Seat | By James F Clarity | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-01 | https://www.nytimes.com/1997/05/01/opinion/harnisch-s-perfect-pitch.html | Harnischs Perfect Pitch | By Frank Rich | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/world/belarus-fines-soros-foundation-3-million-in-apparent-crackdown.html | Belarus Fines Soros Foundation 3 Million in Apparent Crackdown | By Judith Miller | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/business/an-operating-chief-to-calm-the-ferment-at-fidelity.html | An Operating Chief to Calm The Ferment At Fidelity | By Edward Wyatt | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/world/hussein-s-refuge-offer-risky-strategy.html | Husseins Refuge Offer Risky Strategy | By Douglas Jehl | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/movies/girls-becoming-women-in-a-man-s-world.html | Girls Becoming Women in a Mans World | By Stephen Holden | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-02 | https://www.nytimes.com/1997/05/02/us/parents-deny-role-in-beauty-queen-s-slaying.html | Parents Deny Role in Beauty Queens Slaying | By James Brooke | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/nyregion/us-energy-chief-removes-manager-for-brookhaven.html | US ENERGY CHIEF REMOVES MANAGER FOR BROOKHAVEN | By Dan Barry | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/us/a-booming-economy-made-it-all-much-easier.html | A Booming Economy Made It All Much Easier | By David E Sanger | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/arts/art-in-review-900214.html | Art in Review | By Grace Glueck | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/us/panel-seeks-inquiry-on-fund-raising-event.html | Panel Seeks Inquiry on FundRaising Event | By Don van Natta Jr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/books/seeing-double-new-literary-optics.html | Seeing Double New Literary Optics | By Richard Bernstein | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/on/the-city-that-never-shuts-up.html | The City That Never Shuts Up | By Clyde Haberman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/business/eddie-bauer-splits-with-black-rocket.html | Eddie Bauer Splits With Black Rocket | By Robyn Meredith | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/style/chronicle-901199.html | CHRONICLE | By Nadine Brozan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/arts/art-in-review-900184.html | Art in Review | By Roberta Smith | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/business/only-real-surprise-on-ellen-was-lineup-of-advertisers.html | Only Real Surprise on Ellen Was Lineup of Advertisers | By Courtney Kane | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/us/backlog-in-naturalization-process-is-worsening-agency-says.html | Backlog in Naturalization Process Is Worsening Agency Says | By Eric Schmitt | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/world/zaire-refugees-bear-signs-of-rebel-atrocities.html | Zaire Refugees Bear Signs of Rebel Atrocities | By James C McKinley Jr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/us/clinton-to-go-outside-aviation-circles-for-new-faa-chief.html | Clinton to Go Outside Aviation Circles for New FAA Chief | By Matthew L Wald | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/nyregion/cocaine-price-soars-and-officials-seek-answers.html | Cocaine Price Soars and Officials Seek Answers | By Christopher S Wren | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/nyregion/supporting-insurance-plan.html | Supporting Insurance Plan | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/nyregion/the-other-cradle-of-aviation-unveils-a-museum.html | The Other Cradle of Aviation Unveils a Museum | By Bruce Lambert | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/nyregion/developer-is-trying-to-meet-strong-demand-for-large-apartments.html | Developer Is Trying to Meet Strong Demand for Large Apartments | By Rachelle Garbarine | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/nyregion/airplane-incidents-climbing-sharply-in-new-york-area.html | Airplane Incidents Climbing Sharply In New York Area | By Matthew L Wald | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-05-02 | https://www.nytimes.com/1997/05/02/nyregion/inmates-injure-15-guards-at-prison-in-newark.html | Inmates Injure 15 Guards At Prison In Newark | By Abby Goodnough | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/us/before-his-armed-standoff-texan-waged-war-on-neighbors-in-court.html | Before His Armed Standoff Texan Waged War on Neighbors in Court | By Sam Howe Verhovek | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/movies/it-s-a-mod-mod-mod-mod-world.html | Its a Mod Mod Mod Mod World | By Janet Maslin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/nyregion/federal-official-goes-to-jail.html | Federal Official Goes to Jail | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/movies/good-guys-like-kangaroos-and-bad-guys-don-t-ask.html | Good Guys Like Kangaroos And Bad Guys Dont Ask | By Lawrence Van Gelder | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/arts/us-modernism-the-domestication-of-parisian-beasts.html | US Modernism The Domestication Of Parisian Beasts | By Holland Cotter | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/sports/isringhausen-s-condition-believed-to-be-tuberculosis.html | Isringhausens Condition Believed to Be Tuberculosis | By Buster Olney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/sports/messier-brushes-aside-all-issues-but-the-cup.html | Messier Brushes Aside All Issues but the Cup | By Robin Finn | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/arts/for-children.html | For Children | By Laurel Graeber | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/arts/internet-art-turning-a-web-into-a-maze.html | Internet Art Turning a Web Into a Maze | By Michael Kimmelman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/arts/art-in-review-900150.html | Art in Review | By Michael Kimmelman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/nyregion/new-york-charges-hirschfeld-with-evasion-of-income-taxes.html | New York Charges Hirschfeld With Evasion of Income Taxes | By John Sullivan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/us/fda-taking-cautious-path-in-its-regulation-of-tobacco.html | FDA Taking Cautious Path In Its Regulation of Tobacco | By Sheryl Gay Stolberg | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/us/democrats-in-congress-fume-over-clinton-budget-process.html | Democrats in Congress Fume Over Clinton Budget Process | By Adam Clymer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/sports/like-it-or-not-devils-are-tagged-favorites.html | Like It or Not Devils Are Tagged Favorites | By Alex Yannis | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/arts/bo-widerberg-66-director-of-elvira-madigan-is-dead.html | Bo Widerberg 66 Director Of Elvira Madigan Is Dead | By Lawrence Van Gelder | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/arts/art-in-review-900176.html | Art in Review | By | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/arts/the-gods-are-in-the-details-of-objects-spanning-3000-years.html | The Gods Are in the Details Of Objects Spanning 3000 Years | By Roberta Smith | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-05-02 | https://www.nytimes.com/1997/05/02/world/the-new-face-at-no-10-anthony-charles-lynton-blair.html | The New Face at No 10 Anthony Charles Lynton Blair | By Warren Hoge | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/arts/sophia-mumford-97-editor-and-wife-of-the-social-historian.html | Sophia Mumford 97 Editor And Wife of the Social Historian | By Wolfgang Saxon | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/business/treasuries-rally-for-4th-straight-day.html | Treasuries Rally for 4th Straight Day | By Robert Hurtado | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/business/red-lobster-usa-sets-account-review.html | Red Lobster USA Sets Account Review | By Robyn Meredith | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/business/ing-is-negotiating-to-buy-remainder-of-dillon-read.html | ING Is Negotiating to Buy Remainder of Dillon Read | By Charles V Bagli | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/us/negotiators-move-to-rein-in-medicare-medicaid-and-social-security.html | Negotiators Move to Rein In Medicare Medicaid and Social Security | By Robert Pear | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/theater/on-stage-and-off.html | On Stage and Off | By William Grimes | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/world/britons-back-labor-party-conservatives-are-routed-after-18-years-of-control.html | BRITONS BACK LABOR PARTY CONSERVATIVES ARE ROUTED AFTER 18 YEARS OF CONTROL | By Warren Hoge | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/nyregion/zagat-survey-puts-new-york-on-a-disk.html | Zagat Survey Puts New York on a Disk | By David M Halbfinger | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/arts/art-in-review-900206.html | Art in Review | By Grace Glueck | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/world/arafat-is-reported-set-to-resume-talks-with-israel.html | Arafat Is Reported Set to Resume Talks With Israel | By Serge Schmemann | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/movies/oh-you-think-you-re-so-smart-don-t-you.html | Oh You Think Youre So Smart Dont You | By Stephen Holden | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/movies/a-western-gone-cynical.html | A Western Gone Cynical | By Stephen Holden | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/us/bill-financing-house-panels-passes-as-gop-rebels-gain.html | Bill Financing House Panels Passes as GOP Rebels Gain | By Eric Schmitt | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/business/egghead-to-buy-surplus-software-for-25.9-million.html | EGGHEAD TO BUY SURPLUS SOFTWARE FOR 259 MILLION | By Dow Jones | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/sports/a-device-to-stay-alert-will-the-smell-sell.html | A Device to Stay Alert Will the Smell Sell | By Julie Edelson Halpert | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/nyregion/parents-wait-hours-and-days-for-places-at-local-schools.html | Parents Wait Hours and Days For Places at Local Schools | By Jacques Steinberg | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/sports/no-illusion-hardaway-and-magic-dazzle-again.html | No Illusion Hardaway and Magic Dazzle Again | By Clifton Brown | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-05-02 | https://www.nytimes.com/1997/05/02/business/general-motors-gambles-die-strategy-reinvigorate-oldsmobile-marque.html | General Motors gambles on a doordie strategy to reinvigorate the Oldsmobile marque | By Robyn Meredith | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/nyregion/lease-for-office-space.html | Lease for Office Space | By Mervyn Rothstein | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/business/sales-for-gm-and-chrysler-fell-in-april.html | Sales for GM And Chrysler Fell in April | By Robyn Meredith | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/nyregion/money-is-tight-at-hospitals.html | Money Is Tight at Hospitals | By Terry Pristin | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/world/thinking-big-and-talking-tough-french-rightist-aims-at-chirac.html | Thinking Big and Talking Tough French Rightist Aims at Chirac | By Craig R Whitney | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/business/billboard-operators-set-1-billion-merger.html | Billboard Operators Set 1 Billion Merger | By Kenneth N Gilpin | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/sports/a-ripple-of-recognition-follows-robinson.html | A Ripple of Recognition Follows Robinson | By Claire Smith | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/us/clinton-and-congress-in-accord-on-budget-except-for-tax-cuts.html | Clinton and Congress in Accord On Budget Except for Tax Cuts | By Richard W Stevenson | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/movie/thou-shalt-not-ask-why.html | Thou Shalt Not Ask Why | By Lawrence Van Gelder | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/nyregion/curb-on-officers-speech-is-attacked-in-a-lawsuit.html | Curb on Officers Speech Is Attacked in a Lawsuit | By David Kocieniewski | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/sports/the-play-of-childs-is-steady-for-knicks.html | The Play Of Childs Is Steady For Knicks | By Tarik ElBashir | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/business/3-on-line-services-in-accord-on-abusive-billing-complaints.html | 3 OnLine Services in Accord on AbusiveBilling Complaints | By John M Broder | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/sports/solis-finds-the-surroundings-cozy.html | Solis Finds the Surroundings Cozy | By Jay Privman | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/sports/nelson-s-new-relief-role-a-good-setup-for-yanks.html | Nelsons New Relief Role A Good Setup for Yanks | By Murray Chass | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/sports/mirror-mirror-style-makes-the-coach-coaches-make-the-team.html | Mirror Mirror Style Makes the Coach Coaches Make the Team | By Joe Lapointe | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/sports/sonics-force-a-game-5-with-overtime-triumph.html | Sonics Force a Game 5 With Overtime Triumph | By Tom Friend | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/nyregion/albany-finds-tax-revenue-goes-up-again.html | Albany Finds Tax Revenue Goes Up Again | By James Dao | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/nyregion/alleged-brothel-is-shut-down.html | Alleged Brothel Is Shut Down | By Terry Pristin | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |

| 1997-05-02 | https://www.nytimes.com/1997/05/02/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-05-02 | https://www.nytimes.com/1997/05/02/opinion/hope-and-glory.html | Hope And Glory | By Anthony Lewis | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/style/chronicle-901180.html | CHRONICLE | By Nadine Brozan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/arts/something-from-space-is-biting.html | Something From Space Is Biting | By John J OConnor | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/arts/art-in-review-900222.html | Art in Review | By Michael Kimmelman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/movies/a-freedom-fighter-for-love.html | A Freedom Fighter for Love | By Janet Maslin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/sports/a-shocking-reminder-of-our-frailty.html | A Shocking Reminder Of Our Frailty | By Ira Berkow | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/world/playing-poker-in-zaire-rebel-leader-holds-the-aces.html | Playing Poker in Zaire Rebel Leader Holds the Aces | By Howard W French | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/nyregion/cancer-study-is-proposed.html | Cancer Study Is Proposed | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/movies/kierkegaard-as-a-prelude-to-seduction.html | Kierkegaard As a Prelude To Seduction | By Stephen Holden | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/world/us-and-russia-still-mired-in-talks-on-links-to-nato.html | US and Russia Still Mired in Talks on Links to NATO | By Michael R Gordon | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/arts/dynamo-who-left-her-mark-as-curator.html | Dynamo Who Left Her Mark as Curator | By Grace Glueck | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/arts/its-spring-fever-art-has-a-date-with-its-lovers.html | Its Spring Fever Art Has a Date With Its Lovers | By Carol Vogel | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/business/credit-card-debt-hits-a-record.html | Credit Card Debt Hits a Record | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/world/france-linked-to-defense-of-mobutu.html | France Linked to Defense of Mobutu | By Raymond Bonner | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/movies/home-video-889075.html | Home Video | By Peter M Nichols | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/us/defendant-tried-to-buy-bomb-device-jury-hears.html | Defendant Tried To Buy Bomb Device Jury Hears | By Jo Thomas | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/sports/some-good-news-after-loss-brings-mets-sigh-of-relief.html | Some Good News After Loss Brings Mets Sigh of Relief | By Jason Diamos | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/us/jp-snyder-71-used-satellites-to-map-earth.html | JP Snyder 71 Used Satellites to Map Earth | By Tony Marcano | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/business/consumer-still-the-big-spender.html | Consumer Still the Big Spender | By Louis Uchitelle | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/memorial-recaptures-roosevelt-era.html | Memorial Recaptures Roosevelt Era | By Francis X Clines | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/arts/art-in-review-900192.html | Art in Review | By Roberta Smith | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-02 | https://www.nytimes.com/1997/05/02/style/chronicle-899518.html | CHRONICLE | By Nadine Brozan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/us/racism-found-aboard-government-dredge.html | Racism Found Aboard Government Dredge | By Kevin Sack | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/sports/short-shifting-announcers-won-t-give-series-short-shrift.html | ShortShifting Announcers Wont Give Series Short Shrift | By Richard Sandomir | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/us/quentin-c-crommelin-retired-navy-captain-and-pilot-78.html | Quentin C Crommelin Retired Navy Captain and Pilot 78 | By Robert Mcg Thomas Jr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/arts/surprising-central-park-nature-s-pied-a-terre.html | Surprising Central Park Natures PiedaTerre | By Neil Strauss | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/nyregion/laboratory-s-managers-unpaid-experts.html | Laboratorys Managers Unpaid Experts | By Matthew L Wald | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/nyregion/old-le-cirque-s-former-chef-is-buying-restaurant-s-site.html | Old Le Cirques Former Chef Is Buying Restaurants Site | By Florence Fabricant | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/arts/art-in-review-900168.html | Art In Review | By Holland Cotter | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/opinion/prime-time-in-the-parks.html | Prime Time in the Parks | By Robert B Semple Jr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/nyregion/small-business-awards.html | SmallBusiness Awards | By Lisa W Foderaro | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/business/spain-s-government-joins-soccer-tinged-tv-fight.html | Spains Government Joins SoccerTinged TV Fight | By Edmund L Andrews | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/movies/deadliness-of-military-life.html | Deadliness of Military Life | By Stephen Holden | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/world/live-better-live-longer-in-my-home-sweet-cave.html | Live Better Live Longer in My Home Sweet Cave | By Stephen Kinzer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/us/ethics-code-is-given-prosecutors.html | Ethics Code Is Given Prosecutors | By Robert Hanley | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/business/news-corp-official-who-led-satellite-talks-quits.html | News Corp Official Who Led Satellite Talks Quits | By Geraldine Fabrikant | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/nyregion/man-blows-his-hand-off-in-booby-trapped-apartment.html | Man Blows His Hand Off in BoobyTrapped Apartment | By Michael Cooper | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/nyregion/park-board-s-chairman-orders-minutes-changed.html | Park Boards Chairman Orders Minutes Changed | By Raymond Hernandez | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/nyregion/up-with-their-rents-albany-aims-at-the-rich.html | Up With Their Rents Albany Aims at the Rich | By Deborah Sontag | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/us/problems-aside-washington-seeks-to-be-host-of-olympics.html | Problems Aside Washington Seeks to Be Host of Olympics | By Michael Janofsky | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-02 | https://www.nytimes.com/1997/05/02/world/awaiting-santa-claus-at-labor-headquarters.html | Awaiting Santa Claus At Labor Headquarters | By Sarah Lyall | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/world/australian-to-head-un-effort-to-monitor-curbs-on-iraqi-arms.html | Australian to Head UN Effort To Monitor Curbs on Iraqi Arms | By Barbara Crossette | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/sports/phantom-on-tour-impresses-in-serious-derby-workout.html | Phantom on Tour Impresses In Serious Derby Workout | By Joseph Durso | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/nyregion/judge-rejects-trump-s-suit.html | Judge Rejects Trumps Suit | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/opinion/a-family-of-eight.html | A Family of Eight | By Am Rosenthal | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/opinion/seeking-new-smokers.html | Seeking New Smokers | By Bob Herbert | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/arts/restaurants-627283.html | Restaurants | By Ruth Reichl | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/nyregion/choosing-to-join-giuliani-democrat-is-in-spotlight-s-glare.html | Choosing to Join Giuliani Democrat Is in Spotlights Glare | By Adam Nagourney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-02 | https://www.nytimes.com/1997/05/02/movies/strange-fate-of-a-couple-in-trouble-on-the-road.html | Strange Fate of a Couple In Trouble on the Road | By Janet Maslin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/us/after-years-of-wrangling-accord-is-reached-on-plan-to-balance-budget-by-2002.html | AFTER YEARS OF WRANGLING ACCORD IS REACHED ON PLAN TO BALANCE BUDGET BY 2002 | By Richard W Stevenson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/sports/the-mets-keep-winning-as-hitters-start-to-jell.html | The Mets Keep Winning As Hitters Start to Jell | By Jason Diamos | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/arts/with-speed-and-clarity-sleeping-beauty.html | With Speed and Clarity Sleeping Beauty | By Anna Kisselgoff | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/arts/one-dreams-one-fidgets.html | One Dreams One Fidgets | By Jack Anderson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/us/jewels-of-romanovs-leave-russian-embassy-for-tour.html | Jewels of Romanovs Leave Russian Embassy for Tour | By Tim Weiner | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/arts/crashing-tumbling-whew.html | Crashing Tumbling Whew | By Ben Ratliff | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/world/russia-drops-major-demand-on-limiting-nato-forces.html | Russia Drops Major Demand on Limiting NATO Forces | By Michael R Gordon | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/nyregion/democrats-divided-on-price-of-saving-rent-control.html | Democrats Divided on Price of Saving Rent Control | By Raymond Hernandez | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/nyregion/renewed-calls-for-expansion-of-javits-center.html | Renewed Calls For Expansion Of Javits Center | By Thomas J Lueck | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/world/strongman-in-albania-fights-back.html | Strongman In Albania Fights Back | By Jane Perlez | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-03 | https://www.nytimes.com/1997/05/03/nyregion/d-amato-warns-of-air-controller-shortage.html | DAmato Warns of AirController Shortage | By John T McQuiston | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/arts/architects-visions-of-how-the-modern-may-one-day-appear.html | Architects Visions Of How the Modern May One Day Appear | By Herbert Muschamp | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/business/fisher-scientific-shares-retreat-by-about-16.html | FISHER SCIENTIFIC SHARES RETREAT BY ABOUT 16 | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/world/lode-of-brazilian-nationalism-a-state-mine-goes-private.html | Lode of Brazilian Nationalism A State Mine Goes Private | By Diana Jean Schemo | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/sports/the-drama-hits-peak-for-sonics-and-suns.html | The Drama Hits Peak For Sonics And Suns | By Tom Friend | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/us/troopers-move-closer-to-texas-separatists-encampment.html | Troopers Move Closer to Texas Separatists Encampment | By Sam Howe Verhovek | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/nyregion/green-s-opponent-pledges-to-finish-term-if-elected.html | Greens Opponent Pledges To Finish Term if Elected | By Adam Nagourney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/world/in-best-tally-ever-sinn-fein-wins-2-seats-in-westminster.html | In Best Tally Ever Sinn Fein Wins 2 Seats in Westminster | By James F Clarity | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/arts/voices-from-the-60-s-in-harmony.html | Voices From the 60s in Harmony | By Edward Rothstein | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/us/prosecutors-in-mcveigh-trial-construct-case-for-building-of-bomb.html | Prosecutors in McVeigh Trial Construct Case for Building of Bomb | By Jo Thomas | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/nyregion/bridge-908010.html | Bridge | By Alan Truscott | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/business/the-mantra-for-1997-it-s-the-best-of-times.html | The Mantra For 1997 Its the Best Of Times | By David E Sanger | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/us/budget-negotiators-soften-impact-of-cuts-for-elderly.html | Budget Negotiators Soften Impact of Cuts for Elderly | By Robert Pear | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/business/technology-and-small-stocks-join-surge.html | Technology and Small Stocks Join Surge | By Jonathan Fuerbringer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/us/the-giving-and-taking.html | The Giving And Taking | By David E Rosenbaum | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/theater/delightedly-unleashing-nostalgia-s-endorphins.html | Delightedly Unleashing Nostalgias Endorphins | By Ben Brantley | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/arts/composer-turns-spotlight-on-herself.html | Composer Turns Spotlight on Herself | By Allan Kozinn | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/world/as-red-river-crests-manitoba-holds-its-breath.html | As Red River Crests Manitoba Holds Its Breath | By Anthony Depalma | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-03 | https://www.nytimes.com/1997/05/03/opinion/kennedy-family-values.html | Kennedy Family Values | By Maureen Dowd | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/nyregion/from-welfare-to-workfare-a-dead-end.html | From Welfare To Workfare A Dead End | By David Gonzalez | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/world/out-of-office-one-day-out-of-a-home-the-next.html | Out of Office One Day Out of a Home the Next | By Warren Hoge | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/world/sandstorm-kills-12-in-northern-egypt.html | Sandstorm Kills 12 In Northern Egypt | By Agence FrancePresse | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/arts/classical-music-920878.html | CLASSICAL MUSIC | By James R Oestreich | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/world/mexican-chief-turns-down-us-requests-on-drug-war.html | Mexican Chief Turns Down US Requests On Drug War | By Sam Dillon | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/sports/gilmour-s-great-in-shutting-down-the-great-one.html | Gilmours Great in Shutting Down the Great One | By Alex Yannis | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/nyregion/donald-and-marla-are-headed-for-divestiture.html | Donald and Marla Are Headed for Divestiture | By Bruce Weber | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/business/firms-slice-big-board-stock-into-yet-smaller-fractions.html | Firms Slice Big Board Stock Into Yet Smaller Fractions | By Floyd Norris | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/us/clinton-hails-fdr-at-memorial-s-opening.html | Clinton Hails FDR At Memorials Opening | By Francis X Clines | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/business/functioning-reactor-at-three-mile-island-may-be-sold.html | Functioning Reactor at Three Mile Island May Be Sold | By Agis Salpukas | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/business/platinum-technology-stock-increases-by-10.html | PLATINUM TECHNOLOGY STOCK INCREASES BY 10 | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/nyregion/prosecutor-forms-bureau-fighting-crime-on-children.html | Prosecutor Forms Bureau Fighting Crime On Children | By Joseph P Fried | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/nyregion/new-brookhaven-lab-manager-says-he-s-sure-drinking-water-is-safe.html | New Brookhaven Lab Manager Says Hes Sure Drinking Water Is Safe | By Clifford Krauss | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/arts/jazz.html | JAZZ | By Peter Watrous | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/world/french-see-lesson-in-britain-but-cant-agree-on-what-it-is.html | French See Lesson in Britain But Cant Agree on What It Is | By Craig R Whitney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/business/a-toy-maker-in-search-of-a-new-blockbuster.html | A Toy Maker in Search of a New Blockbuster | By Andrew Pollack | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/opinion/bleeding-zaire.html | Bleeding Zaire | By William Shawcross | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/business/us-jobless-rate-hits-23-year-low.html | US JOBLESS RATE HITS 23YEAR LOW | By Robert D Hershey Jr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-03 | https://www.nytimes.com/1997/05/03/sports/rangers-right-back-in-hole-again-after-game-1.html | Rangers Right Back in Hole Again After Game 1 | By Joe Lapointe | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/sports/college-lacrosse-report.html | COLLEGE LACROSSE REPORT | By William N Wallace | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/us/white-house-vows-to-appeal-order-to-open-whitewater-notes.html | White House Vows to Appeal Order to Open Whitewater Notes | By Neil A Lewis | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/us/after-censure-chief-justice-of-illinois-quits.html | After Censure Chief Justice Of Illinois Quits | By Dirk Johnson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/opinion/the-battle-for-gifted-education.html | The Battle for Gifted Education | By Brent Staples | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/business/ward-down-and-struggling-plans-to-follow-revived-rivals.html | Ward Down And Struggling Plans to Follow Revived Rivals | By Jennifer Steinhauer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/business/culp-buying-fabric-units.html | Culp Buying Fabric Units | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/opinion/food-race-and-tragedy.html | Food Race and Tragedy | By Russell Baker | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/nyregion/commissioner-of-health-blames-ouster-on-politics.html | Commissioner Of Health Blames Ouster On Politics | By Bruce Lambert | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/business/the-negotiators-forgo-a-cut-in-inflation-index.html | The Negotiators Forgo A Cut in Inflation Index | By Louis Uchitelle | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/opinion/the-earth-does-a-slow-burn.html | The Earth Does a Slow Burn | By Bill McKibben | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/nyregion/prince-vs-professor-in-a-legal-battle-over-a-painting.html | Prince vs Professor in a Legal Battle Over a Painting | By Benjamin Weiser | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/nyregion/battlefield-records-victory-of-its-own.html | Battlefield Records Victory of Its Own | By Andrew C Revkin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/business/a-toy-with-a-present-and-maybe-even-a-future.html | A Toy With a Present And Maybe Even a Future | By Kenneth N Gilpin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/business/seeking-to-jump-start-leasing-gm-cuts-prices-on-electric-car.html | Seeking to JumpStart Leasing GM Cuts Prices on Electric Car | By Andrea Adelson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/nyregion/convention-center-leads-effort-to-broaden-the-revival-of-a-city.html | Convention Center Leads Effort To Broaden the Revival of a City | By Ronald Smothers | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/us/despite-angry-colleagues-clinton-unites-his-party.html | Despite Angry Colleagues Clinton Unites His Party | By Alison Mitchell | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/business/budget-agreement-gives-treasuries-a-lift.html | Budget Agreement Gives Treasuries a Lift | By Robert Hurtado | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-03 | https://www.nytimes.com/1997/05/03/sports/blushing-kd-leaves-oaks-field-reeling.html | Blushing KD Leaves Oaks Field Reeling | By Jay Privman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/us/beliefs-908789.html | Beliefs | By Peter Steinfels | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/world/blair-takes-charge-vowing-practicable-policies.html | Blair Takes Charge Vowing Practicable Policies | By Warren Hoge | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/nyregion/two-officers-are-cleared-in-a-killing.html | Two Officers Are Cleared In a Killing | By Joseph P Fried | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/world/question-after-hong-kong-is-taiwan-next-for-beijing.html | Question After Hong Kong Is Taiwan Next for Beijing | By Patrick E Tyler | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/nyregion/checks-after-a-fatal-crash-find-flaws-in-other-copters.html | Checks After a Fatal Crash Find Flaws in Other Copters | By Matthew L Wald | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/arts/dance-920894.html | DANCE | By Jennifer Dunning | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/business/russell-g-cleary-63-dies-ex-head-of-heileman-brewing.html | Russell G Cleary 63 Dies ExHead of Heileman Brewing | By Doreen Carvajal | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/sports/knicks-bond-and-wait-down-at-the-seashore.html | Knicks Bond and Wait Down at the Seashore | By Mike Wise | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/world/zaire-negotiations-collapse-as-rebel-balks-on-security.html | Zaire Negotiations Collapse as Rebel Balks on Security | By Howard W French | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/sports/heat-tries-to-devise-a-plan-to-cool-magic-s-hardaway.html | Heat Tries to Devise a Plan To Cool Magics Hardaway | By Clifton Brown | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/sports/cone-gets-out-of-jam-then-gets-some-help.html | Cone Gets Out of Jam Then Gets Some Help | By Jack Curry | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/sports/a-subdued-richter-has-praise-for-brodeur.html | A Subdued Richter Has Praise for Brodeur | By Robin Finn | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/us/jury-in-florida-to-decide-landmark-tobacco-case.html | Jury in Florida to Decide Landmark Tobacco Case | By Glenn Collins | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/sports/add-elway-to-the-list-of-fassel-s-successes.html | Add Elway to the List of Fassels Successes | By Mike Freeman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/sports/for-messier-a-record-isn-t-enough.html | For Messier A Record Isnt Enough | By Dave Anderson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-03 | https://www.nytimes.com/1997/05/03/sports/the-mets-require-tb-tests.html | The Mets Require TB Tests | By Jason Diamos | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/weekinreview/drugs-aliens-washington-wake-up.html | Drugs Aliens Washington Wake Up | By Larry Rohter | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-05-04 | https://www.nytimes.com/1997/05/04/theater/critiquing-the-critics-every-director-s-dream.html | Critiquing the Critics Every Directors Dream | By Alan Riding | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/books/books-in-brief-fiction-793744.html | Books in Brief Fiction | By Bill Kent | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/sports/sonics-beat-suns-dousing-lights-on-johnson-s-career.html | Sonics Beat Suns Dousing Lights on Johnsons Career | By Tom Friend | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/arts/an-opportunity-to-cozy-up-to-an-elusive-genius.html | An Opportunity to Cozy Up To an Elusive Genius | By James R Oestreich | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/opinion/reading-bill-s-mind.html | Reading Bills Mind | By William Safire | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/world/un-refugee-chief-warns-zaire-crisis-a-nightmare.html | UN Refugee Chief Warns Zaire Crisis a Nightmare | By Steven Erlanger | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/weekinreview/mexico-s-latest-drug-agency.html | Mexicos Latest Drug Agency | By Sam Dillon | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/beetle-battles-begin-long-before-heat.html | Beetle Battles Begin Long Before Heat | By Joan Lee Faust | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/books/fever-dreams.html | Fever Dreams | By Tim Cahill | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/publishing-straight-talk-about-sex-by-teen-agers-for-teen-agers.html | Publishing Straight Talk About Sex By TeenAgers for TeenAgers | By Debra Galant | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/books/delivery-woman.html | Delivery Woman | By Suzanne Berne | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/sports/grueling-race-reborn-after-8-year-absence.html | Grueling Race Reborn After 8Year Absence | By Barbara Lloyd | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/candy-s-sweet-debate-bitter.html | Candys Sweet Debate Bitter | By Edward Lewine | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/travel/the-newest-tour-guide-is-on-a-computer.html | The Newest Tour Guide Is on a Computer | By Lr Shannon | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/hot-dog-emporium-closes-with-no-relish.html | Hot Dog Emporium Closes With No Relish | By Andrew Jacobs | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/travel/deals-and-discounts.html | Deals and Discounts | By Janet Piorko | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/books/leslie-george-katz-78-founder-of-eakins-press.html | Leslie George Katz 78 Founder of Eakins Press | By Jennifer Dunning | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/how-to-marry-a-millionaire.html | How to Marry a Millionaire | By Ellen Feldman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/emotions-race-as-the-adopted-seek-a-law-to-open-records.html | Emotions Race as the Adopted Seek a Law to Open Records | By Elizabeth Seymour | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/at-yale-irish-traditions-in-recital.html | At Yale Irish Traditions in Recital | By Robert Sherman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/books-in-brief-nonfiction-793680.html | Books in Brief Nonfiction | By Milton Garrison | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/realestate/free-land-lottery-withers-on-a-prairie-in-texas.html | FreeLand Lottery Withers on a Prairie in Texas | By Verne G Kopytoff | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/books-in-brief-nonfiction-793663.html | Books in Brief Nonfiction | By Emily Barton | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/weekinreview/ms-herman-s-lock-on-the-cabinet.html | Ms Hermans Lock On the Cabinet | By Jerry Gray | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/business/flying-home-but-not-for-fun.html | Flying Home but Not for Fun | By Sana Siwolop | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/us/chicago-news-anchor-quits-after-station-hires-jerry-springer.html | Chicago News Anchor Quits After Station Hires Jerry Springer | By Bill Carter | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/style/rock-s-green-party.html | Rocks Green Party | By Phoebe Hoban | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/housing-site-in-yonkers-after-all.html | Housing Site in Yonkers After All | By Donna Greene | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/for-those-who-like-their-politics-messy.html | For Those Who Like Their Politics Messy | By Brett Pulley | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/restaurants-roll-out-the-carpet-for-mom.html | Restaurants Roll Out the Carpet for Mom | By Richard J Scholem | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/tv/complicated-libretto.html | Complicated Libretto | By Yolanda A Andrews | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/then-as-now-a-city-of-great-contrasts.html | Then as Now a City of Great Contrasts | By Sam Roberts | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/sports/braves-not-marlins-may-have-done-best-remodeling-job-in-the-nl-east.html | Braves Not Marlins May Have Done Best Remodeling Job in the NL East | By Murray Chass | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/a-better-quality-of-life-in-the-days-before-death.html | A Better Quality of Life In the Days Before Death | By Esther B Fein | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/magazine/the-case-for-rent-regulation.html | The Case for Rent Regulation | By Sam Roberts | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/supporting-the-study-of-israeli-culture.html | Supporting the Study of Israeli Culture | By Avital Louria Hahn | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/books/before-it-was-iran.html | Before It Was Iran | By Geoffrey Wheatcroft | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/when-radio-comes-to-the-rescue.html | When Radio Comes to the Rescue | By Tom Callahan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-04 | https://www.nytimes.com/1997/05/04/weeki nreview/now-the-ennui-of-outrage.html | Now the Ennui of Outrage | By William Grimes | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregi on/sprawling-works-13-sculptors.html | Sprawling Works 13 Sculptors | By William Zimmer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/weeki nreview/a-compromise-for-2002-balancing-the-federal-budget.html | A Compromise for 2002 Balancing the Federal Budget | By Richard W Stevenson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/sports/ conjuring-up-those-old-auerbach-players.html | Conjuring Up Those Old Auerbach Players | By Harvey Araton | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregi on/long-island-journal-866423.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/tv/whe n-paar-gently-ruled-the-late-night.html | When Paar Gently Ruled the Late Night | By Charles Strum | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/movie s/taking-the-children-883107.html | TAKING THE CHILDREN | By Suzanne Oconnor | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/us/cre ws-are-scarce-to-put-up-towers-for-new-digital-tv.html | Crews Are Scarce To Put Up Towers For New Digital TV | By Joel Brinkley | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/travel/ a-literary-tour-of-small-town-maine.html | A Literary Tour of SmallTown Maine | By Stephen May | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregi on/an-unmellowed-editorialist.html | An Unmellowed Editorialist | By Kate Stone Lombardi | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/books/ bad-habit.html | Bad Habit | By Catherine Texier | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregi on/john-c-eccles-94-nobel-physiologist-dies.html | John C Eccles 94 Nobel Physiologist Dies | By David M Herszenhorn | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/weeki nreview/texas-where-history-stings.html | Texas Where History Stings | By Sam Howe Verhovek | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/realest ate/fast-growing-gateway-to-litchfield.html | FastGrowing Gateway to Litchfield | By Eleanor Charles | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/books/ memento-mori.html | Memento Mori | By Michael A Passafiume | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/style/1 ajoyce-hunter-and-gus-brookshire-jr.html | LaJoyce Hunter and Gus Brookshire Jr | By Lois Smith Brady | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/movie s/look-ma-no-pixels-plastic-triumphs-on-the-set.html | Look Ma No Pixels Plastic Triumphs On the Set | By James Ryan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregi on/shuffleboard-without-a-shuffle.html | Shuffleboard Without a Shuffle | By Charlie Leduff | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/us/im migration-rule-barring-citizenship-irks-a-cuban-virtuoso.html | Immigration Rule Barring Citizenship Irks a Cuban Virtuoso | By Mireya Navarro | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregi on/ever-so-witty-ghosts-onstage-and-off.html | EverSoWitty Ghosts Onstage and Off | By Alvin Klein | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregi on/ferry-to-be-free-but-queens-to-queens-bridge-is-still-1.75.html | Ferry to Be Free but QueenstoQueens Bridge Is Still 175 | By Charlie Leduff | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-04 | https://www.nytimes.com/1997/05/04/us/a-move-to-restore-benefits-to-some-immigrants.html | A Move to Restore Benefits to Some Immigrants | By Robert Pear | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-05-04 | https://www.nytimes.com/1997/05/04/travel/lots-of-noise-being-made-over-quiet-in-us-parks.html | Lots of Noise Being Made Over Quiet in US Parks | By Edwin McDowell | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/business/cost-of-complaining-to-rise-for-investors.html | Cost of Complaining to Rise for Investors | By Marcia Vickers | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/arts/a-virtuoso-s-personal-songbook.html | A Virtuosos Personal Songbook | By Stephen Holden | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/making-art-from-trees-and-tape.html | Making Art From Trees and Tape | By Carrie Budoff | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/realestate/the-marble-manor-that-turkish-tobacco-built.html | The Marble Manor That Turkish Tobacco Built | By Christopher Gray | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/us/senate-panel-opposes-use-of-sampling-in-next-census.html | Senate Panel Opposes Use Of Sampling In Next Census | By David Stout | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/westchester-guide-873250.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/the-world-of-still-lifes-and-landscapes.html | The World of Still Lifes and Landscapes | By Phyllis Braff | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/business/diary-916536.html | DIARY | By Hubert B Herring | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/arts/the-men-have-leaped-into-the-limelight.html | The Men Have Leaped Into the Limelight | By Jennifer Dunning | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/eclectic-menu-that-demands-an-appetite.html | Eclectic Menu That Demands an Appetite | By Patricia Brooks | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/movies/when-a-beagle-in-distress-asks-a-boy-for-help.html | When a Beagle in Distress Asks a Boy for Help | By Patricia S McCormick | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/world/bangladesh-hopes-trial-shows-a-nation-of-laws.html | Bangladesh Hopes Trial Shows a Nation of Laws | By John F Burns | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/movies/next-the-cruise-ship-rams-the-village.html | Next the Cruise Ship Rams the Village | By James Ryan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/genetic-testing-gives-glimpse-into-future.html | Genetic Testing Gives Glimpse Into Future | By Cynthia Magriel Wetzler | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/books/new-noteworthy-paperbacks-793450.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/archives/allterrain-boards-where-no-board-has-gone-before.html | AllTerrain Boards Where No Board Has Gone Before | By Leigh Gallagher | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/us/gambling-still-reigns-at-the-family-resort.html | Gambling Still Reigns at the Family Resort | By Rick Bragg | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/it-looks-like-a-pub-and-acts-like-a-pub.html | It Looks Like a Pub and Acts Like a Pub | By Joanne Starkey | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/books/books-in-brief-fiction-793752.html | Books in Brief Fiction | By Scott Veale | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/opening-a-window-to-the-inner-souls-of-artists-in-a-new-novel.html | Opening a Window to the Inner Souls of Artists in a New Novel | By Marjorie Kaufman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/weekinreview/che-warm-and-cuddly-revolutionary.html | Che Warm and Cuddly Revolutionary | By Doreen Carvajal | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/casino-board-bans-wholesaler-citing-ties-to-organized-crime.html | Casino Board Bans Wholesaler Citing Ties to Organized Crime | By Karen Demasters | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/stepmother-wife-muse.html | Stepmother Wife Muse | By George James | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/loyalty-to-french-cuisine-in-hartsdale.html | Loyalty to French Cuisine in Hartsdale | By M H Reed | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/realestate/architects-find-right-rx-for-former-medical-lab.html | Architects Find Right Rx For Former Medical Lab | By Tracie Rozhon | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/making-noise-to-find-quiet.html | Making Noise to Find Quiet | By Suzanne Freeman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/arts/miracles-of-grace-and-charm-from-an-ancient-tradition.html | Miracles of Grace and Charm From an Ancient Tradition | By Rita Reif | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/style/the-bulbs-of-summer-in-their-graceful-frocks.html | The Bulbs of Summer in Their Graceful Frocks | By Anne Raver | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/fair-game.html | Fair Game | By John G Murphy | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/new-york-city-celebrates-a-century-of-uneasy-unity.html | New York City Celebrates A Century of Uneasy Unity | By Douglas Martin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/magazine/the-best-seller-of-byzantium.html | The Best Seller of Byzantium | By Fernanda Eberstadt | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/travel/great-minds-live-alike.html | Great Minds Live Alike | By Alice Furlaud | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/theater/a-banquet-of-classics-on-the-table-in-london.html | A Banquet Of Classics On the Table In London | By Benedict Nightingale | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/books/bringing-it-all-back-home-793850.html | Bringing It All Back Home | By Robert Polito | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/the-blue-lagoon-it-isn-t.html | The Blue Lagoon It Isnt | By Edward Lewine | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/us/us-pupils-score-high-on-science-facts-but-falter-on-reasoning.html | US Pupils Score High on Science Facts but Falter on Reasoning | By Peter Applebome | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/a-kept-husband-357-affairs.html | A Kept Husband 357 Affairs | By Alvin Klein | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/the-reuniter-a-bureaucrat-who-is-thanked-for-his-work.html | The Reuniter A Bureaucrat Who Is Thanked for His Work | By Elizabeth Seymour | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/world/in-albanian-countryside-chaos-yields-to-tradition-of-civility.html | In Albanian Countryside Chaos Yields to Tradition of Civility | By Mike OConnor | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/what-to-do-until-the-ambulance-arrives.html | What to Do Until the Ambulance Arrives | By Gitta Morris | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/world/zairian-president-is-ready-to-quit-us-diplomats-say.html | ZAIRIAN PRESIDENT IS READY TO QUIT US DIPLOMATS SAY | By Howard W French | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/summer-and-time-to-find-a-camp-that-fills-the-bill.html | Summer and Time to Find a Camp That Fills the Bill | By Rose Horowitz | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/weekinreview/from-the-folks-who-brought-you-ishtar.html | From the Folks Who Brought You Ishtar | By Bernard Weinraub | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Amelie Southwood | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/business/is-recovery-in-store-for-fpa-shares.html | Is Recovery in Store for FPA Shares | By Richard Korman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/arts/a-maverick-continues-to-mosey.html | A Maverick Continues To Mosey | By David Mermelstein | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/arts/celebrating-the-man-who-casts-a-spell-at-the-carlyle.html | Celebrating The Man Who Casts a Spell At the Carlyle | By Stephen Holden | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/realizing-a-dream-at-an-appliance-store.html | Realizing a Dream at an Appliance Store | By Penny Singer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/arts/may-to-september-a-lot-of-the-action-occurs-in-the-heart.html | May to September A Lot of the Action Occurs in the Heart | By Susan Isaacs | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/empty-or-not-lot-catches-city-s-eye.html | Empty or Not Lot Catches Citys Eye | By Jane H Lii | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/world/in-moscow-us-hushes-walls-that-have-ears.html | In Moscow US Hushes Walls That Have Ears | By Alessandra Stanley | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/books/ghosts.html | Ghosts | By Josephine Humphreys | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/four-companies-get-governor-s-citation.html | Four Companies Get Governors Citation | By Elsa Brenner | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/realestate/huge-16-year-smithville-project-under-way-again.html | Huge 16Year Smithville Project Under Way Again | By Rachelle Garbarine | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/using-auctions-to-your-advantage.html | Using Auctions to Your Advantage | By Edward R Lipinski | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-05-04 | https://www.nytimes.com/1997/05/04/sports/pettitte-does-his-job-but-he-s-left-stranded.html | Pettitte Does His Job But Hes Left Stranded | By Jack Curry | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/handmade-bathing-suits-draw-divers.html | Handmade Bathing Suits Draw Divers | By Valerie Cruice | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/automobiles/the-last-of-the-t-birds-maybe.html | The Last of the TBirds Maybe | By Marshall Schuon | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/kasparov-beats-computer-in-first-game-of-a-rematch.html | Kasparov Beats Computer In First Game of a Rematch | By Bruce Weber | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/biologists-track-hatching-that-gives-hope-in-face-of-pollutants.html | Biologists Track Hatching That Gives Hope in Face of Pollutants | By Andrew C Revkin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/travel/rhode-island-events-for-landlubbers-and-kayakers.html | Rhode Island Events for Landlubbers and Kayakers | By Megan Fulweiler | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/business/where-the-street-meets-the-strip.html | Where the Street Meets the Strip | By Laura PedersenPietersen | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/2-men-1-woman-and-talk-of-love-and-war.html | 2 Men 1 Woman and Talk of Love and War | By Joseph P Fried | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/twa-flight-800-riddle-persists-as-criminal-inquiry-ebbs.html | TWA Flight 800 Riddle Persists as Criminal Inquiry Ebbs | By Matthew Purdy | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/a-divided-jersey-city-prepares-for-an-election.html | A Divided Jersey City Prepares for an Election | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/magazine/at-the-intersection-of-supply-and-demand.html | At the INTERSECTION of Supply and Demand | By John Tierney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/travel/haunted-by-drama.html | Haunted by Drama | By Mary Cantwell | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/business/lessons-from-the-attic.html | Lessons From the Attic | By Louise Condak Liebold | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/sports/ridding-the-city-of-riley-and-other-imponderables.html | Ridding the City of Riley And Other Imponderables | By Robert Lipsyte | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/books/books-in-brief-fiction-793736.html | Books in Brief Fiction | By Lauren Belfer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/exotic-tastes-of-persia-come-to-great-neck.html | Exotic Tastes Of Persia Come To Great Neck | By Avital Louria Hahn | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/asian-americans-bold-expressions-of-tradition-meeting-modernism.html | AsianAmericans Bold Expressions of Tradition Meeting Modernism | By William Zimmer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/magazine/overdosing-on-health-risks.html | Overdosing on Health Risks | By Marcia Angell | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/weekinreview/why-blair-s-victory-may-not-travel-well-in-europe.html | Why Blairs Victory May Not Travel Well in Europe | By Craig R Whitney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-04 | https://www.nytimes.com/1997/05/04/movies/a-lot-to-be-seen-a-lot-to-be-desired.html | A Lot to Be Seen A Lot to Be Desired | By Bernard Weinraub | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-05-04 | https://www.nytimes.com/1997/05/04/books/mailer-mark-luke-and-john.html | Mailer Mark Luke and John | By Reynolds Price | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/us/in-budget-battle-advantage-goes-to-gop-chairmen.html | In Budget Battle Advantage Goes to GOP Chairmen | By Jerry Gray | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/movies/smiling-batman-killer-dinos.html | Smiling Batman Killer Dinos | By Anita Gates | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/bar-is-too-popular-for-some.html | Bar Is Too Popular for Some | By Anthony Ramirez | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/weekinreview/opera-s-fountain-of-youth.html | Operas Fountain Of Youth | By James R Oestreich | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/tv/scarborough-s-familiarity-breeds-comfort.html | Scarboroughs Familiarity Breeds Comfort | By Robert Mcg Thomas Jr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/arts/fabled-images-from-a-fabled-land.html | Fabled Images From a Fabled Land | By Holland Cotter | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/books/a-dilettante-of-consequence.html | A Dilettante of Consequence | By Frederick Brown | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/sotheby-s-stirs-east-end-realty.html | Sothebys Stirs East End Realty | By Rick Murphy | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/realestate/housing-sales-set-a-record-for-a-first-quarter.html | Housing Sales Set a Record for a First Quarter | By Mary McAleer Vizard | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/style/to-fetch-the-bidders-brandish-a-princess.html | To Fetch The Bidders Brandish A Princess | By Carol Vogel | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/magazine/the-chanel-under-the-chador.html | The Chanel Under the Chador | By Elaine Sciolino | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/lest-a-sister-s-memory-be-erased.html | Lest a Sisters Memory Be Erased | By Robert Lipsyte | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/watershed-filtration-choice-is-sought.html | Watershed Filtration Choice Is Sought | By Merri Rosenberg | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/how-to-add-a-little-variety-to-the-lunch-menu.html | How to Add a Little Variety to the Lunch Menu | By Carrie Budoff | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/magazine/separation-anxiety.html | Separation Anxiety | By Holly Brubach | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/us/sent-to-for-profit-home-for-aid-girl-dies-at-15.html | Sent to ForProfit Home for Aid Girl Dies at 15 | By Nina Bernstein | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/world/this-panel-on-the-media-the-media-want-to-stop.html | This Panel on the Media The Media Want to Stop | By Barbara Crossette | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/arts/classical-music-apolitical-not-in-turkey.html | Classical Music Apolitical Not in Turkey | By Stephen Kinzer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/comptroller-tosses-his-support-to-council-challenger.html | Comptroller Tosses His Support to Council Challenger | By Charlie Leduff | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/books/the-burden-of-duty.html | The Burden of Duty | By Megan Harlan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/horrors-now-i-have-to-use-the-cellular-phone.html | Horrors Now I Have to Use the Cellular Phone | By David Bouchier | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/struggling-to-stay-avant.html | Struggling To Stay Avant | By Marina Isola | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/movies/in-a-hollywood-arms-race-the-guns-have-gone-crazy.html | In a Hollywood Arms Race The Guns Have Gone Crazy | By James Ryan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/realestate/when-the-rent-laws-don-t-apply.html | When the Rent Laws Dont Apply | By Alan S Oser | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/sports/let-s-go-devils-and-unsavory-slurs.html | Lets Go Devils and Unsavory Slurs | By Joe Lapointe | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/business/guessing-the-next-chapter-of-virtual-bookselling.html | Guessing the Next Chapter Of Virtual Bookselling | By Sana Siwolop | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/world/mandela-moving-to-center-of-african-peace-efforts.html | Mandela Moving to Center of African Peace Efforts | By Barbara Crossette | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/in-late-flourish-a-human-outcalculates-a-calculator.html | In Late Flourish a Human Outcalculates a Calculator | By Robert Byrne | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/business/when-a-company-bows-to-a-neurotic-boss.html | When a Company Bows To a Neurotic Boss | By Deborah Stead | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/making-a-dime-s-worth-of-difference.html | Making a Dimes Worth of Difference | By Joe Sharkey | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/archives/honey-im-home-call-room-service.html | Honey Im Home Call Room Service | By Roger D Friedman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/show-house-party-utterly-buatta.html | Show House Party Utterly Buatta | By Valerie Cruice | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/weekinreview/tests-too-have-their-failings.html | Tests Too Have Their Failings | By Peter Applebome | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/realestate/brokers-liability-to-buyers.html | Brokers Liability To Buyers | By Jay Romano | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/nixon-bowled-here-but-owner-looks-to-the-future.html | Nixon Bowled Here but Owner Looks to the Future | By Ilana Polyak | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/tv/asian-love-story.html | Asian Love Story | By Howard Thompson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/english-as-a-foreign-language.html | English as a Foreign Language | By Linda Wasson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/business/are-big-stocks-really-best.html | Are Big Stocks Really Best | By Floyd Norris | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-05-04 | https://www.nytimes.com/1997/05/04/travel/to-the-dead-sea-and-beyond-on-a-treasure-hunt.html | To the Dead Sea And Beyond On A Treasure Hunt | By Barbara Kreiger | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/fyi-902640.html | FYI | By Daniel B Schneider | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/magazine/the-asian-con-part-2.html | The Asian Con Part 2 | By Michael Lewis | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/on/morels-the-curtain-finally-rises-on-spring.html | Morels The Curtain Finally Rises on Spring | By Moira Hodgson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/world/how-un-keeps-pace-with-fewer-troops-to-keep-the-peace.html | How UN Keeps Pace With Fewer Troops to Keep the Peace | By Paul Lewis | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/still-lifes-and-sculpture-mark-spring.html | Still Lifes and Sculpture Mark Spring | By Vivien Raynor | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/business/mairs-power-growth-fund.html | Mairs  Power Growth Fund | By Timothy Middleton | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/world/saudi-case-casting-a-light-on-how-militants-infiltrate-and-exploit-canada.html | Saudi Case Casting a Light on How Militants Infiltrate and Exploit Canada | By Anthony Depalma | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/realestate/the-last-of-a-historic-plant-making-way-for-a-mall.html | The Last of a Historic Plant Making Way for a Mall | By Diana Shaman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/books/gaslight-becomes-you.html | Gaslight Becomes You | By Ted Loos | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/sports/baerga-s-4-for-4-day-backs-up-mets-reed.html | Baergas 4for4 Day Backs Up Mets Reed | By Buster Olney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/magazine/janus-lives.html | Janus Lives | By William Safire | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/on/an-incredible-shrinking-world-is-the-focus-for-a-virtual-tour.html | An Incredible Shrinking World Is the Focus for a Virtual Tour | By Bess Liebenson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/books/ways-of-doing-time.html | Ways of Doing Time | By Roger Cohen | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/sports/rangers-say-first-goal-will-change-everything.html | Rangers Say First Goal Will Change Everything | By Tarik ElBashir | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/li-vines-867209.html | LI Vines | By Howard G Goldberg | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/world/in-a-bahrain-port-no-more-sailors-on-the-town.html | In a Bahrain Port No More Sailors on the Town | By Douglas Jehl | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/one-piece-of-vacant-land-with-two-views-of-its-worth.html | One Piece of Vacant Land With Two Views of Its Worth | By Jim OGrady | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/books/books-in-brief-fiction-793728.html | Books in Brief Fiction | By Laurel Graeber | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/3-decades-in-a-cab-it-was-about-people.html | 3 Decades in a Cab It Was About People | By Steven R Weisman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/westchester-briefs.html | WESTCHESTER BRIEFS | By Elsa Brenner | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/sports/perfect-start-for-devils-don-t-tell-lemaire.html | Perfect Start for Devils Dont Tell Lemaire | By Alex Yannis | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/weekinreview/overwhelmed-by-good-news.html | Overwhelmed by Good News | By Francis X Clines | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/realestate/the-myriad-sides-of-rent-regulation.html | The Myriad Sides Of Rent Regulation | By Alan S Oser | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/books/truth-in-feminism.html | Truth in Feminism | By Karen Lehrman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/books/the-permanently-poor.html | The Permanently Poor | By Susan Jacoby | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/cooking-school-opens.html | Cooking School Opens | By Penny Singer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/suffolk-lawmakers-near-vote-on-lilco-review.html | Suffolk Lawmakers Near Vote on Lilco Review | By John Rather | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/business/the-stronger-dollar-chases-fewer-bargains-abroad.html | The Stronger Dollar Chases Fewer Bargains Abroad | By Jonathan Fuerbringer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/arts/maybe-not-on-the-high-road-but-they-travel-well.html | Maybe Not on the High Road but They Travel Well | By Emily Yellin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/business/giving-savings-bonds-a-shot-in-the-arm.html | Giving Savings Bonds a Shot in the Arm | By Robert D Hershey Jr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/where-gay-people-find-community.html | Where Gay People Find Community | By Melinda Tuhus | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/weekinreview/a-truth-self-evident-american-history-was-in-part-a-thing-of-the-pasta.html | A Truth SelfEvident American History Was in Part a Thing of the Pasta | By Tom Kuntz | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/world/in-anatolia-town-curse-is-a-legacy-of-cancer.html | In Anatolia Town Curse Is a Legacy Of Cancer | By Stephen Kinzer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/the-islands-academic-excellence.html | The Islands Academic Excellence | By Willard L Hogeboom | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/us/deletion-of-word-in-welfare-bill-opens-foster-care-to-big-business.html | Deletion of Word in Welfare Bill Opens Foster Care to Big Business | By Nina Bernstein | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/books/hands-off-the-globe.html | Hands Off the Globe | By David Fromkin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/young-artist-seeks-brush-with-subject.html | Young Artist Seeks Brush With Subject | By Andrea Higbie | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/cleaning-up-government-park.html | Cleaning Up Government Park | By Bernard Stamler | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/two-troupes-one-oz-transformed.html | Two Troupes One Oz Transformed | By Melinda Tuhus | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/tv/movies-this-week-773697.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/sports/silver-charm-gives-trainer-a-photo-worth-framing.html | Silver Charm Gives Trainer a Photo Worth Framing | By Joseph Durso | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/sports/revival-of-the-hudson-remains-a-challenge.html | Revival of the Hudson Remains a Challenge | By Elsa Brenner | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/sports/pressure-is-on-heat-to-fulfill-promise.html | Pressure Is on Heat To Fulfill Promise | By Clifton Brown | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/opinion/hillary-clinton-loses-her-rights.html | Hillary Clinton Loses Her Rights | By Stephen Gillers | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/travel/rouen-has-a-way-with-the-classics.html | Rouen Has A Way With The Classics | By Jacqueline Friedrich | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/arts/the-good-bad-and-ugly-at-a-british-showplace.html | The Good Bad and Ugly At a British Showplace | By Sarah Lyall | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/a-gay-spring-ritual-choosing-fire-island-shares.html | A Gay Spring Ritual Choosing Fire Island Shares | By Andrew Jacobs | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/magazine/the-ghost-baby.html | The Ghost Baby | By Elizabeth Cohen | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/books/books-in-brief-nonfiction-793655.html | Books in Brief Nonfiction | By Elizabeth Hanson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/business/a-machine-to-call-your-own.html | A Machine to Call Your Own | By David J Morrow | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/business/is-your-atm-ripping-you-off.html | Is Your ATM Ripping You Off | By David J Morrow | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/world/narciso-yepes-spanish-guitarist-and-an-innovative-musician-69.html | Narciso Yepes Spanish Guitarist And an Innovative Musician 69 | By Allan Kozinn | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/because-summer-can-be-swimming-sunshine-and-smiles.html | Because Summer Can Be Swimming Sunshine and Smiles | By Stacey Hirsh | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/sports/giants-turn-west-upside-down.html | Giants Turn West Upside Down | By Claire Smith | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/travel/damage-waiver-you-may-need-it.html | Damage Waiver You May Need It | By Betsy Wade | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/books/glittering-prizes.html | Glittering Prizes | By Laurence Michie | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/weekinreview/the-army-s-problems-with-sex-and-power.html | The Armys Problems With Sex and Power | By Elaine Sciolino | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/critics-say-ps-3-plan-will-sap-character.html | Critics Say PS 3 Plan Will Sap Character | By Somini Sengupta | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-04 | https://www.nytimes.com/1997/05/04/us/at-t-takes-lead-on-a-plan-to-cut-long-distance-rates.html | ATT Takes Lead on a Plan To Cut LongDistance Rates | By John M Broder | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/us/tobacco-firms-appear-ready-to-back-down-on-immunity.html | Tobacco Firms Appear Ready To Back Down On Immunity | By Barry Meier | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/books/ground-zero.html | Ground Zero | By Adam Nossiter | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/doctor-in-forefront-of-overseas-adoptions.html | Doctor in Forefront of Overseas Adoptions | By Barbara Kaplan Lane | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/weekinreview/more-than-advise-and-consent.html | More Than Advise and Consent | By Neil A Lewis | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/taking-the-state-master-plan-beyond-paper-into-action.html | Taking the State Master Plan Beyond Paper Into Action | By Andy Newman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/a-lot-of-life-backs-up-their-words.html | A Lot of Life Backs Up Their Words | By Darryl Campagna | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/the-buzz-in-lincoln-park-is-a-model-airplane-club.html | The Buzz in Lincoln Park Is a Model Airplane Club | By Julie Beglin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/sand-plan-encounters-skepticism.html | Sand Plan Encounters Skepticism | By Vivien Kellerman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/sports/baffert-makes-good-on-a-second-chance.html | Baffert Makes Good on a Second Chance | By Jay Privman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/travel/q-and-a-842028.html | Q and A | BY Suzanne MacNeille | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/pariahs-of-the-city-24-hours-in-a-cab.html | Pariahs of the City 24 Hours in a Cab | By David Rohde | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/books/wheresthebeefization.html | WherestheBeefization | By Michael Kammen | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/live-and-learn.html | Live and Learn | By Abby Goodnough | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/books/desert-serenade.html | Desert Serenade | By David Gates | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/the-quiet-route-to-winning-acclaim.html | The Quiet Route To Winning Acclaim | By Leslie Kandell | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/us/separatists-end-texas-standoff-as-5-surrender.html | Separatists End Texas Standoff As 5 Surrender | By Sam Howe Verhovek | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/books/books-in-brief-fiction-793710.html | Books in Brief Fiction | By Dennis J Carroll | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/julians-becomes-yet-another-piece-of-pool-history.html | Julians Becomes Yet Another Piece of Pool History | By Claudine Ko | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/travel/a-literary-pilgrimage-with-diaper-bag.html | A Literary Pilgrimage With Diaper Bag | By Suzanne Berne | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/how-to-find-a-style-from-one-who-lives-it.html | How to Find a Style From One Who Lives It | By Cynthia Magriel Wetzler | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/sports/the-story-behind-the-story.html | The Story Behind the Story | By Harold Rosenthal | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/sports/it-s-words-not-deeds-for-lukas-this-time.html | Its Words Not Deeds For Lukas This Time | By Jay Privman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/a-small-congregation-with-a-wide-demographic-reach.html | A Small Congregation With a Wide Demographic Reach | By Lynne Ames | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/school-theater-in-dire-need.html | School Theater in Dire Need | By Edward Lewine | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/business/lets-give-parents-an-extra-right-to-vote.html | Lets Give Parents An Extra Right to Vote | By Alexei Bayer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/arts/pat-boone-minus-those-white-bucks.html | Pat Boone Minus Those White Bucks | By Keith Dixon | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/the-horse-was-in-charge.html | The Horse Was in Charge | By Bill Kent | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/sports/he-follows-own-advice-on-tobacco.html | He Follows Own Advice On Tobacco | By George Vecsey | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/automobiles/4-decades-of-thunderbird-heaven.html | 4 Decades of Thunderbird Heaven | By Marshall Schuon | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/weekinreview/monuments-are-a-risky-business.html | Monuments Are a Risky Business | By Michael Wines | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/movies/taking-the-children-883050.html | TAKING THE CHILDREN | By Peter M Nichols | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/custody-case-with-crimes-at-the-center.html | Custody Case With Crimes At the Center | By Evelyn Nieves | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/weekinreview/breaks-for-mental-illness-just-what-the-government-ordered.html | Breaks for Mental Illness Just What the Government Ordered | By Sheryl Gay Stolberg | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/weekinreview/ellens-out-and-out-hit.html | Ellens OutandOut Hit | By Bill Carter | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/business/asking-a-lawyer-to-lift-tobacco-s-haze.html | Asking a Lawyer to Lift Tobaccos Haze | By David Barboza | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/fighting-cancer-s-prophecy-of-doom.html | Fighting Cancers Prophecy of Doom | By Donna Greene | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/sports/with-no-3-stevens-joins-fast-company.html | With No 3 Stevens Joins Fast Company | By Jay Privman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/sports/bruce-smith-and-a-few-other-nfl-millionaires-have-caught-contractitis.html | Bruce Smith and a Few Other NFL Millionaires Have Caught Contractitis | By Mike Freeman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/magazine/the-shell-game.html | The Shell Game | By Molly ONeill | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/two-ports-hundreds-of-jobs-saved-in-unusual-pact.html | Two Ports Hundreds of Jobs Saved in Unusual Pact | By Karen Berman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/books/shazam.html | Shazam | By Robert Lipsyte | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/connecticut-guide-872105.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/movies/taking-the-children-883069.html | TAKING THE CHILDREN | By Peter M Nichols | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/muslims-fitting-right-in-on-island.html | Muslims Fitting Right In On Island | By Avital Louria Hahn | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/travel/the-pioneer-valley.html | The Pioneer Valley | By Sherry Marker | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/iranian-jews-blend-into-island-life.html | Iranian Jews Blend Into Island Life | By Avital Louria Hahn | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/opinion/smarter-than-us-who-s-us.html | Smarter Than Us Whos Us | By John Horgan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/an-immigrant-owns-the-store-that-rescued-him.html | An Immigrant Owns the Store That Rescued Him | By Mirta Ojito | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/what-s-up-at-the-new-old-shubert-theater.html | Whats Up at the New Old Shubert Theater | By Nancy Polk | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/us/us-dispatches-an-army-of-tree-hungry-beetles-to-fight-everglades-menace.html | US Dispatches an Army of TreeHungry Beetles to Fight Everglades Menace | By Mireya Navarro | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/track-games-to-draw-stars-to-white-plains.html | Track Games to Draw Stars to White Plains | By Herbert Hadad | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/coalition-to-gather-food-in-drive-on-hunger.html | Coalition to Gather Food in Drive on Hunger | By Linda Tagliaferro | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/marymount-to-honor-female-composers.html | Marymount to Honor Female Composers | By Robert Sherman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/steak-filled-rooms.html | SteakFilled Rooms | By Fran Schumer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/realestate/oversupply-of-office-space-is-starting-to-dwindle.html | Oversupply of Office Space Is Starting to Dwindle | By John Holusha | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/travel/grand-survivor-of-another-age.html | Grand Survivor of Another Age | By Marialisa Calta | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/weekinreview/new-roofs-no-fiddlers.html | New Roofs No Fiddlers | By Richard F Shepard | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/students-visit-to-narnia-is-lost-to-bad-scheduling.html | Students Visit to Narnia Is Lost to Bad Scheduling | By Alvin Klein | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/weekinreview/us-economy-keeps-booming.html | US Economy Keeps Booming | By Richard W Stevenson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-04 | https://www.nytimes.com/1997/05/04/books/poison-pens.html | Poison Pens | By Nora Sayre | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/the-beetle-battles-begin-before-summer.html | The Beetle Battles Begin Before Summer | By Joan Lee Faust | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/05/business/price-wars-in-index-funds.html | Price Wars In Index Funds | By Carole Gould | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-04 | https://www.nytimes.com/1997/05/05/opinion/disney-s-homosynergy.html | Disneys Homosynergy | By Frank Rich | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/business/broadcast-lobby-excels-at-the-washington-power-game.html | Broadcast Lobby Excels at the Washington Power Game | By Leslie Wayne | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/business/toiling-through-the-drab-oily-dregs.html | Toiling Through the Drab Oily Dregs | By Mark Seiden | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/opinion/dignity-for-holocaust-victims.html | Dignity for Holocaust Victims | By Menachem Z Rosensaft | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/sports/harnisch-spends-day-with-mets.html | Harnisch Spends Day With Mets | By Jason Diamos | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/sports/a-streak-that-shouldn-t-have-continued.html | A Streak That Shouldnt Have Continued | By Joseph Durso | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/nyregion/playing-with-his-best-friend-a-sixth-grader-is-fatally-shot.html | Playing With His Best Friend A Sixth Grader Is Fatally Shot | By Michael Cooper | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/sports/to-win-half-the-time-has-become-a-noble-goal.html | To Win Half the Time Has Become a Noble Goal | By Claire Smith | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/business/company-says-it-has-method-determining-which-people-are-more-likely-get-skin.html | A company says it has a method of determining which people are more likely to get skin cancer | By Sabra Chartrand | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/arts/tv-networks-believe-it-pays-to-advertise.html | TV Networks Believe It Pays to Advertise | By Walter Goodman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/sports/the-mets-break-even-day-comes-unraveled-after-a-rough-opening.html | The Mets BreakEven Day Comes Unraveled After a Rough Opening | By Jason Diamos | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/nyregion/megan-trial-is-set-to-begin-amid-scrutiny.html | Megan Trial Is Set to Begin Amid Scrutiny | By William Glaberson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/business/factions-weigh-in-on-hong-kong-under-chinese-rule.html | Factions Weigh In on Hong Kong Under Chinese Rule | By Seth Schiesel | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/sports/5-homers-19-hits-the-kind-of-yankee-day-even-rogers-cant-give-back.html | 5 Homers 19 Hits The Kind of Yankee Day Even Rogers Cant Give Back | By Jack Curry | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/sports/antsy-knick-coach-ready-for-miami.html | Antsy Knick Coach Ready for Miami | By Mike Wise | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/business/cordiant-names-outsider-to-lead-saatchi-unit.html | Cordiant Names Outsider to Lead Saatchi Unit | By Courtney Kane | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-05 | https://www.nytimes.com/1997/05/05/sports/devils-find-no-advantage-in-power-play.html | Devils Find No Advantage in Power Play | By Alex Yannis | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/business/maryland-plans-web-sites-for-schools.html | Maryland Plans Web Sites for Schools | By Kevin M Gray | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/us/for-black-scholars-wedded-to-prism-of-race-new-and-separate-goals.html | For Black Scholars Wedded to Prism of Race New and Separate Goals | By Neil A Lewis | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/world/zairian-foes-meet-but-fail-to-agree-on-end-to-crisis.html | ZAIRIAN FOES MEET BUT FAIL TO AGREE ON END TO CRISIS | By Howard W French | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/business/conde-nast-makes-high-level-changes-at-two-magazines.html | Conde Nast Makes HighLevel Changes At Two Magazines | BY Constance L Hays | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/nyregion/in-bike-ride-a-fatal-heart-attack-and-deadly-injury.html | In Bike Ride a Fatal Heart Attack and Deadly Injury | By Tony Marcano | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/us/backers-of-balanced-budget-plan-take-their-bipartisan-case-to-tv-viewers.html | Backers of Balanced Budget Plan Take Their Bipartisan Case to TV Viewers | By Jerry Gray | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/sports/richter-s-biggest-save-over-in-shutout-city.html | Richters Biggest Save Over in Shutout City | By Dave Anderson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/business/nothing-worth-mining-found-on-brex-site.html | Nothing Worth Mining Found on BreX Site | By Anthony Depalma | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/arts/sleeping-beauty-as-a-spectacle-of-individuality.html | Sleeping Beauty as a Spectacle of Individuality | By Anna Kisselgoff | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/nyregion/gerald-freund-66-philanthropies-administrator.html | Gerald Freund 66 Philanthropies Administrator | By Eric Pace | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/opinion/covering-up-crimes.html | Covering Up Crimes | By Anthony Lewis | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/nyregion/son-a-passenger-in-crashes.html | Son a Passenger in Crashes | By Andy Newman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/business/microsoft-took-webtv-risk-despite-loss.html | Microsoft Took WebTV Risk Despite Loss | By Steve Lohr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/opinion/all-about-maggie.html | All About Maggie | By Thomas L Friedman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/arts/cue-from-broadway-and-films.html | Cue From Broadway And Films | By Jack Anderson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/sports/metrostars-miss-chances-and-settle-for-shootout-victory.html | MetroStars Miss Chances and Settle for Shootout Victory | By Tarik ElBashir | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/sports/helping-gretzky-shake-his-shadow.html | Helping Gretzky Shake His Shadow | By Robin Finn | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-05 | https://www.nytimes.com/1997/05/05/nyregion/tv-debate-on-wednesday.html | TV Debate on Wednesday | By Andy Newman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/world/the-issue-of-europe-haunts-the-stunned-tories.html | The Issue of Europe Haunts the Stunned Tories | By Warren Hoge | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/nyregion/house-owner-defended-illegal-housing.html | House Owner Defended Illegal Housing | By Frank Bruni | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/us/2-advisers-knew-of-hubbell-plight.html | 2 ADVISERS KNEW OF HUBBELL PLIGHT | By Jeff Gerth and Stephen Labaton | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/sports/o-neal-has-rough-time-with-jazz-and-referees.html | ONeal Has Rough Time With Jazz and Referees | By Tom Friend | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/nyregion/plight-of-four-polish-immigrants-comes-to-light-after-a-fatal-fire.html | Plight of Four Polish Immigrants Comes to Light After a Fatal Fire | By Frank Bruni | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/theater/in-performance-theater-935980.html | IN PERFORMANCE THEATER | By Lawrence Van Gelder | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/sports/scrapping-start-to-finish-richter-and-the-rangers-get-even.html | Scrapping Start to Finish Richter and the Rangers Get Even | By Joe Lapointe | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/opinion/rent-contortions.html | Rent Contortions | By Bob Herbert | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/sports/for-silver-charm-days-of-glory-before-the-preakness.html | For Silver Charm Days of Glory Before the Preakness | By Jay Privman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/movies/cannes-festival-is-turning-a-very-lively-50.html | Cannes Festival Is Turning a Very Lively 50 | By Alan Riding | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/nyregion/defending-tree-commissions.html | Defending Tree Commissions | By Andy Newman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/us/lobstermen-see-threat-in-whale-protection-plan.html | Lobstermen See Threat in Whale Protection Plan | By John H Cushman Jr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/nyregion/computer-defeats-kasparov-stunning-the-chess-experts.html | Computer Defeats Kasparov Stunning the Chess Experts | By Bruce Weber | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/nyregion/bridge-946770.html | Bridge | By Alan Truscott | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/business/in-ticketmaster-vs-microsoft-it-s-tough-to-know-whom-to-root-for.html | In Ticketmaster vs Microsoft its tough to know whom to root for | By Seth Schiesel | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/books/seeing-bodies-within-changed-worlds-without.html | Seeing Bodies Within Changed Worlds Without | By Christopher LehmannHaupt | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/business/as-digital-tv-arrives-cable-s-picture-may-not-be-so-clear.html | As Digital TV Arrives Cables Picture May Not Be So Clear | By Joel Brinkley | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/style/chronicle-947091.html | CHRONICLE | By Elaine Louie | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-05 | https://www.nytimes.com/1997/05/05/nyregion/fbi-discounts-terror-theories-in-twa-blast.html | FBI Discounts Terror Theories In TWA Blast | By Matthew Purdy | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/us/states-outlaw-late-abortions-as-a-federal-ban-faces-a-veto.html | States Outlaw Late Abortions As a Federal Ban Faces a Veto | By Katharine Q Seelye | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/business/robert-a-beck-71-dies-former-head-of-prudential.html | Robert A Beck 71 Dies Former Head of Prudential | By Joseph B Treaster | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/business/wave-goodbye-to-the-bundys-blue-collar-champions-of-the-fox-network.html | Wave goodbye to the Bundys bluecollar champions of the Fox network | By Mark Landler | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/nyregion/the-prime-movers-behind-landlord-pacs.html | The Prime Movers Behind Landlord PACs | By Richard PerezPena | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/business/using-the-world-wide-web-to-enhance-music-compact-disks.html | Using the World Wide Web to Enhance Music Compact Disks | By Charles Bermant | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/opinion/letters-from-a-chinese-jail.html | Letters From a Chinese Jail | By Tina Rosenberg | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/world/us-mexico-wrangle-closeness-breeds-friction.html | USMexico Wrangle Closeness Breeds Friction | By Julia Preston | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/world/one-jet-in-crash-over-india-ruled-off-course.html | One Jet in Crash Over India Ruled Off Course | By John F Burns | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/business/turning-rough-takes-into-summer-s-big-hits.html | Turning Rough Takes Into Summers Big Hits | By Trip Gabriel | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/arts/in-performance-dance-946788.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/business/simon-schuster-recalls-books-easing-muslim-anger.html | Simon  Schuster Recalls Books Easing Muslim Anger | By Doreen Carvajal | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/nyregion/glick-joins-borough-race-in-manhattan-as-5th-entry.html | Glick Joins Borough Race In Manhattan As 5th Entry | By Jonathan P Hicks | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/nyregion/killings-bring-2-bills.html | Killings Bring 2 Bills | By Andy Newman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/nyregion/ex-nurse-sues-over-abortions.html | ExNurse Sues Over Abortions | By Andy Newman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/nyregion/o-connor-is-to-address-rent-stabilization-issue.html | OConnor Is to Address RentStabilization Issue | By Lynette Holloway | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/world/spanish-martyr-is-first-gypsy-beatified-by-catholic-church.html | Spanish Martyr Is First Gypsy Beatified by Catholic Church | By Celestine Bohlen | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/world/tv-makeover-in-romania-it-s-not-just-cosmetic.html | TV Makeover in Romania Its Not Just Cosmetic | By Jane Perlez | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-05-05 | https://www.nytimes.com/1997/05/05/business/compaq-plans-a-big-change-in-its-pc-sales.html | Compaq Plans A Big Change In Its PC Sales | By Laurence Zuckerman | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/business/metricom-says-new-network-to-lift-speed-of-its-modems.html | Metricom Says New Network To Lift Speed Of Its Modems | By John Markoff | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/nyregion/deep-blue-gently-shows-it-has-developed-a-nose-for-nuances.html | Deep Blue Gently Shows It Has Developed a Nose for Nuances | By Robert Byrne | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/us/tearful-plea-led-to-surrender-in-west-texas.html | Tearful Plea Led to Surrender in West Texas | By Sam Howe Verhovek | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/books/culture-s-2-personas-face-off-in-a-shop.html | Cultures 2 Personas Face Off In a Shop | By Paul Goldberger | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/arts/dudley-pope-71-wrote-novels-of-the-high-seas.html | Dudley Pope 71 Wrote Novels of the High Seas | By Eric Pace | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/theater/arthur-miller-visits-the-sins-of-the-fathers-upon-the-children.html | Arthur Miller Visits the Sins of the Fathers Upon the Children | By Ben Brantley | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/nyregion/una-e-johnson-91-an-expert-on-prints-who-led-a-museum.html | Una E Johnson 91 An Expert on Prints Who Led a Museum | By Roberta Smith | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/nyregion/a-name-from-the-past-on-rent-fights.html | A Name From the Past On Rent Fights | BY Elizabeth Kolbert | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/us/paralyzed-since-fall-in-1962-man-is-still-seeking-benefits.html | Paralyzed Since Fall in 1962 Man Is Still Seeking Benefits | By David Cay Johnston | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/us/two-sides-in-unabom-case-bring-out-pretrial-strategies.html | Two Sides in Unabom Case Bring Out Pretrial Strategies | By B Drummond Ayres Jr | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/arts/ring-fans-beyond-the-libretto.html | Ring Fans Beyond the Libretto | By Bernard Holland | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/nyregion/landlords-quietly-increased-donations-to-fight-rent-law.html | Landlords Quietly Increased Donations to Fight Rent Law | By Richard PerezPena | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/sports/the-other-hardaway-insures-a-heat-knicks-series.html | The Other Hardaway Insures a HeatKnicks Series | By Clifton Brown | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/style/chronicle-947105.html | CHRONICLE | By Elaine Louie | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-05 | https://www.nytimes.com/1997/05/05/nyregion/schools-merger-possible.html | Schools Merger Possible | By Andy Newman | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/world/unesco-award-to-imprisoned-chinese-journalist-angers-beijing.html | Unesco Award to Imprisoned Chinese Journalist Angers Beijing | By Barbara Crossette | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/us/states-offer-to-limit-costs-of-suits-over-cigarettes.html | States Offer to Limit Costs Of Suits Over Cigarettes | By Barry Meier | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-05-06 | https://www.nytimes.com/1997/05/06/us/white-house-says-clintons-didn-t-know-scope-of-hubbell-matter.html | White House Says Clintons Didnt Know Scope of Hubbell Matter | By Jeff Gerth | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/world/judge-says-canada-can-deport-suspect-in-lethal-saudi-bombing.html | Judge Says Canada Can Deport Suspect in Lethal Saudi Bombing | By Anthony Depalma | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/nyregion/rescuer-of-bank-papers-gets-a-heros-welcome.html | Rescuer of Bank Papers Gets a Heros Welcome | By Robert D McFadden | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/world/when-the-bartered-bride-opts-out-of-the-bargain.html | When the Bartered Bride Opts Out of the Bargain | By Seth Mydans | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/sports/yankees-rally-falls-short-in-ninth.html | Yankees Rally Falls Short In Ninth | By Jason Diamos | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/science/researchers-on-complexity-ponder-what-it-s-all-about.html | Researchers on Complexity Ponder What Its All About | By George Johnson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/business/pilots-at-american-airlines-approve-a-5-year-contract.html | Pilots at American Airlines Approve a 5Year Contract | By Adam Bryant | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/world/clinton-flies-to-mexico-for-talks.html | Clinton Flies To Mexico For Talks | By Julia Preston | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/books/salad-days-now-a-feast-of-fiction.html | Salad Days Now a Feast Of Fiction | By Francis X Clines | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/us/los-angeles-police-report-says-fuhrman-overstated-brutal-exploits.html | Los Angeles Police Report Says Fuhrman Overstated Brutal Exploits | By Todd S Purdum | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/world/on-clinton-itinerary-mexico-city-counterpart-of-the-alamo.html | On Clinton Itinerary Mexico City Counterpart of the Alamo | By Sam Dillon | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/nyregion/imes-sq-sign-turns-corner-into-silen.html | IMES SQ SIGN TURNS CORNER INTO SILEN | By David W Chen | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/sports/series-may-turn-on-two-tall-hoyas.html | Series May Turn On Two Tall Hoyas | By Mike Wise | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/nyregion/police-say-house-fire-killed-3-as-their-mother-sought-drugs.html | Police Say House Fire Killed 3 As Their Mother Sought Drugs | By Brett Pulley | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/theater/theater-964247.html | THEATER | By Peter Marks | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/nyregion/new-liaison-with-the-un-leaves-his-job-after-a-week.html | New Liaison With the UN Leaves His Job After a Week | By Lynette Holloway | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/arts/eugene-vale-81-best-selling-novelist-and-screenwriter.html | Eugene Vale 81 BestSelling Novelist And Screenwriter | By Rick Lyman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/business/lucent-to-build-new-plant.html | Lucent to Build New Plant | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/business/work-on-ziploc-shifts-to-bbdo.html | Work on Ziploc Shifts to BBDO | By Tamar Charry | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-06 | https://www.nytimes.com/1997/05/06/sports/martinez-rings-up-runs-and-believers.html | Martinez Rings Up Runs and Believers | By Murray Chass | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/nyregion/a-tiny-strip-of-new-york-that-feels-like-the-suburbs.html | A Tiny Strip of New York That Feels Like the Suburbs | By Jane Gross | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/opinion/we-never-knew.html | We Never Knew | By A M Rosenthal | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/arts/cleveland-tie-dyed-as-woodstock-nation.html | Cleveland TieDyed as Woodstock Nation | By Jon Pareles | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/arts/questing-spirit-well-met.html | Questing Spirit Well Met | By James R Oestreich | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/business/dow-hits-another-high-and-small-stocks-join-surge-again.html | Dow Hits Another High and Small Stocks Join Surge Again | By Jonathan Fuerbringer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/nyregion/fire-fells-building-and-snarls-midtown-traffic.html | Fire Fells Building and Snarls Midtown Traffic | By Tony Marcano | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/nyregion/a-newark-group-says-it-lost-aid-because-it-opposed-a-ball-park.html | A Newark Group Says It Lost Aid Because It Opposed a Ball Park | By Ronald Smothers | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/world/terror-suspect-freed-by-us-flies-to-jordan.html | Terror Suspect Freed by US Flies to Jordan | By Neil MacFarquhar | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/business/ford-sales-fell-4.3-in-april-as-big-3-lost-share-to-foreign-makers.html | Ford Sales Fell 43 in April as Big 3 Lost Share to Foreign Makers | By Robyn Meredith | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/arts/the-luster-and-power-of-spring.html | The Luster And Power Of Spring | By Paul Griffiths | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/science/good-nose-great-dna.html | Good Nose Great DNA | By James Gorman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/nyregion/software-on-queens.html | Software on Queens | By David W Chen | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/us/sister-says-mcveighs-anger-led-to-a-vow-for-vengeance.html | Sister Says McVeighs Anger Led to a Vow for Vengeance | By Jo Thomas | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/us/cia-nominee-seems-set-for-quick-approval.html | CIA Nominee Seems Set for Quick Approval | By Tim Weiner | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/theater/the-life-steel-pier-and-chicago-lead-the-pack-in-tony-nominations.html | The Life Steel Pier and Chicago Lead the Pack in Tony Nominations | By William Grimes | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/business/reports-of-bug-in-new-pentium-chip-appear-on-internet.html | Reports of Bug in New Pentium Chip Appear on Internet | By Lawrence M Fisher | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/us/us-readies-rules-over-preferences-aiding-minorities.html | US READIES RULES OVER PREFERENCES AIDING MINORITIES | By John M Broder | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/world/hong-kong-s-chief-to-be-defends-his-plan-to-cut-back-rights.html | Hong Kongs ChieftoBe Defends His Plan to Cut Back Rights | By Edward A Gargan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-06 | https://www.nytimes.com/1997/05/06/sports/a-new-city-game-gets-off-on-wrong-foot.html | A New City Game Gets Off on Wrong Foot | By Thomas George | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/world/new-labor-finds-itself-lionized.html | New Labor Finds Itself Lionized | By Warren Hoge | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/science/studies-outline-clever-tricks-of-viruses.html | Studies Outline Clever Tricks Of Viruses | By Nicholas Wade | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/us/close-votes-in-nra-elections-quash-hope-for-internal-unity.html | Close Votes in NRA Elections Quash Hope for Internal Unity | By Katharine Q Seelye | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/business/northern-exposure.html | Northern Exposure | By Diana B Henriques | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/world/the-politics-of-the-ira.html | The Politics Of the IRA | By James F Clarity | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/sports/valentine-s-prodding-and-hundley-s-power-keep-mets-looking-up.html | Valentines Prodding And Hundleys Power Keep Mets Looking Up | By Buster Olney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/world/paulo-freire-75-is-dead-educator-of-the-poor-in-brazil.html | Paulo Freire 75 Is Dead Educator of the Poor in Brazil | By Eric Pace | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/nyregion/saint-laurie-moving.html | Saint Laurie Moving | By David M Halbfinger | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/nyregion/hearing-starts-in-shooting.html | Hearing Starts in Shooting | By Andy Newman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/business/swedish-holding-company-to-buy-us-dialysis-provider.html | Swedish Holding Company to Buy US Dialysis Provider | By Milt Freudenheim | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/science/scientists-widen-the-hunt-for-alien-life.html | Scientists Widen the Hunt for Alien Life | By William J Broad | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/business/sports-authority-goes-to-lord-group.html | Sports Authority Goes to Lord Group | By Tamar Charry | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/business/2-consolidations-in-consumer-brands.html | 2 Consolidations In Consumer Brands | By Tamar Charry | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/business/riser-foods-is-studying-takeover-offer-of-42-a-share.html | RISER FOODS IS STUDYING TAKEOVER OFFER OF 42 A SHARE | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/sports/soccer-report.html | SOCCER REPORT | By Alex Yannis | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/business/regulators-suspect-inside-trades-at-big-german-software-maker.html | Regulators Suspect Inside Trades At Big German Software Maker | By Edmund L Andrews | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/sports/winged-foot-readies-for-pga.html | Winged Foot Readies for PGA | By Richard Sandomir | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/world/north-korea-s-famine-strains-quality-of-mercy.html | North Koreas Famine Strains Quality of Mercy | By Andrew Pollack | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-06 | https://www.nytimes.com/1997/05/06/nyregion/reliance-bancorp-to-buy-continental.html | Reliance Bancorp To Buy Continental | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/science/someday-my-prints-will-come.html | Someday My Prints Will Come | By Stephen Manes | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/world/swiss-resist-disclosing-any-mobutu-bank-funds.html | Swiss Resist Disclosing Any Mobutu Bank Funds | By Elizabeth Olson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/sports/for-illinois-woman-at-age-56-it-s-around-the-world-in-2900-days.html | For Illinois Woman At Age 56 Its Around the World in 2900 Days | By Barbara Lloyd | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/nyregion/more-caseworkers-sought.html | More Caseworkers Sought | By Andy Newman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/science/hydrogen-may-not-have-caused-hindenburg-s-fiery-end.html | Hydrogen May Not Have Caused Hindenburgs Fiery End | By Malcolm W Browne | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/sports/celtics-70-million-tugs-hard-at-pitino.html | Celtics 70 Million Tugs Hard at Pitino | By Selena Roberts | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/us/keith-r-porter-84-set-groundwork-for-field-of-cell-biology.html | Keith R Porter 84 Set Groundwork for Field of Cell Biology | By Holcomb B Noble | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/nyregion/a-message-for-kasparov-ego-will-out.html | A Message For Kasparov Ego Will Out | By Clyde Haberman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/style/chronicle-952729.html | CHRONICLE | By Lawrence Van Gelder | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/science/heat-seeking-beetles.html | HeatSeeking Beetles | By James Gorman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/style/skirts-time-has-come.html | Skirts Time Has Come | By AnneMarie Schiro | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/arts/if-composer-hesitates-soprano-does-not.html | If Composer Hesitates Soprano Does Not | By Anthony Tommasini | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/nyregion/leaders-reach-accord-to-extend-stopgap-budget-in-albany.html | Leaders Reach Accord to Extend Stopgap Budget in Albany | By Richard PerezPena | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/us/tobacco-industry-cleared-in-florida-smoker-s-death.html | Tobacco Industry Cleared In Florida Smokers Death | By Glenn Collins | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/sports/rangers-now-know-what-devils-knew-first-goal-is-the-key.html | Rangers Now Know What Devils Knew First Goal Is the Key | By Robin Finn | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/business/james-river-to-acquire-fort-howard-in-3.6-billion-deal.html | James River to Acquire Fort Howard in 36 Billion Deal | By Charles V Bagli | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/business/fcc-phone-plan-to-hurt-businesses-say.html | FCC Phone Plan to Hurt Businesses Say | By Mark Landler | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/us/joseph-c-swidler-90-lawyer-who-shook-up-power-agencies.html | Joseph C Swidler 90 Lawyer Who Shook Up Power Agencies | By Wolfgang Saxon | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-06 | https://www.nytimes.com/1997/05/06/science/dangerous-decline-reported-in-south-american-flamingos.html | Dangerous Decline Reported in South American Flamingos | By Les Line | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-05-06 | https://www.nytimes.com/1997/05/06/nyregion/mother-of-slain-girl-takes-the-stand-as-trial-begins.html | Mother of Slain Girl Takes the Stand as Trial Begins | By William Glaberson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/books/mount-everest-has-only-one-kind-of-luck-bad.html | Mount Everest Has Only One Kind of Luck Bad | By Michiko Kakutani | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/science/q-a-951994.html | Q  A | By C Claiborne Ray | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/business/small-investors-and-big-money-taken-by-tale-of-jungle-gold.html | Small Investors and Big Money Taken by Tale of Jungle Gold | By Edward Wyatt | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/opinion/how-times-do-change.html | How Times Do Change | By Russell Baker | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/style/for-the-bride-who-wants-a-simple-sensuous-look.html | For the Bride Who Wants a Simple Sensuous Look | By Constance C R White | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/business/dames-moore-brookhill-buying-sites-for-72-million.html | DAMES  MOOREBROOKHILL BUYING SITES FOR 72 MILLION | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/nyregion/education-plan-unveiled.html | Education Plan Unveiled | By Andy Newman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/sports/thomas-took-orders-a-step-too-far.html | Thomas Took Orders a Step Too Far | By Tarik ElBashir | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/sports/equanimity-before-the-storm.html | Equanimity Before The Storm | By Harvey Araton | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/world/in-zaires-encircled-capital-a-war-of-words-and-nerves.html | In Zaires Encircled Capital A War of Words and Nerves | By Howard W French | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/nyregion/rivalry-aside-ex-mayors-join-to-lambaste-giuliani.html | Rivalry Aside ExMayors Join to Lambaste Giuliani | By Adam Nagourney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/business/griffin-bacal-wins-2-reviews.html | Griffin Bacal Wins 2 Reviews | By Tamar Charry | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/business/for-exchanges-north-of-border-a-fresh-fraud.html | For Exchanges North of Border A Fresh Fraud | By Floyd Norris | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/business/america-online-posts-surprising-earnings.html | America Online Posts Surprising Earnings | By Seth Schiesel | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/style/chronicle-964506.html | CHRONICLE | By Lawrence Van Gelder | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/business/northrop-to-purchase-logicon-in-a-750-million-stock-swap.html | Northrop to Purchase Logicon in a 750 Million Stock Swap | By Kenneth N Gilpin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/us/bill-links-housing-aid-to-service-by-recipients.html | Bill Links Housing Aid To Service By Recipients | By Michael Janofsky | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-06 | https://www.nytimes.com/1997/05/06/style/patterns-951714.html | Patterns | By Constance C R White | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/us/jury-holds-a-drunken-driver-s-life-in-the-balance.html | Jury Holds a Drunken Drivers Life in the Balance | By Kevin Sack | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/nyregion/murray-kempton-79-a-newspaperman-of-honor-and-elegant-vinegar-is-dead.html | Murray Kempton 79 a Newspaperman Of Honor and Elegant Vinegar Is Dead | By Richard Severo | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/business/bre-x-from-rags-to-riches-back-to-rags.html | BreX From Rags to Riches Back to Rags | By Anthony Depalma | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/us/ebonics-omitted-in-oakland-report-on-teaching-english.html | Ebonics Omitted in Oakland Report on Teaching English | By Peter Applebome | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/business/drops-in-circulation-continue-for-most-big-newspapers.html | Drops in Circulation Continue for Most Big Newspapers | By Iver Peterson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/business/where-s-latest-trend-intersection-madison-avenue-paths-righteousness.html | Wheres the latest trend At the intersection of Madison Avenue and the paths of righteousness | By Tamar Charry | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/nyregion/baby-is-left-in-beer-box.html | Baby Is Left in Beer Box | By Andy Newman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/nyregion/defense-lawyer-is-removed-from-inquiry-of-police-union.html | Defense Lawyer Is Removed From Inquiry of Police Union | By Benjamin Weiser | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/nyregion/giuliani-proposes-that-new-york-help-immigrants-become-citizens.html | Giuliani Proposes That New York Help Immigrants Become Citizens | By Adam Nagourney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/science/surviving-with-aids-is-one-problem-cancer-is-yet-another.html | Surviving With AIDS Is One Problem Cancer Is Yet Another | By Lawrence K Altman Md | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/opinion/the-mentally-ill-deserve-job-protection.html | The Mentally Ill Deserve Job Protection | By Peter D Kramer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/business/cnbc-shakes-up-schedule-to-compete-better-with-cnn.html | CNBC Shakes Up Schedule to Compete Better With CNN | By Bill Carter | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/arts/dance-964255.html | DANCE | By Jennifer Dunning | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/nyregion/changing-insurance-rules.html | Changing Insurance Rules | By Andy Newman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/nyregion/officials-vow-to-intervene-in-injury-case.html | Officials Vow To Intervene In Injury Case | By David Cay Johnston | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/us/one-texas-secessionist-who-fled-into-mountains-is-killed.html | One Texas Secessionist Who Fled Into Mountains Is Killed | By Sam Howe Verhovek | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/business/bond-prices-recover-from-early-losses.html | Bond Prices Recover From Early Losses | By Robert Hurtado | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-05-06 | https://www.nytimes.com/1997/05/06/us/wealthy-chicago-developer-victim-of-a-grisly-puzzling-slaying.html | Wealthy Chicago Developer Victim of a Grisly Puzzling Slaying | By Dirk Johnson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/style/chronicle-964514.html | CHRONICLE | By Lawrence Van Gelder | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/nyregion/a-judge-is-accused-of-a-legal-but-unusual-deception.html | A Judge Is Accused of a Legal but Unusual Deception | By John Sullivan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-06 | https://www.nytimes.com/1997/05/06/sports/riley-looks-forward-to-knicks-roadblock.html | Riley Looks Forward To Knicks Roadblock | By Clifton Brown | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/06/sports/hawks-miss-a-chance-and-the-bulls-escape.html | Hawks Miss a Chance And the Bulls Escape | By Ira Berkow | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/movies/an-auteur-who-defies-hollywood-and-lives.html | An Auteur Who Defies Hollywood And Lives | By James Sterngold | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/burglary-charges-for-officers.html | Burglary Charges for Officers | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/business/california-to-let-small-customers-pick-their-power-suppliers-in-98.html | California to Let Small Customers Pick Their Power Suppliers in 98 | By Agis Salpukas | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/garden/were-pollen-and-allergies-a-problem-in-eden-too.html | Were Pollen And Allergies A Problem In Eden Too | By Christopher Mason | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/business/norcen-energy-to-buy-basic-petroleum-international.html | NORCEN ENERGY TO BUY BASIC PETROLEUM INTERNATIONAL | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/world/opposition-in-mexico-gets-to-see-clinton.html | Opposition In Mexico Gets To See Clinton | By Sam Dillon | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/swissair-celebrates-trans-atlantic-flight.html | Swissair Celebrates TransAtlantic Flight | By Jane L Levere | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/theater/theater-in-review-983845.html | Theater in Review | By Peter Marks | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/us/mcveigh-s-sister-tells-why-she-aided-us-case-against-him.html | McVeighs Sister Tells Why She Aided US Case Against Him | By Jo Thomas | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/world/arafat-and-israeli-president-hold-talks-on-security-cooperation.html | Arafat and Israeli President Hold Talks on Security Cooperation | By Serge Schmemann | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/garden/wine-talk-966797.html | Wine Talk | By Frank J Prial | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/arts/ellen-by-the-numbers.html | Ellen by the Numbers | By Bill Carter | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/business/britain-shifting-monetary-policy-to-central-bank.html | BRITAIN SHIFTING MONETARY POLICY TO CENTRAL BANK | By Youssef M Ibrahim | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-07 | https://www.nytimes.com/1997/05/07/arts/grabbing-life-and-limb-at-contemporary-art-auction.html | Grabbing Life and Limb at Contemporary Art Auction | By Carol Vogel | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/us/medicare-rift-becomes-sequel-of-earlier-budget-agreement.html | Medicare Rift Becomes Sequel Of Earlier Budget Agreement | By Robert Pear | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/world/in-zaire-a-signal-that-mobutu-may-depart-today.html | In Zaire a Signal That Mobutu May Depart Today | By Howard W French | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/business/2-phone-companies-deny-report-on-10000-job-cuts.html | 2 Phone Companies Deny Report on 10000 Job Cuts | By Mark Landler | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/business/newsweek-recalling-special-issue-on-children.html | Newsweek Recalling Special Issue on Children | By Constance L Hays | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/world/nato-and-russians-make-some-progress-on-expansion-charter.html | NATO and Russians Make Some Progress on Expansion Charter | By Craig R Whitney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/charges-fly-she-s-snoozed-he-s-unfit.html | Charges Fly Shes Snoozed Hes Unfit | By Adam Nagourney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/arts/a-success-story-with-more-trimmings-than-christmas.html | A Success Story With More Trimmings Than Christmas | By Neil Strauss | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/us/ex-cultist-dies-in-suicide-pact-2d-is-critical.html | ExCultist Dies In Suicide Pact 2d Is Critical | By Todd S Purdum | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/style/chronicle-972371.html | CHRONICLE | By Nadine Brozan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/arts/20-times-60.html | 20 Times 60 | By Lawrie Mifflin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/arts/how-a-taste-for-the-offbeat-led-to-an-institution.html | How a Taste for the Offbeat Led to an Institution | By John J OConnor | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/sports/wells-goes-distance-and-bats-do-the-rest.html | Wells Goes Distance And Bats Do the Rest | By Jack Curry | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/sports/this-coach-has-earned-his-control.html | This Coach Has Earned His Control | By George Vecsey | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/garden/crawfish-wars-cajun-country-vs-china.html | Crawfish Wars Cajun Country Vs China | By Donna st George | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/personal-health-968943.html | Personal Health | By Jane E Brody | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/garden/californians-win-five-of-the-beard-awards.html | Californians Win Five of the Beard Awards | By Florence Fabricant | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/us/cutting-welfare-rolls-but-raising-questions.html | Cutting Welfare Rolls but Raising Questions | By Jason Deparle | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-07 | https://www.nytimes.com/1997/05/07/garden/seattle-brewers-use-innovation-to-keep-the-pitchers-filled.html | Seattle Brewers Use Innovation to Keep the Pitchers Filled | By Elaine Louie | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/sports/yankees-join-with-adidas-in-a-lawsuit.html | Yankees Join With Adidas in a Lawsuit | By Richard Sandomir | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/sports/get-physical-knicks-and-heat-ready.html | Get Physical Knicks and Heat Ready | By Mike Wise | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/world/korean-lust-after-cures-is-a-threat-to-species.html | Korean Lust After Cures Is a Threat To Species | By Sheryl Wudunn | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/us/efforts-to-fight-eating-disorders-may-backfire.html | Efforts to Fight Eating Disorders May Backfire | By Denise Grady | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/sports/after-collecting-20-hits-mets-still-fall-one-short.html | After Collecting 20 Hits Mets Still Fall One Short | By Buster Olney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/world/clinton-and-mexico-chief-pledge-joint-effort-on-border-and-drugs.html | Clinton and Mexico Chief Pledge Joint Effort on Border and Drugs | By James Bennet | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/an-auctioneer-s-song-for-a-literary-haven.html | An Auctioneers Song For a Literary Haven | By Janny Scott | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/insurer-refuses-to-pay-worker-despite-urging-by-his-ex-boss.html | Insurer Refuses to Pay Worker Despite Urging by His ExBoss | By David Cay Johnston | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/style/chronicle-983560.html | CHRONICLE | By Nadine Brozan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/wary-kasparov-and-deep-blue-draw-game-3.html | Wary Kasparov and Deep Blue Draw Game 3 | By Bruce Weber | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/arts/who-needs-a-conductor.html | Who Needs a Conductor | By Allan Kozinn | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/uja-nominates-a-chief-with-link-to-cigarettes.html | UJA Nominates a Chief With Link to Cigarettes | By Judith Miller | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/world/barbados-all-business-awaits-clinton.html | Barbados All Business Awaits Clinton | By Larry Rohter | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/spider-man-fighting-evil-gets-help-from-giuliani.html | SpiderMan Fighting Evil Gets Help From Giuliani | By Lynette Holloway | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/opinion/redefining-the-home.html | Redefining the Home | By Ellen Pader | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/arts/david-scherman-81-editor-whose-photos-sank-a-ship.html | David Scherman 81 Editor Whose Photos Sank a Ship | By Holcomb B Noble | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/sports/lost-goals-are-bane-to-devils.html | Lost Goals Are Bane To Devils | By Alex Yannis | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/us/vitamin-e-may-enhance-immunity-study-finds.html | Vitamin E May Enhance Immunity Study Finds | By Jane E Brody | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-07 | https://www.nytimes.com/1997/05/07/business/adidas-says-profits-jumped-33-in-quarter.html | Adidas Says Profits Jumped 33 in Quarter | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/arts/v-s-and-l-o-canada.html | V S and L O Canada | By Lawrie Mifflin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/world/hong-kong-fears-unraveling-of-rule-of-law.html | Hong Kong Fears Unraveling of Rule of Law | By Edward A Gargan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/us/easy-going-at-hearing-for-nominee-to-the-cia.html | Easy Going At Hearing For Nominee to the CIA | By Tim Weiner | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/six-children-die-in-a-fire-in-passaic.html | Six Children Die in a Fire In Passaic | By David M Herszenhorn | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/queen-mother-moore-98-harlem-rights-leader-dies.html | Queen Mother Moore 98 Harlem Rights Leader Dies | By Eric Pace | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/world/france-s-prime-minister-stumps-but-where-s-that-elan.html | Frances Prime Minister Stumps but Wheres That Elan | By Craig R Whitney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/sports/tikkanen-cannot-mask-his-joy-for-scoring-post-season-goals.html | Tikkanen Cannot Mask His Joy for Scoring PostSeason Goals | By Robin Finn | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/parent-volunteers-help-affluent-schools-fill-needs.html | Parent Volunteers Help Affluent Schools Fill Needs | By Abby Goodnough | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/opinion/happy-in-free-fall.html | Happy in Free Fall | By Maureen Dowd | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/business/divorcing-central-banks-and-politics-independence-helps-in-inflation-fight.html | Divorcing Central Banks and Politics Independence Helps in Inflation Fight | By Richard W Stevenson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/arts/alan-gussow-65-painted-and-protected-nature.html | Alan Gussow 65 Painted and Protected Nature | By Holland Cotter | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/books/a-dissection-of-hunger-metaphysical-and-physical.html | A Dissection of Hunger Metaphysical and Physical | By Richard Bernstein | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/world/israeli-held-in-iran-traffic-in-nerve-gas.html | Israeli Held In Iran Traffic In Nerve Gas | By Joel Greenberg | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/opinion/babies-at-risk.html | Babies at Risk | By Leah Hager Cohen | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/sports/game-3-rhythm-segues-from-sinatra-to-gretzky-to-the-crease.html | Game 3 Rhythm Segues From Sinatra to Gretzky to the Crease | By Dave Anderson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/garden/eating-well.html | Eating Well | By Marian Burros | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/arts/pastoral-and-may-madness.html | Pastoral and May Madness | By Anthony Tommasini | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/us/no-death-sentence-for-drunken-driver-in-student-killings.html | No Death Sentence For Drunken Driver In Student Killings | By Kevin Sack | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-07 | https://www.nytimes.com/1997/05/07/us/even-fit-men-add-fat-with-age.html | Even Fit Men Add Fat With Age | By Jane E Brody | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-05-07 | https://www.nytimes.com/1997/05/07/opinion/clinton-s-good-deed.html | Clintons Good Deed | By William Safire | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/silver-offering-landlord-help-in-rent-debate.html | Silver Offering Landlord Help In Rent Debate | By James Dao | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/theater/theater-in-review-983802.html | Theater in Review | By Lawrence Van Gelder | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/style/15000-pounds-and-then-some.html | 15000 Pounds and Then Some | By Sharon Stallworth | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/giuliani-says-the-next-budget-includes-package-of-tax-cuts.html | Giuliani Says the Next Budget Includes Package of Tax Cuts | By Clifford J Levy | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/ad-for-teacher-worked.html | Ad for Teacher Worked | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/us/military-ends-conflict-of-career-and-religion.html | Military Ends Conflict Of Career and Religion | By James Brooke | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/business/robbins-myers-in-deal.html | Robbins Myers in Deal | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/business/ibm-researchers-develop-a-new-encryption-formula.html | IBM Researchers Develop A New Encryption Formula | By Laurence Zuckerman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/remembering-fiery-fall-of-the-airship-hindenburg.html | Remembering Fiery Fall Of the Airship Hindenburg | By Malcolm W Browne | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/garden/3100-gallons-of-good-beer-down-a-drain.html | 3100 Gallons of Good Beer Down a Drain | By Helene Stapinski | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/business/claims-by-eurotunnel-rejected-by-panel.html | Claims by Eurotunnel Rejected by Panel | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/officials-defend-calling-fire-damaged-building-stable-hours-before-it-collapsed.html | Officials Defend Calling a FireDamaged Building Stable Hours Before It Collapsed | By Michael Cooper | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/us/document-lists-first-lady-as-an-inquiry-focus.html | Document Lists First Lady as an Inquiry Focus | By Neil A Lewis | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/garden/chicken-strips-quick-hot-and-tart.html | Chicken Strips Quick Hot And Tart | By Marian Burros | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/us/a-fourth-chicago-alderman-is-indicted-on-charges-of-corruption.html | A Fourth Chicago Alderman Is Indicted on Charges of Corruption | By Don Terry | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/2-die-in-fume-filled-garage.html | 2 Die in FumeFilled Garage | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/theater/theater-in-review-983853.html | Theater in Review | By Lawrence Van Gelder | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-07 | https://www.nytimes.com/1997/05/07/us/pentagon-plans-to-ask-for-closing-of-more-bases.html | Pentagon Plans to Ask for Closing of More Bases | By David Stout | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/making-old-offices-new-hotel-space.html | Making Old Offices New Hotel Space | By John Holusha | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/us/suspect-in-megan-case-made-police-wary.html | Suspect in Megan Case Made Police Wary | By William Glaberson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/sports/messier-makes-the-call-and-devils-lose-the-game.html | Messier Makes the Call and Devils Lose the Game | By Joe Lapointe | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/officer-cleared-in-death.html | Officer Cleared in Death | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/business/gte-discloses-3-big-deals-in-growth-bid.html | GTE Discloses 3 Big Deals In Growth Bid | By Seth Schiesel | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/us/texas-relaxes-its-pursuit-of-secessionist.html | Texas Relaxes Its Pursuit Of Secessionist | By Sam Howe Verhovek | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/feldman-elected-head-of-national-teachers-union.html | Feldman Elected Head of National Teachers Union | By Steven Greenhouse | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/business/shares-of-bre-x-plummet-becoming-nearly-worthless.html | Shares of BreX Plummet Becoming Nearly Worthless | By Anthony Depalma | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/theater/theater-in-review-983861.html | Theater in Review | D J R Bruckner | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/business/veteran-governor-to-have-freer-invisible-hand-on-rate-policy.html | Veteran Governor to Have Freer Invisible Hand on Rate Policy | By Peter Truell | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/sports/pitino-moves-on-to-his-next-fixer-upper-celtics.html | Pitino Moves On to His Next FixerUpper Celtics | By Selena Roberts | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/brokerage-pays-750000-in-harassment-case.html | Brokerage Pays 750000 in Harassment Case | By Thomas J Lueck | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/business/s-l-merger-battle-has-a-flair-for-the-petty.html | SL Merger Battle Has a Flair for the Petty | By Saul Hansell | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/business/gm-is-trying-to-make-a-go-of-its-electric-car.html | GM Is Trying to Make a Go Of Its Electric Car | By Andrea Adelson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/theater/success-at-stand-up-comedy-leads-to-the-pursuit-of-television-stardom.html | Success at StandUp Comedy Leads to the Pursuit of Television Stardom | By Bill Carter | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/arts/politics-better-sex-whatever-can-we-talk.html | Politics Better Sex Whatever Can We Talk | By Walter Goodman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/us/makers-offer-liability-caps-for-cigarettes.html | Makers Offer Liability Caps For Cigarettes | By Barry Meier | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-07 | https://www.nytimes.com/1997/05/07/world/at-this-site-russian-nerds-get-together-virtually.html | At This Site Russian Nerds Get Together Virtually | By Michael Specter | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/us/gender-gap-in-testing-narrower-than-believed-study-finds.html | Gender Gap in Testing Narrower Than Believed Study Finds | By Peter Applebome | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/fierce-winds-whirl-in-stealing-roofs-in-path.html | Fierce Winds Whirl In Stealing Roofs in Path | By Ian Fisher | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/garden/metropolitan-diary-966800.html | Metropolitan Diary | By Ron Alexander | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/us/auto-union-and-chrysler-reach-deal-to-end-strike.html | Auto Union And Chrysler Reach Deal To End Strike | By Keith Bradsher | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/sports/at-key-moment-look-for-hardaway.html | At Key Moment Look for Hardaway | By Clifton Brown | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/arts/after-another-stodgy-start-a-small-gamble-doesn-t-help.html | After Another Stodgy Start a Small Gamble Doesnt Help | By Robert Byrne | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/business/marriott-international-switching-much-broader-reward-program-for-its-frequent.html | Marriott International is switching to a much broader reward program for its frequent guests | By Paul Burnham Finney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/arts/springer-in-priests-out.html | Springer In Priests Out | By Bill Carter | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/us/fire-safety-rules-for-cargo-holds-still-months-away-faa-says.html | Fire Safety Rules for Cargo Holds Still Months Away FAA Says | By Matthew L Wald | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/court-overrules-judge-in-child-neglect-case.html | Court Overrules Judge in Child Neglect Case | By Rachel L Swarns | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/andrews-gains-backing.html | Andrews Gains Backing | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/business/southern-national-to-acquire-virginia-first-financial.html | SOUTHERN NATIONAL TO ACQUIRE VIRGINIA FIRST FINANCIAL | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/business/bond-prices-drop-slightly-for-2d-day.html | Bond Prices Drop Slightly For 2d Day | By Robert Hurtado | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/garden/food-notes-966142.html | Food Notes | By Florence Fabricant | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/a-hong-kong-based-chain-will-buy-un-plaza-hotel.html | A Hong KongBased Chain Will Buy UN Plaza Hotel | By David M Halbfinger | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/court-rules-against-hasidic-school-plan.html | Court Rules Against Hasidic School Plan | By Richard PerezPena | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-07 | https://www.nytimes.com/1997/05/07/style/chronicle-983551.html | CHRONICLE | By Nadine Brozan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/overdue-fame-for-preserving-that-rhythm.html | Overdue Fame For Preserving That Rhythm | By David Gonzalez | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/us/ex-analyst-pleads-guilty-in-spy-case.html | ExAnalyst Pleads Guilty In Spy Case | By Tim Weiner | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/piecing-together-the-last-moments-of-6-young-lives.html | Piecing Together the Last Moments of 6 Young Lives | By Abby Goodnough | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/us/bill-seeks-to-ease-secrecy-overload.html | Bill Seeks to Ease Secrecy Overload | By Tim Weiner | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/opinion/britain-hates-europe.html | Britain Hates Europe | By Thomas L Friedman | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/focusing-on-pride-in-whitman-television-commercials.html | Focusing on Pride in Whitman Television Commercials | By Jennifer Preston | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/us/as-chrysler-strike-ends-other-walkouts-loom-in-auto-industry.html | As Chrysler Strike Ends Other Walkouts Loom in Auto Industry | By Keith Bradsher | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/us/cockroaches-cited-as-big-cause-of-asthma.html | Cockroaches Cited as Big Cause of Asthma | By Warren E Leary | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/report-faults-day-care-agencies.html | Report Faults Day Care Agencies | By Jonathan Rabinovitz | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/sports/riley-offers-a-rationale-on-impact-of-pitino-s-deal.html | Riley Offers a Rationale On Impact of Pitinos Deal | By Harvey Araton | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/world/france-charges-6-libyans-with-89-sahara-jet-bombing.html | France Charges 6 Libyans With 89 Sahara Jet Bombing | By Craig R Whitney | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/opinion/mad-as-hell-ii.html | Mad as Hell II | By Frank Rich | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/school-merger-plan-defeated.html | School Merger Plan Defeated | By Terry Pristin | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/giuliani-withdraws-tax-break-for-developer-of-coliseum-site.html | Giuliani Withdraws Tax Break for Developer of Coliseum Site | By Clifford J Levy | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/proletarian-harvard-turns-150-its-mission-expanding.html | Proletarian Harvard Turns 150 Its Mission Expanding | By Joseph Berger | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/61-arrested-in-air-cargo-sting-near-kennedy.html | 61 Arrested in Air Cargo Sting Near Kennedy | By Norimitsu Onishi | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/business/people.html | People | By Robyn Meredith | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/business/efforts-at-retraining-have-a-blurry-impact.html | Efforts at Retraining Have a Blurry Impact | By Allen R Myerson | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/business/banco-santander-buying-part-of-colombian-bank.html | Banco Santander Buying Part of Colombian Bank | By Dow Jones | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |

Page 25122 of 33266

| 1997-05-08 | https://www.nytimes.com/1997/05/08/business/wage-pressures-accompany-growth-in-productivity.html | Wage Pressures Accompany Growth in Productivity | By Robert D Hershey Jr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/business/nine-west-faces-problems-on-two-fronts.html | Nine West Faces Problems on Two Fronts | By Diana B Henriques | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/business/treasury-securities-prices-tumble.html | Treasury Securities Prices Tumble | By Robert Hurtado | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/us/governors-stress-tax-cuts-and-austerity.html | Governors Stress Tax Cuts and Austerity | By Richard W Stevenson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/arts/shattering-into-emotional-shards.html | Shattering Into Emotional Shards | By Anna Kisselgoff | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/world/along-rutted-streets-few-mourn-departure.html | Along Rutted Streets Few Mourn Departure | By Raymond Bonner | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/business/interactive-services-venture-in-britain.html | Interactive Services Venture in Britain | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/sports/wetteland-in-bronx-phone-rings-in-left.html | Wetteland in Bronx Phone Rings in Left | By Claire Smith | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/business/vencor-makes-hostile-offer-for-transitional-hospitals.html | Vencor Makes Hostile Offer For Transitional Hospitals | By Charles V Bagli | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/sports/milbury-is-hoping-luck-will-help-in-the-lottery.html | Milbury Is Hoping Luck Will Help in the Lottery | By Jason Diamos | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/opinion/judge-not.html | Judge Not | By Bruce Fein | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/style/chronicle-992038.html | CHRONICLE | By Nadine Brozan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/us/senators-say-finances-wont-hurt-cia-nominee.html | Senators Say Finances Wont Hurt CIA Nominee | By Tim Weiner | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/some-hmos-pulling-away-on-medicaid.html | Some HMOs Pulling Away On Medicaid | By Raymond Hernandez | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/giuliani-urges-speedup-in-naturalization-of-immigrants.html | Giuliani Urges Speedup in Naturalization of Immigrants | By Celia W Dugger | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/us/gilbert-green-90-communist-party-leader-jailed-for-conspiracy.html | Gilbert Green 90 Communist Party Leader Jailed for Conspiracy | By Wolfgang Saxon | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/sports/college-lacrosse-report.html | COLLEGE LACROSSE REPORT | By William N Wallace | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/garden/in-the-dreamscape-of-chelsea-market.html | In the Dreamscape Of Chelsea Market | By Julie V Iovine | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/business/imperial-to-buy-a-unilever-unit-for-8-billion.html | Imperial to Buy A Unilever Unit For 8 Billion | By Youssef M Ibrahim | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-05-08 | https://www.nytimes.com/1997/05/08/us/james-washington-49-expert-on-black-religious-history.html | James Washington 49 Expert On Black Religious History | By Eric Pace | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/garden/garden-q-a.html | Garden QA | By Leslie Land | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/business/sprint-establishes-more-ties-to-grey.html | Sprint Establishes More Ties to Grey | By Robyn Meredith | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/world/us-report-says-swiss-reneged-on-accord-to-return-nazi-gold.html | US Report Says Swiss Reneged On Accord to Return Nazi Gold | By David E Sanger | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/business/louisiana-pacific-to-get-50-million-for-timber-tract.html | LOUISIANAPACIFIC TO GET 50 MILLION FOR TIMBER TRACT | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/business/the-budget-deficit-problem-will-be-back-with-a-vengeance.html | The budget deficit problem will be back with a vengeance | By Peter Passell | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/windy-yes-twister-no.html | Windy Yes Twister No | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/house-rejects-bill-to-soften-provisions-in-species-act.html | House Rejects Bill to Soften Provisions In Species Act | By Adam Clymer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/mayors-visit-and-flood-bill-moves.html | Mayors Visit and Flood Bill Moves | By Steven A Holmes | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/sports/houston-takes-over-miami-arena.html | Houston Takes Over Miami Arena | By Harvey Araton | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/another-disagreement-on-education-afflicts-the-budget-deal.html | Another Disagreement on Education Afflicts the Budget Deal | By Robert Pear | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/states-slow-to-take-us-aid-to-teach-sexual-abstinence.html | States Slow to Take US Aid To Teach Sexual Abstinence | By Tamar Lewin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/business/in-texas-labor-is-feeling-trade-accord-s-pinch.html | In Texas Labor Is Feeling Trade Accords Pinch | By Allen R Myerson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/changes-at-carnegie-hall.html | Changes at Carnegie Hall | By David W Chen | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/world/manuel-elizalde-60-dies-defender-of-primitive-tribe.html | Manuel Elizalde 60 Dies Defender of Primitive Tribe | By Robert Mcg Thomas Jr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/world/apartheid-era-defense-chief-defends-role-ordering-raids-neighboring-countries.html | ApartheidEra Defense Chief Defends Role in Ordering Raids on Neighboring Countries | By Suzanne Daley | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/us-issues-dredging-permits-announces-plans-remove-new-york-harbor-pollution.html | US Issues Dredging Permits and Announces Plans to Remove New York Harbor Pollution | By Andrew C Revkin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/business/honda-sues-to-thwart-republic-dealership-plans.html | HONDA SUES TO THWART REPUBLIC DEALERSHIP PLANS | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-08 | https://www.nytimes.com/1997/05/08/garden/it-all-comes-back-to-family.html | It All Comes Back To Family | By Camille Paglia | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/candidates-unite-in-attack-on-whitman.html | Candidates Unite in Attack on Whitman | By Brett Pulley | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/arts/after-a-new-gamble-a-fiery-counterattack.html | After A New Gamble A Fiery Counterattack | By Robert Byrne | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/world/in-israel-coercing-prisoners-is-becoming-law-of-the-land.html | In Israel Coercing Prisoners Is Becoming Law of the Land | By Serge Schmemann | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/kasparov-and-deep-blue-draw-again-in-a-tied-match.html | Kasparov and Deep Blue Draw Again in a Tied Match | By Bruce Weber | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/grandmother-is-charged.html | Grandmother Is Charged | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/us/bomb-trial-testimony-turns-to-phone-records.html | Bomb Trial Testimony Turns to Phone Records | By Jo Thomas | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/sports/bulls-overcome-rodman-s-latest-self-destruction.html | Bulls Overcome Rodmans Latest SelfDestruction | By Ira Berkow | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/sports/perfect-strategy-as-huskey-swings-away.html | Perfect Strategy as Huskey Swings Away | By Buster Olney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/world/in-savage-theater-of-war-soothing-music-is-back.html | In Savage Theater of War Soothing Music Is Back | By Douglas Jehl | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/more-minority-students-enter-elite-schools.html | More Minority Students Enter Elite Schools | By Pam Belluck | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/us/panel-advises-telling-troops-of-possible-mustard-gas-exposure.html | Panel Advises Telling Troops of Possible Mustard Gas Exposure | By Philip Shenon | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/style/chronicle-004057.html | CHRONICLE | By Nadine Brozan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/rent-board-recommends-small-rises.html | Rent Board Recommends Small Rises | By Randy Kennedy | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/garden/when-money-counts.html | When Money Counts | By Marianne Rohrlich | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/business/cks-group-forms-new-agency-network.html | CKS Group Forms New Agency Network | By Robyn Meredith | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/arts/backstage-and-not-always-pretty.html | Backstage and Not Always Pretty | By John J OConnor | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/business/reed-deal-with-microsoft.html | Reed Deal With Microsoft | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/sports/black-and-blue-but-smiling-knicks-win-round-1.html | Black and Blue but Smiling Knicks Win Round 1 | By Mike Wise | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-08 | https://www.nytimes.com/1997/05/08/sports/devils-bemoaning-their-bad-breaks.html | Devils Bemoaning Their Bad Breaks | By Joe Lapointe | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-05-08 | https://www.nytimes.com/1997/05/08/us/3-plead-guilty-to-enslaving-migrant-workers-in-south-carolina.html | 3 Plead Guilty to Enslaving Migrant Workers in South Carolina | By Steven Greenhouse | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/books/learning-not-to-depend-on-a-politician-s-promise.html | Learning Not to Depend on a Politicians Promise | By Christopher LehmannHaupt | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/opinion/what-medicare-reform.html | What Medicare Reform | By Robert D Reischauer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/sprucing-up-journal-square.html | Sprucing Up Journal Square | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/world/mobutu-leaves-capital-of-zaire-in-what-many-see-as-end-to-rule.html | Mobutu Leaves Capital of Zaire In What Many See as End to Rule | By Howard W French | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/business/accounts.html | Accounts | By Robyn Meredith | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/rock-band-to-play-on.html | Rock Band to Play On | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/looking-back-for-a-future-in-the-catskills.html | Looking Back For a Future In the Catskills | By Evelyn Nieves | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/business/big-restructuring-of-phone-charges-approved-by-fcc.html | BIG RESTRUCTURING OF PHONE CHARGES APPROVED BY FCC | By Mark Landler | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/garden/french-futurists-no-honor-at-home.html | French Futurists No Honor at Home | By Amy M Spindler | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/sports/yanks-back-on-channel-11-after-deal-is-worked-out.html | Yanks Back on Channel 11 After Deal Is Worked Out | By Richard Sandomir | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/whitman-begins-her-television-advertising-push.html | Whitman Begins Her Television Advertising Push | By Jennifer Preston | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/from-cat-condominiums-to-blankets-with-sleeves.html | From Cat Condominiums To Blankets With Sleeves | By David W Chen | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/us/top-army-soldier-named-in-sex-case.html | TOP ARMY SOLDIER NAMED IN SEX CASE | By Eric Schmitt | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/business/dura-acquires-rights-to-nasal-medications-from-roche.html | DURA ACQUIRES RIGHTS TO NASAL MEDICATIONS FROM ROCHE | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/movies/band-aids-as-couture-boats-as-accessories.html | BandAids as Couture Boats as Accessories | By Janet Maslin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/newsier-approach-at-channel-2-news.html | Newsier Approach At Channel 2 News | By Lawrie Mifflin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/sports/knicks-hold-hardaway-in-check.html | Knicks Hold Hardaway In Check | By Selena Roberts | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/a-game-of-strategy-they-take-seriously-dominoes.html | A Game of Strategy They Take Seriously Dominoes | By Tony Marcano | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/world/in-frances-heart-support-for-strong-europe.html | In Frances Heart Support for Strong Europe | By Craig R Whitney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/business/bristol-myers-to-buy-mexican-food-supplement-maker.html | BRISTOLMYERS TO BUY MEXICAN FOODSUPPLEMENT MAKER | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/sports/yankees-show-how-it-s-done.html | Yankees Show How Its Done | By Malcolm Moran | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/what-if-you-re-having-a-fund-raiser-and-not-too-many-come.html | What if Youre Having a FundRaiser and Not Too Many Come | By Elizabeth Kolbert | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/arts/a-gifted-young-violinist-gives-something-back.html | A Gifted Young Violinist Gives Something Back | By Anthony Tommasini | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/books/a-critic-distills-american-art-to-8-hours.html | A Critic Distills American Art to 8 Hours | By Judith H Dobrzynski | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/us/crackle-of-icy-lakes-means-it-s-spring.html | Crackle of Icy Lakes Means Its Spring | By Sara Rimer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/arts/rock-and-roll-laureates.html | RockandRoll Laureates | By Jon Pareles | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/business/800-pound-gorilla-among-advertisers-auto-industry-gained-little-more-weight-1996.html | The 800pound gorilla among advertisers the auto industry gained a little more weight in 1996 | By Robyn Meredith | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/world/britain-is-bullish-on-blair-as-new-labor-sets-a-hectic-pace.html | Britain Is Bullish on Blair as New Labor Sets a Hectic Pace | By Warren Hoge | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/arts/music-that-has-no-past.html | Music That Has No Past | By Peter Watrous | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/world/for-mexicans-clinton-s-visit-is-a-serenade.html | For Mexicans Clintons Visit Is a Serenade | By James Bennet | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/arts/pop-art-rules-at-week-s-second-auction.html | Pop Art Rules at Weeks Second Auction | By Carol Vogel | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/nassau-s-democratic-leader-is-accused-of-business-fraud.html | Nassau Democratic Leader Is Accused of Business Fraud | By Clifford Krauss | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/garden/rushing-to-auction-the-harriman-haul.html | Rushing to Auction The Harriman Haul | By Mitchell Owens | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/world/un-panel-convicts-bosnian-serb-of-war-crimes.html | UN Panel Convicts Bosnian Serb of War Crimes | By Marlise Simons | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/us/split-opens-between-chiefs-of-justice-dept-and-fbi.html | Split Opens Between Chiefs Of Justice Dept and FBI | By David Johnston | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-08 | https://www.nytimes.com/1997/05/08/sports/steinbrenner-angers-executive-council.html | Steinbrenner Angers Executive Council | By Murray Chass | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-05-08 | https://www.nytimes.com/1997/05/08/business/strong-selloff-pushes-dow-down-139.67.html | Strong Selloff Pushes Dow Down 13967 | By Jonathan Fuerbringer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/arts/sydney-j-freedberg-82-art-historian-dies.html | Sydney J Freedberg 82 Art Historian Dies | By Holland Cotter | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/world/fbi-inquiry-is-israel-using-mole-in-us.html | FBI Inquiry Is Israel Using Mole in US | By Steven Erlanger | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/bond-plan-on-the-road.html | Bond Plan on the Road | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/bridge-989142.html | Bridge | By Alan Truscott | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/arts/geometry-man-s-and-nature-s.html | Geometry Mans and Natures | By Grace Glueck | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/business/late-selloff-blunts-sharp-rise-as-the-dow-ends-up-50.97.html | Late Selloff Blunts Sharp Rise as the Dow Ends Up 5097 | By Jonathan Fuerbringer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/business/ellen-advertiser-back-in-fold.html | Ellen Advertiser Back in Fold | By Andrea Adelson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/business/simmons-says-he-declined-offer-to-settle-lawsuit.html | Simmons Says He Declined Offer to Settle Lawsuit | By Allen R Myerson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/breast-feeding-law-revised.html | BreastFeeding Law Revised | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/movies/fathers-going-farther-or-is-it-further.html | Fathers Going Farther Or Is It Further | By Janet Maslin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/sports/riley-top-coach-has-work-to-do.html | Riley Top Coach Has Work to Do | By Clifton Brown | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/student-held-in-bomb-plot-and-stabbing-of-classmate.html | Student Held in Bomb Plot and Stabbing of Classmate | By John T McQuiston | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/business/another-nursing-home-deal-is-set-for-1.8-billion.html | Another Nursing Home Deal Is Set for 18 Billion | BY Charles V Bagli | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/us/charles-schlaifer-87-mental-health-crusader.html | Charles Schlaifer 87 Mental Health Crusader | By Holcomb B Noble | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/business/in-victory-for-us-europe-ban-on-treated-beef-is-ruled-illegal.html | In Victory for US Europe Ban On Treated Beef Is Ruled Illegal | By Edmund L Andrews | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/sports/chicagos-late-heroics-fail-to-arrive-in-game-2.html | Chicagos Late Heroics Fail to Arrive in Game 2 | By Ira Berkow | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/us/budget-deal-killed-money-for-repairing-the-schools.html | Budget Deal Killed Money For Repairing The Schools | By Peter Applebome | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/arts/for-children.html | For Children | By Laurel Graeber | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-05-09 | https://www.nytimes.com/1997/05/09/opinion/russia-s-oil-grab.html | Russias Oil Grab | By Caspar W Weinberger and Peter Schweizer | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/movies/home-video-009830.html | Home Video | By Peter M Nichols | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/sports/umass-and-uconn-lose-96-honors.html | UMass and UConn Lose 96 Honors | By Jack Cavanaugh | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/us/cooke-bequeaths-wealth-to-gifted-and-poor-youths.html | Cooke Bequeaths Wealth To Gifted and Poor Youths | By Michael Janofsky | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/pataki-considers-tenant-safeguards-in-a-rent-law-plan.html | Pataki Considers Tenant Safeguards in a RentLaw Plan | By James Dao | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/trump-fights-tunnel-plan.html | Trump Fights Tunnel Plan | By Terry Pristin | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/business/china-seen-to-be-in-hong-kong-phone-deal.html | China Seen to be in Hong Kong Phone Deal | By Afx News | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/business/drug-for-lou-gehrig-s-disease-is-rejected-by-fda-panel.html | Drug for Lou Gehrigs Disease Is Rejected by FDA Panel | By Lawrence M Fisher | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/world/trade-storm-imperils-caribbean-banana-crops.html | Trade Storm Imperils Caribbean Banana Crops | By Larry Rohter | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/arts/despite-changes-a-gallery-scene-that-s-resilient-and-vital.html | Despite Changes a Gallery Scene Thats Resilient and Vital | By Roberta Smith | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/extra-highway-money.html | Extra Highway Money | By Terry Pristin | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/business/harris-drury-to-handle-celebrity-cruises.html | Harris Drury to Handle Celebrity Cruises | By Andrea Adelson | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/chronicle-021938.html | CHRONICLE | By Nadine Brozan | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/sports/steinbrenner-suspension-would-be-risky-legally.html | Steinbrenner Suspension Would Be Risky Legally | By Murray Chass | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/world/troubled-christian-minority-awaits-the-pope-in-lebanon.html | Troubled Christian Minority Awaits the Pope in Lebanon | By Douglas Jehl | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/student-s-rage-is-cited.html | Students Rage Is Cited | By Terry Pristin | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/violinist-pays-the-piper.html | Violinist Pays the Piper | By Benjamin Weiser | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/be-a-great-employer-give-a-hologram-lollipop.html | Be a Great Employer Give a Hologram Lollipop | By Hubert B Herring | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/movies/killers-who-hum-broadway-tunes.html | Killers Who Hum Broadway Tunes | By Anita Gates | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |

| 1997-05-09 | https://www.nytimes.com/1997/05/09/sports/pair-of-aggressive-plays-backfires-for-mets.html | Pair of Aggressive Plays Backfires for Mets | By Buster Olney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/sports/olbermann-still-visible-despite-a-forced-exile.html | Olbermann Still Visible Despite a Forced Exile | By Richard Sandomir | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/arts/restaurants-627275.html | Restaurants | By Ruth Reichl | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/sports/even-with-a-3-1-edge-no-joy-in-rangerville.html | Even With a 31 Edge No Joy in Rangerville | By Jason Diamos | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/business/greenspan-defends-fed-s-rate-policy.html | Greenspan Defends Feds Rate Policy | By Richard W Stevenson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/movies/teen-agers-who-have-too-much-free-time.html | TeenAgers Who Have Too Much Free Time | By Stephen Holden | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/business/ibm-and-sears-sever-tie-on-technology-venture.html | IBM and Sears Sever Tie on Technology Venture | By Laurence Zuckerman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/a-familiar-complaint-for-an-election-year.html | A Familiar Complaint For an Election Year | By David Firestone | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/chronicle-023248.html | CHRONICLE | By Nadine Brozan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/us/democratic-leader-proposes-measure-to-limit-abortions.html | Democratic Leader Proposes Measure to Limit Abortions | By Katharine Q Seelye | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/enriched-by-his-friendship-with-an-agnostic-a-rabbi-finances-a-storied-legacy.html | Enriched by His Friendship With an Agnostic a Rabbi Finances a Storied Legacy | By N R Kleinfield | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/books/manuel-nardy-92-brazilian-character-in-life-and-literature.html | Manuel Nardy 92 Brazilian Character in Life and Literature | By Robert Mcg Thomas Jr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/business/people.html | People | By Andrea Adelson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/sports/heat-s-mourning-seeks-a-friendlier-whistle.html | Heats Mourning Seeks A Friendlier Whistle | By Selena Roberts | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/world/clinton-at-costa-rica-talks-gives-pledge-on-immigrants.html | Clinton at Costa Rica Talks Gives Pledge on Immigrants | By James Bennet | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/us/house-passes-bill-to-combat-juvenile-crime.html | House Passes Bill to Combat Juvenile Crime | By Jerry Gray | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/world/a-city-at-deaths-door-turns-the-doctors-away.html | A City at Deaths Door Turns the Doctors Away | By Steve Levine | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-09 | https://www.nytimes.com/1997/05/09/opinion/president-houdini.html | President Houdini | By Bob Herbert | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/even-funeral-is-journalism-at-its-best.html | Even Funeral Is Journalism At Its Best | By Clyde Haberman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/arts/a-3-5-million-soup-can-leads-christie-s-auction.html | A 35 Million Soup Can Leads Christies Auction | By Carol Vogel | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/business/dmb-b-splits-asia-pacific-region.html | DMB B Splits AsiaPacific Region | By Andrea Adelson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/officials-trying-to-shut-down-two-haulers-linked-to-cartel.html | Officials Trying to Shut Down Two Haulers Linked to Cartel | By Selwyn Raab | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/us/us-to-ease-rules-on-export-of-finance-encryption-technology.html | US to Ease Rules on Export of Finance Encryption Technology | By John Markoff | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/movies/humiliation-business-and-its-customers.html | Humiliation Business And Its Customers | By Stephen Holden | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/no-insurance-no-car.html | No Insurance No Car | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/world/hopes-for-quick-end-to-age-of-mobutu-are-fading-fast.html | Hopes for Quick End to Age of Mobutu Are Fading Fast | By Raymond Bonner | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/us/springer-quits-news-show-citing-attacks.html | Springer Quits News Show Citing Attacks | By Bill Carter | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/world/northern-italy-separatists-seizex-bell-tower-in-st-mark-s-square.html | Northern Italy Separatists Seizex Bell Tower in St Marks Square | By Tim Hilchey | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/after-outcry-agency-drops-housing-plan.html | After Outcry Agency Drops Housing Plan | By Robert D McFadden | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/mastectomy-measure-vetoed.html | Mastectomy Measure Vetoed | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/opinion/the-real-guilt.html | The Real Guilt | By Anthony Lewis | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/sports/old-guard-has-spring-offensive.html | Old Guard Has Spring Offensive | By George Vecsey | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/business/excel-is-buying-reinsurance-competitor.html | Exel Is Buying Reinsurance Competitor | By Kenneth N Gilpin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/arts/behind-cast-iron-facades-dreams-are-wrought.html | Behind CastIron Facades Dreams Are Wrought | By Herbert Muschamp | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/arts/for-shoppers-serious-and-not-so.html | For Shoppers Serious and Not So | By Holland Cotter | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/arts/finding-drama-on-the-streets.html | Finding Drama on the Streets | By Sarah Boxer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-05-09 | https://www.nytimes.com/1997/05/09/business/after-warnings-us-airways-acts-to-cut-routes.html | After Warnings US Airways Acts To Cut Routes | By Adam Bryant | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/arts/a-dizzying-selection-in-a-mini-milan-of-home-design.html | A Dizzying Selection in a MiniMilan of Home Design | By Carol Vogel | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/us/white-house-and-senate-clash-on-a-cash-poor-loan-program.html | White House and Senate Clash On a CashPoor Loan Program | By Christopher Drew | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/bruce-willis-drops-project-leaving-town-more-troubled.html | Bruce Willis Drops Project Leaving Town More Troubled | By Melody Petersen | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/business/rocky-going-in-stocks-didn-t-faze-fund-investors-in-april.html | Rocky going in stocks didnt faze fund investors in April | By Edward Wyatt | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/more-money-for-schools-and-child-welfare-and-less-for-police.html | More Money for Schools and Child Welfare and Less for Police | By Jacques Steinberg | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/movies/a-bad-pair-of-twins.html | A Bad Pair of Twins | By Lawrence Van Gelder | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/market-s-strength-enables-bigger-more-rapid-price-increases-for-new-condos.html | Markets Strength Enables Bigger More Rapid Price Increases for New Condos | By Rachelle Garbarine | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/movies/frank-capra-a-full-range.html | Frank Capra A Full Range | By Janet Maslin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/world/clinton-s-choice-press-the-swiss-or-close-books.html | Clintons Choice Press the Swiss or Close Books | By David E Sanger | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/us/senate-backs-disaster-aid-bill-despite-veto-threat-over-government-shutdown.html | Senate Backs Disaster Aid Bill Despite Veto Threat Over Government Shutdown Issue | By Adam Clymer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/ghost-in-the-chess-machine-a-brain-or-just-a-black-box.html | Ghost in the Chess Machine A Brain or Just a Black Box | By George Johnson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/sports/rangers-pay-high-cost-for-pushing-devils-to-brink.html | Rangers Pay High Cost for Pushing Devils to Brink | By Joe Lapointe | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/business/toyota-plans-to-offer-compact-car-in-europe.html | Toyota Plans to Offer Compact Car in Europe | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/detective-in-megan-trial-chokes-back-tears-while-testifying-about-puppy.html | Detective in Megan Trial Chokes Back Tears While Testifying About Puppy | By William Glaberson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/arts/from-the-lost-continent-of-baroque.html | From the Lost Continent of Baroque | By Bernard Holland | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/new-jersey-assembly-votes-to-ban-abortion-procedure.html | New Jersey Assembly Votes To Ban Abortion Procedure | By Jennifer Preston | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-09 | https://www.nytimes.com/1997/05/09/business/local-touches-and-low-prices-pay-off-for-applebee-s.html | Local Touches and Low Prices Pay Off for Applebees | By Dana Canedy | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/sports/accounts.html | Accounts | By Andrea Adelson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/sports/nothing-clicks-as-devils-begin-to-feel-frustrated.html | Nothing Clicks as Devils Begin to Feel Frustrated | By Alex Yannis | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/us/white-house-aide-pushed-plan-benefiting-chinese-shipping-concern.html | White House Aide Pushed Plan Benefiting Chinese Shipping Concern | By James Sterngold | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/movies/world-saved-by-a-nude-babe-cool.html | World Saved by a Nude Babe Cool | By Janet Maslin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/giuliani-proposes-a-rise-in-spending-in-his-new-budget.html | GIULIANI PROPOSES A RISE IN SPENDING IN HIS NEW BUDGET | By Clifford J Levy | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/us/in-a-letter-mcveigh-told-of-shifting-to-animal.html | In a Letter McVeigh Told Of Shifting to Animal | By Jo Thomas | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/arts/william-a-koshland-90-former-knopf-president-dies.html | William A Koshland 90 Former Knopf President Dies | By Wolfgang Saxon | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/us/hong-kong-money-returned-by-gop.html | HONG KONG MONEY RETURNED BY GOP | By Leslie Wayne | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/us/g-n-aagaard-medical-dean-is-dead-at-83.html | G N Aagaard Medical Dean Is Dead at 83 | By William Dicke | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/new-ferry-service-to-ply-the-harbor.html | New Ferry Service To Ply the Harbor | By Garry PierrePierre | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/arts/a-redeeming-adornment-if-nature-turns-you-on.html | A Redeeming Adornment If Nature Turns You On | By Walter Goodman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/business/unilever-uses-gentle-humor-in-its-national-campaign-for-ovulation-predictor-kits.html | Unilever uses gentle humor in its national campaign for ovulation predictor kits | By Andrea Adelson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/movies/in-a-magnified-world-seeing-may-not-be-believing.html | In a Magnified World Seeing May Not Be Believing | By Stephen Holden | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/world/the-seeds-of-history-a-find-in-mexico.html | The Seeds Of History A Find In Mexico | By John Noble Wilford | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/landlord-group-begins-drive-to-reassure-elderly-tenants.html | Landlord Group Begins Drive to Reassure Elderly Tenants | By Randy Kennedy | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/a-detective-is-accused-of-robbing-drug-dealers.html | A Detective Is Accused of Robbing Drug Dealers | By Joseph P Fried | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/business/april-sales-show-retailers-still-lag-behind-economy.html | April Sales Show Retailers Still Lag Behind Economy | By Jennifer Steinhauer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-05-09 | https://www.nytimes.com/1997/05/09/sports/rivera-put-to-test-survives.html | Rivera Put to Test Survives | By Malcolm Moran | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/opinion/execution-and-torture.html | Execution and Torture | By Am Rosenthal | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/us/tiny-tribe-in-remote-arctic-is-jolting-alaska.html | Tiny Tribe in Remote Arctic Is Jolting Alaska | By Carey Goldberg | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/world/zaire-s-capital-is-counting-the-days-with-hope-and-dread.html | Zaires Capital Is Counting the Days With Hope and Dread | By Howard W French | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/books/strange-secrets-of-the-ocean-depths.html | Strange Secrets of the Ocean Depths | By David Quammen | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/sports/van-gundy-not-ecstatic-over-game-1-victory.html | Van Gundy Not Ecstatic Over Game 1 Victory | By Mike Wise | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/business/sony-posts-huge-increases-in-net-for-quarter-and-year.html | Sony Posts Huge Increases In Net for Quarter and Year | By Andrew Pollack | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/sports/lakers-take-advantage-as-jazz-shots-go-awry.html | Lakers Take Advantage As Jazz Shots Go Awry | By Tom Friend | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/us/patent-bill-would-permit-theft-of-ideas-inventors-say.html | Patent Bill Would Permit Theft of Ideas Inventors Say | By Matthew L Wald | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/business/a-report-on-jobless-claims-aids-a-rally-in-bond-prices.html | A Report on Jobless Claims Aids a Rally in Bond Prices | By Robert Hurtado | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/arts/where-the-restaurants-just-keep-springing-up.html | Where the Restaurants Just Keep Springing Up | By Ruth Reichl | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/us/religion-amendment-is-introduced.html | Religion Amendment Is Introduced | By Katharine Q Seelye | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/sports/european-vintage-cars-in-a-tour-of-their-own.html | European Vintage Cars In a Tour of Their Own | By Keith Martin | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/theater/on-stage-and-off.html | On Stage and Off | By William Grimes | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/sports/cement-gloves-are-off-as-graves-finds-mark.html | Cement Gloves Are Off As Graves Finds Mark | By Robin Finn | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/world/swiss-eye-us-report-on-nazi-gold-with-a-yawn.html | Swiss Eye US Report on Nazi Gold With a Yawn | By Alan Cowell | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/arts/by-way-of-mario-puzo-all-in-the-family-again.html | By Way of Mario Puzo All in the Family Again | By John J OConnor | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-05-09 | https://www.nytimes.com/1997/05/09/business/chief-of-united-paramount-network-is-quitting.html | Chief of United Paramount Network Is Quitting | By Geraldine Fabrikant | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/world/elie-wiesel-says-70-million-ought-to-go-to-nazi-era-survivors.html | Elie Wiesel Says 70 Million Ought to Go to NaziEra Survivors | By James Brooke | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-09 | https://www.nytimes.com/1997/05/09/business/varian-to-sell-thin-film-systems-unit-to-novellus.html | VARIAN TO SELL THIN FILM SYSTEMS UNIT TO NOVELLUS | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/nyregion/2-guards-delivering-cash-are-ambushed-and-shot-in-queens.html | 2 Guards Delivering Cash Are Ambushed and Shot in Queens | By Barry Bearak | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/us/justice-nominee-s-irs-request-endangers-easy-confirmation.html | Justice Nominees IRS Request Endangers Easy Confirmation | By Michael Janofsky | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/opinion/when-work-is-the-cure.html | When Work Is The Cure | By Sally L Satel | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/us/a-tale-of-dueling-inquiries-into-campaign-finances.html | A Tale of Dueling Inquiries Into Campaign Finances | By David E Rosenbaum | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/sports/253-minutes-later-metrostars-still-empty.html | 253 Minutes Later MetroStars Still Empty | By Tarik ElBashir | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/nyregion/higher-revenues-collected.html | Higher Revenues Collected | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/arts/berlioz-fits-the-concert-stage-snugly.html | Berlioz Fits the Concert Stage Snugly | By Paul Griffiths | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/nyregion/budget-called-more-prudent-but-with-short-term-focus.html | Budget Called More Prudent but With ShortTerm Focus | By Clifford J Levy | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/us/alabama-gun-shop-linked-to-illegal-flow-of-firearms.html | Alabama Gun Shop Linked To Illegal Flow of Firearms | By Rick Bragg | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/nyregion/immigrants-don-t-know-what-to-believe-about-ssi.html | Immigrants Dont Know What to Believe About SSI | By Joe Sexton | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/sports/huskey-and-gilkey-are-a-hit-for-mets.html | Huskey And Gilkey Are a Hit For Mets | By Buster Olney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/sports/bob-devaney-82-nebraska-coach-dies.html | Bob Devaney 82 Nebraska Coach Dies | By Frank Litsky | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/nyregion/once-again-a-landmark-faces-a-suit-to-foreclose.html | Once Again A Landmark Faces a Suit To Foreclose | By Kirk Johnson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/nyregion/the-tax-pipeline-to-albany-does-it-flow-north-or-south.html | The Tax Pipeline to Albany Does It Flow North or South | By Richard PerezPena | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/sports/jazz-seeks-better-shot-as-does-lakers-o-neal.html | Jazz Seeks Better Shot As Does Lakers ONeal | By Tom Friend | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-10 | https://www.nytimes.com/1997/05/10/sports/ordway-injures-right-shin.html | Ordway Injures Right Shin | By Joseph Durso | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/nyregion/a-book-and-a-cup-of-coffee.html | A Book and a Cup of Coffee | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/nyregion/furry-hazard-bear-caught-on-golf-course.html | Furry Hazard Bear Caught on Golf Course | By Joseph Berger | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/nyregion/look-up-in-the-sky.html | Look Up in the Sky | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/nyregion/the-landlords-forgotten-in-rent-debate.html | The Landlords Forgotten In Rent Debate | By David Gonzalez | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/business/less-of-a-grinch-some-softening-for-the-image-of-greenspan.html | Less of a Grinch Some Softening For the Image Of Greenspan | By Richard W Stevenson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/nyregion/bridge-027987.html | Bridge | By Alan Truscott | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/us/at-bombing-trial-prosecutors-focus-on-time-span-before-truck-rental.html | At Bombing Trial Prosecutors Focus on Time Span Before Truck Rental | By James Brooke | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/business/dollar-plunges-against-yen-in-big-setback.html | Dollar Plunges Against Yen In Big Setback | By Jonathan Fuerbringer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/world/russia-and-nato-no-accord-yet-on-military-goal.html | Russia and NATO No Accord Yet on Military Goal | By Steven Erlanger | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/us/varied-reasons-found-for-welfare-rolls-drop.html | Varied Reasons Found for Welfare Rolls Drop | By Jason Deparle | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/us/political-party-goes-so-far-even-san-francisco-is-aghast.html | Political Party Goes So Far Even San Francisco Is Aghast | By Tim Golden | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/sports/hardaway-takes-on-all-comers-as-the-heat-wins.html | Hardaway Takes On All Comers as the Heat Wins | By Mike Wise | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/movies/discovering-that-what-s-usual-is-not-necessarily-what-s-normal.html | Discovering That Whats Usual Is Not Necessarily Whats Normal | By Dinitia Smith | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/us/hardaways-efforts-shift-the-momentum.html | Hardaways Efforts Shift the Momentum | By Clifton Brown | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/business/beijing-buys-a-stake-in-hong-kong-phone-company.html | Beijing Buys a Stake in Hong Kong Phone Company | By Edward A Gargan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/nyregion/charge-in-mayoral-race.html | Charge in Mayoral Race | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/sports/devils-shift-a-routine-to-change-their-luck.html | Devils Shift A Routine To Change Their Luck | By Alex Yannis | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-10 | https://www.nytimes.com/1997/05/10/nyregion/giuliani-hires-a-consultant-to-boost-his-hispanic-support.html | Giuliani Hires a Consultant To Boost His Hispanic Support | By Adam Nagourney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/world/clinton-urges-action-on-global-warming.html | Clinton Urges Action on Global Warming | By James Bennet | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/world/if-puppets-step-offscreen-they-ll-get-torn-apart.html | If Puppets Step Offscreen Theyll Get Torn Apart | By Marlise Simons | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/nyregion/the-contest-is-toe-to-toe-and-pawn-to-pawn.html | The Contest Is ToetoToe and PawntoPawn | By Bruce Weber | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/business/prices-of-treasury-securities-gain-after-greenspan-remarks.html | Prices of Treasury Securities Gain After Greenspan Remarks | By Robert Hurtado | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/business/spx-set-to-repurchase-2.14-million-of-its-shares.html | SPX SET TO REPURCHASE 214 MILLION OF ITS SHARES | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/world/citing-security-us-jails-iraqis-it-used-in-plot.html | Citing Security US Jails Iraqis It Used in Plot | By Tim Weiner | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/nyregion/bronx-man-is-acquitted-in-death-of-police-officer.html | Bronx Man Is Acquitted In Death of Police Officer | By David M Herszenhorn | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/books/quarter-for-his-thoughts-saroyan-memorabilia.html | Quarter for His Thoughts Saroyan Memorabilia | By Julie Lew | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/opinion/three-steps-toward-justice.html | Three Steps Toward Justice | By Stuart E Eizenstat | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/business/large-returns-are-now-bringing-in-stock-promoters-with-rap-sheets.html | Large Returns Are Now Bringing In Stock Promoters With Rap Sheets | By David Barboza | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/nyregion/police-foil-bank-robbery-in-greenwich-and-capture-7-in-a-wild-chase.html | Police Foil Bank Robbery in Greenwich and Capture 7 in a Wild Chase | By David M Herszenhorn | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/sports/pitino-sets-dominoes-in-motion.html | Pitino Sets Dominoes In Motion | By Harvey Araton | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/world/germany-defends-pensions-for-ss-veterans.html | Germany Defends Pensions for SS Veterans | By Alan Cowell | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/us/is-satan-real-most-people-think-not.html | Is Satan Real Most People Think Not | By Gustav Niebuhr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/business/pinkerton-s-to-acquire-sensormatic-electronics-unit.html | PINKERTONS TO ACQUIRE SENSORMATIC ELECTRONICS UNIT | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/opinion/whats-fairer-than-a-test.html | Whats Fairer Than a Test | By Micah C Lasher | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/world/zaire-s-absent-president-keeps-the-world-guessing.html | Zaires Absent President Keeps the World Guessing | By Raymond Bonner | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-10 | https://www.nytimes.com/1997/05/10/world/us-is-supplying-army-in-sarajevo-with-116-big-guns.html | US IS SUPPLYING ARMY IN SARAJEVO WITH 116 BIG GUNS | By Mike OConnor | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/business/internet-commerce-pioneer-files-for-bankruptcy.html | Internet Commerce Pioneer Files for Bankruptcy | By Steve Lohr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/nyregion/ex-leaders-of-harlem-agency-defend-development-record.html | ExLeaders of Harlem Agency Defend Development Record | By Matthew Purdy | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/world/police-end-armed-protest-for-free-venice.html | Police End Armed Protest for Free Venice | By John Tagliabue | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/business/saputo-group-in-canada-is-seeking-ault-foods.html | SAPUTO GROUP IN CANADA IS SEEKING AULT FOODS | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/sports/one-angry-slash-later-there-s-frustration-on-both-sides.html | One Angry Slash Later Theres Frustration on Both Sides | By Robin Finn | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/nyregion/florence-m-kelley-85-judge-in-new-york-s-family-court.html | Florence M Kelley 85 Judge In New Yorks Family Court | By Jan Hoffman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/movies/marco-ferreri-68-is-dead-directed-la-grande-bouffe.html | Marco Ferreri 68 Is Dead Directed La Grande Bouffe | By Lawrence Van Gelder | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/opinion/from-here-to-eternity.html | From Here to Eternity | By Maureen Dowd | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/arts/a-re-awakened-beauty.html | A Reawakened Beauty | By Anna Kisselgoff | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/nyregion/ethics-complaint-settled.html | Ethics Complaint Settled | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/sports/refs-give-ewing-long-rest-this-time.html | Refs Give Ewing Long Rest This Time | By Selena Roberts | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/sports/umpire-s-reversal-gives-yankees-a-loss.html | Umpires Reversal Gives Yankees a Loss | By Malcolm Moran | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/theater/loving-sendup-of-an-artist-s-instincts.html | Loving Sendup of an Artists Instincts | By Peter Marks | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/opinion/news-from-america.html | News From America | By Russell Baker | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/us/vip-s-aplenty-flock-to-bill-gates-s-summit.html | VIPs Aplenty Flock to Bill Gatess Summit | By Carey Goldberg | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/us/elusive-budget-pact.html | Elusive Budget Pact | By Robert Pear | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/sports/for-the-heat-3-is-definitely-a-charm.html | For the Heat 3 Is Definitely a Charm | By Harvey Araton | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/nyregion/nassau-democrats-in-stew-after-indictment-of-leader.html | Nassau Democrats in Stew After Indictment of Leader | By John T McQuiston | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/nyregion/mcgreevey-is-ahead-in-cash.html | McGreevey Is Ahead in Cash | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-05-10 | https://www.nytimes.com/1997/05/10/business/sbc-communications-inc-sbcn.html | SBC COMMUNICATIONS INC SBCN | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-10 | https://www.nytimes.com/1997/05/10/business/judge-denies-request-by-barney-s-to-offer-a-breakup-fee.html | Judge Denies Request by Barneys to Offer a Breakup Fee | By Jennifer Steinhauer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/when-youngsters-become-their-elders-teachers.html | When Youngsters Become Their Elders Teachers | By Jack Cavanaugh | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/books/refusing-to-be-silenced.html | Refusing to Be Silenced | By Judith Shapiro | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/arts/on-toe-and-off-in-every-corner-of-the-land.html | On Toe and Off In Every Corner Of the Land | By Gwendolyn Smith | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/holiday-gift.html | Holiday Gift | By Bill Kent | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/sidewalk-tables-turn-on-owners.html | Sidewalk Tables Turn on Owners | By Anthony Ramirez | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/brilliant-talk-visceral-ideas.html | Brilliant Talk Visceral Ideas | By Alvin Klein | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/dionis-c-riggs-new-england-poet-dies-at-98.html | Dionis C Riggs New England Poet Dies at 98 | By Robert Mcg Thomas Jr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/residents-want-answers-on-state-money.html | Residents Want Answers on State Money | By Anthony Ramirez | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/romantic-songs-end-warner-library-recitals.html | Romantic Songs End Warner Library Recitals | By Robert Sherman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/relax-the-geraniums-will-do-just-fine.html | Relax The Geraniums Will Do Just Fine | By Joan Lee Faust | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/books/you-scratch-my-back-i-ll-scratch-yours.html | You Scratch My Back Ill Scratch Yours | By David Papineau | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/racetrack-plan-stirs-uproar.html | Racetrack Plan Stirs Uproar | By Jim OGrady | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/easing-the-flow-of-people-and-products.html | Easing the Flow of People and Products | By Linda Tagliaferro | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/o-rourke-reflects-on-a-15-year-adventure.html | ORourke Reflects on a 15Year Adventure | By Elsa Brenner | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/t-magazine/del-mar-calif.html | DEL MAR CALIF | BY William Murray | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/sports/player-s-incident-at-club-is-raising-questions.html | Players Incident at Club Is Raising Questions | By Mike Freeman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/business/one-sky-many-owners.html | One Sky Many Owners | By Peter Barnes | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-11 | https://www.nytimes.com/1997/05/11/magazine/the-philosopher-king-is-mortal.html | The PhilosopherKing Is Mortal | By Paul Berman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/business/working-harder-to-earn-the-same-old-vacation.html | Working Harder to Earn The Same Old Vacation | By Leah Beth Ward | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/style/a-new-cigar-club-comes-with-airs.html | A New Cigar Club Comes With Airs | By Lena Williams | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/us/starr-contends-white-house-poses-obstacle-to-his-inquiry.html | Starr Contends White House Poses Obstacle To His Inquiry | By Neil A Lewis | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/his-masters-voice-echoes-in-a-shell-of-a-manufacturing-past.html | His Masters Voice Echoes In a Shell of a Manufacturing Past | By Mark Stover | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/world/in-japan-use-of-dead-has-the-living-uneasy.html | In Japan Use of Dead Has the Living Uneasy | By Sheryl Wudunn | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/t-magazine/tucson-ariz.html | TUCSON ARIZ | BY Kevin Canty | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/business/good-news-for-japan-bad-news-for-us.html | Good News For Japan Bad News For Us | By Floyd Norris | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/magazine/seeing-the-light.html | Seeing the Light | By Mary Tannen | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/world/de-klerk-abruptly-disbands-panel-formed-to-refocus-his-party.html | De Klerk Abruptly Disbands Panel Formed to Refocus His Party | By Suzanne Daley | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/tv/movies-this-week-901601.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/travel/amtrak-gets-late-start-on-summer-schedule.html | Amtrak Gets Late Start On Summer Schedule | By Betsy Wade | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/movies/that-was-no-lady-pilfering-literature.html | That Was No Lady Pilfering Literature | By Jesse Green | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/the-various-uses-for-wood-planes.html | The Various Uses for Wood Planes | By Edward R Lipinski | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/magazine/machinations.html | Machinations | By Max Frankel | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/business/trying-to-stoke-the-campfire-again-at-coleman.html | Trying to Stoke the Campfire Again at Coleman | By James Sterngold | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/t-magazine/weatherproof-in-seattle.html | Weatherproof in Seattle | By Robert Ferrigno | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/switching-from-y-all-to-buon-giorno.html | Switching From YAll to Buon Giorno | By Joanne Starkey | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/sports/a-religious-feel-to-mother-s-day-fishing-along-the-yellowstone.html | A Religious Feel to Mothers Day Fishing Along the Yellowstone | By Steve Chapple | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/sports/umass-holds-off-hofstra.html | UMass Holds Off Hofstra | By William N Wallace | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/glory-to-the-6-string-guitar-and-its-fans.html | Glory to the 6String Guitar and Its Fans | By David Winzelberg | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-05-11 | https://www.nytimes.com/1997/05/11/books/oppressed-by-liberation.html | Oppressed by Liberation | By Laura Miller | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/new-signs-of-wear-at-a-nuclear-plant-thats-for-sale.html | New Signs of Wear at a Nuclear Plant Thats For Sale | By Kit R Roane | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/new-public-facilities-should-help-in-98.html | New Public Facilities Should Help in 98 | By Lena Williams | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/arts/opening-a-door-to-a-distant-tumultuous-era.html | Opening a Door to a Distant Tumultuous Era | By Clyde Haberman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/travel/when-prosciutto-is-a-souvenir.html | When Prosciutto Is a Souvenir | By Betsy Wade | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/arts/when-sullivan-was-master-of-the-big-show.html | When Sullivan Was Master Of the Big Show | By Steven D Stark | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/wood-silver-and-all-here-come-the-crafts.html | Wood Silver and All Here Come the Crafts | By Bess Liebenson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/books/crime-887455.html | Crime | By Marilyn Stasio | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/books/liar-liar.html | Liar Liar | By Jim Shepard | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/travel/a-summer-of-peruvian-art-in-san-francisco.html | A Summer of Peruvian Art in San Francisco | By Christopher Hall | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/realestate/major-acquisition-in-new-era-of-global-real-estate.html | Major Acquisition in New Era of Global Real Estate | By John Holusha | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/books/borderline-cases.html | Borderline Cases | By Thomas McNamee | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/sports/jones-is-in-top-form-as-mets-reach-.500.html | Jones Is in Top Form as Mets Reach 500 | By Buster Olney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/sewer-project-strains-neighborliness-up-and-down-a-hill.html | Sewer Project Strains Neighborliness Up and Down a Hill | By Charlie Leduff | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/sports/crossing-the-atlantic-in-gracious-competition.html | Crossing the Atlantic in Gracious Competition | By Barbara Lloyd | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/vietnam-memorial-to-have-scaled-down-education-center.html | Vietnam Memorial to Have ScaledDown Education Center | By Karen Demasters | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/realestate/waterfront-mansions-new-england-look.html | Waterfront Mansions New England Look | By Mary McAleer Vizard | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-11 | https://www.nytimes.com/1997/05/11/arts/up-in-the-valley-the-valley-so-high.html | Up in the Valley The Valley So High | By James R Oestreich | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-05-11 | https://www.nytimes.com/1997/05/11/style/the-way-we-were-and-were-and-were-042900.html | The Way We Were and Were and Were | By Mitchell Owens | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/us/teaching-children-to-read-politics-colors-debate-over-methods.html | Teaching Children to Read Politics Colors Debate Over Methods | By Jacques Steinberg | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/songs-to-ease-a-child-s-illness.html | Songs To Ease A Childs Illness | By Diane Sierpina | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/t-magazine/new-rochelle-ny.html | NEW ROCHELLE NY | BY Cynthia Ozick | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/sports/gretzky-leads-rangers-surprising-run.html | Gretzky Leads Rangers Surprising Run | By Joe Lapointe | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/travel/an-italian-enclave-of-wine-and-ham.html | An Italian Enclave Of Wine and Ham | By Maureen B Fant | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/travel/q-and-a-951960.html | Q and A | By Joseph Siano | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/business/it-s-my-party-and-i-ll-spend-if-i-want-to-spend-if-i-want-to.html | Its My Party and Ill Spend if I Want To Spend if I Want To | By Geraldine Fabrikant | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/weekinreview/the-high-cost-of-no-intentions.html | The High Cost of No Intentions | By Nina Bernstein | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/giuliani-s-plan-to-ease-way-to-citizenship-is-questioned.html | Giulianis Plan To Ease Way To Citizenship Is Questioned | By Celia W Dugger | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/books/how-dark-how-stormy-i-cant-recall.html | How Dark How Stormy I Cant Recall | By Anna Quindlen | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/business/t-rowe-price-why-has-this-stock-climbed-so-fast.html | T Rowe Price Why Has This Stock Climbed So Fast | By Roy Furchgott | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/us/judge-orders-tobacco-data-for-inspection.html | Judge Orders Tobacco Data for Inspection | By Barry Meier | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/travel/singapore-s-airport-is-rated-best-in-survey.html | Singapores Airport Is Rated Best in Survey | By Adam Bryant | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/weekinreview/blaming-it-all-on-them.html | Blaming It All on Them | By Clyde H Farnsworth | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/travel/travel-advisory-949973.html | TRAVEL ADVISORY | By Joseph Siano | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/style/a-world-s-fair-of-lilacs-is-blooming-in-brooklyn.html | A Worlds Fair of Lilacs Is Blooming in Brooklyn | By Anne Raver | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/movies/face-in-the-crowd-from-ireland-via-outer-space.html | Face in the Crowd From Ireland Via Outer Space | By Margy Rochlin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/westchester-briefs.html | WESTCHESTER BRIEFS | By Elsa Brenner | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/magazine/reconstructing-twa-800.html | Reconstructing TWA 800 | By Don van Natta Jr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-11 | https://www.nytimes.com/1997/05/11/books/no-ordinary-idiot.html | No Ordinary Idiot | By Mark Childress | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-05-11 | https://www.nytimes.com/1997/05/11/sports/sweden-takes-on-canada.html | Sweden Takes On Canada | By Ron Dicker | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/12-topics-thousands-of-titles.html | 12 Topics Thousands of Titles | By Karen Angel | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/brazilian-twist-takes-the-blahness-out-of-mondays.html | Brazilian Twist Takes the Blahness Out of Mondays | By Alison Gardy | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/books/nowhere-to-hide.html | Nowhere to Hide | By John Grimond | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/theater/a-palace-for-a-new-magic-kingdom-42d-st.html | A Palace for a New Magic Kingdom 42d St | By Herbert Muschamp | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/opinion/clintonian-contempts.html | Clintonian Contempts | By William Safire | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/looking-for-high-ground-as-the-slugfest-starts.html | Looking for High Ground As the Slugfest Starts | By Jennifer Preston | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/who-s-keeping-i-95-clear.html | Whos Keeping I95 Clear | By Bill Ryan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/books/grand-designs.html | Grand Designs | By Djr Bruckner | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/it-s-florida-meets-the-east-end.html | Its Florida Meets the East End | By Richard Jay Scholem | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/us/deal-with-seinfeld-co-stars-clears-way-for-a-new-season.html | Deal With Seinfeld CoStars Clears Way for a New Season | By Bill Carter | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/weekinreview/calling-all-callers.html | Calling All Callers | By Mark Landler | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/realestate/envisioning-a-nassau-downtown-with-trolleys.html | Envisioning a Nassau Downtown With Trolleys | By Diana Shaman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/weekinreview/kasparov-becomes-human.html | Kasparov Becomes Human | By Bruce Weber | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/t-magazine/central-new-hampshire.html | CENTRAL NEW HAMPSHIRE | BY Stephen Dobyns | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/world/pope-lands-in-beirut-issuing-call-for-healing.html | Pope Lands In Beirut Issuing Call For Healing | By Celestine Bohlen | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/weekinreview/army-sex-again.html | Army Sex Again | By Eric Schmitt | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/magazine/exploring-india-s-far-northeast.html | Exploring Indias Far Northeast | BY Kate Wheeler | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/business/where-is-sherlock-holmes-when-you-need-him-most.html | Where Is Sherlock Holmes When You Need Him Most | By Lawrence Van Gelder | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-11 | https://www.nytimes.com/1997/05/11/sports/mendoza-s-right-arm-does-all-the-talking.html | Mendozas Right Arm Does All the Talking | By Jack Curry | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/theater/straw-hats-off-please-curtain-going-up.html | Straw Hats Off Please Curtain Going Up | By Caitlin Lovinger AND Steve Urso | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/sports/from-brazil-to-metrostars-via-newark-s-ironbound.html | From Brazil to MetroStars Via Newarks Ironbound | By Tarik ElBashir | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/world/general-s-words-shed-a-new-light-on-the-golan.html | Generals Words Shed a New Light on the Golan | By Serge Schmemann | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/weekinreview/no-heroes-from-plunder-to-greed-to-expediency.html | No Heroes From Plunder To Greed to Expediency | By David E Sanger | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/creating-a-bond-beyond-us-borders.html | Creating a Bond Beyond US Borders | By Nancy Polk | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/er-thanks-mom.html | Er Thanks Mom | By Susan Shapiro | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/realestate/new-law-to-change-broker-client-relationships.html | New Law to Change BrokerClient Relationships | By Eleanor Charles | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/sports/starting-pitching-carries-the-surprising-pirates-into-first-place.html | Starting Pitching Carries the Surprising Pirates Into First Place | By Murray Chass | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Lisa Jennifer Selzman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/magazine/puerto-vallartas-wild-environs.html | PUERTO VALLARTAS WILD ENVIRONS | By Mary Morris | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/tv/home-of-the-brave.html | Home of the Brave | By Howard Thompson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/magazine/invasion-of-the-cuddlies.html | Invasion of the Cuddlies | By William Safire | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/vote-to-decide-fate-of-old-hewlett-farmhouse.html | Vote to Decide Fate of Old Hewlett Farmhouse | By Debra Morgenstern Katz | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/long-island-journal-985473.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/weekinreview/in-damned-spot.html | In Damned Spot | By Jennifer Steinhauer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/loving-and-hating-a-loop.html | Loving and Hating a Loop | By Janice Fioravante | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/great-songs-dont-quite-add-up-to-musicals.html | Great Songs Dont Quite Add Up to Musicals | By Alvin Klein | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/weekinreview/what-s-wrong-with-this-picture-too-much-green.html | Whats Wrong With This Picture Too Much Green | By Joel Brinkley | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/2-suspects-arrested-in-payroll-ambush.html | 2 Suspects Arrested in Payroll Ambush | By Robert D McFadden | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/fresh-produce-takes-a-bow-for-an-italian-spring-dinner.html | Fresh Produce Takes a Bow for an Italian Spring Dinner | By Florence Fabricant | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/magazine/the-thinking-mens-war.html | The Thinking Mens War | By Amos Elon | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/each-summer-a-big-family-with-a-big-heart-finds-room-for-one-more.html | Each Summer a Big Family With a Big Heart Finds Room For One More | By Karen Demasters | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Allen D Boyer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/magazine/hudson-ny.html | HUDSON NY | By By Francine Prose | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/arts/a-lot-to-see-but-not-an-artwork-in-sight.html | A Lot to See But Not an Artwork in Sight | By Roberta Smith | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/books/hello-to-all-that.html | Hello to All That | By Owen Gingerich | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/fyi-024724.html | FYI | By Daniel B Schneider | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/punch-and-judy.html | Punch and Judy | By Bill Kent | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/books/honey-i-m-not-home.html | Honey Im Not Home | By Nicholas Lemann | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/glittering-gala-benefits-westchester-hudson-opera-company.html | Glittering Gala Benefits Westchester Hudson Opera Company | By Lynne Ames | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/theater/by-an-ancient-cave-the-classics-flourish.html | By an Ancient Cave The Classics Flourish | By Roger Fristoe | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/books/scenes-from-a-mismarriage.html | Scenes From a Mismarriage | By Carol Shields | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/travel/spirited-independent-slovenia.html | Spirited Independent Slovenia | By Marie Harris | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/business/betting-on-security-as-crime-takes-a-holiday.html | Betting on Security as Crime Takes a Holiday | By Laura PedersenPietersen | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/arts/near-the-cow-barn-bluegrass-twangs.html | Near the Cow Barn Bluegrass Twangs | By Neil Strauss | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/business/email-lean-mean-and-making-its-mark.html | EMail Lean Mean And Making Its Mark | By Alan Robbins | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/realestate/passing-the-apartment-to-the-next-generation.html | Passing the Apartment To the Next Generation | By Alan S Oser | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/hemophiliacs-organizing-to-sue-over-blood-clotting-product.html | Hemophiliacs Organizing to Sue Over BloodClotting Product | By James Dao | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-11 | https://www.nytimes.com/1997/05/11/travel/arguing-with-a-ghost-in-yosemite.html | Arguing With a Ghost In Yosemite | By Lesley Hazleton | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/fighting-on-down-to-the-very-last-volt.html | Fighting On Down to the Very Last Volt | By Robert Byrne | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregi/nto-the-past-at-chinas-edge.html | Into the Past At Chinas Edge | By Pete Hessler | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/connecticut-guide-991686.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/us/with-eye-on-2000-campaigns-begin.html | With Eye on 2000 Campaigns Begin | By Richard L Berke | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/t-magazine/berkley-scholarly-and-revolutionary.html | Berkley Scholarly and Revolutionary | By Thomas Flanagan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/as-us-economy-races-along-upstate-new-york-is-sputtering.html | As US Economy Races Along Upstate New York Is Sputtering | By Kirk Johnson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/quill-vs-computer.html | Quill vs Computer | By Kimberly Stevens | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/weekinreview/little-jenny.html | Little Jenny | By Jo Thomas | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/would-you-like-that-in-10-s-and-20-s.html | Would You Like That in 10s and 20s | By Karen Demasters | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/realestate/from-new-york-to-los-angeles-and-back.html | From New York to Los Angeles and Back | By Tracie Rozhon | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/tv/about-a-boy-and-hardly-about-a-dog.html | About a Boy and Hardly About a Dog | By Eleanor Blau | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/books/a-character-in-one-of-god-s-dreams.html | A Character in One of Gods Dreams | By Penelope Fitzgerald | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/weekinreview/the-first-war-crimes-convict.html | The First War Crimes Convict | By Marlise Simons | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/business/a-hospital-chain-s-brass-knuckles-and-the-backlash.html | A Hospital Chains Brass Knuckles and the Backlash | By Martin Gottlieb and Kurt Eichenwald | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/westchester-guide-990892.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/books/books-in-brief-fiction-901431.html | Books in Brief Fiction | By Paula Friedman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/books/books-in-brief-fiction-901415.html | Books in Brief Fiction | By Linda Barrett Osborne | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/a-lively-irish-public-house-in-yonkers.html | A Lively Irish Public House in Yonkers | By M H Reed | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/archives/the-way-we-were-and-were-and-were.html | The Way We Were and Were and Were | By Kimberly Cihlar | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-11 | https://www.nytimes.com/1997/05/11/us/clinton-reining-in-role-for-business-in-welfare-effort.html | CLINTON REINING IN ROLE FOR BUSINESS IN WELFARE EFFORT | By Sam Howe Verhovek | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-05-11 | https://www.nytimes.com/1997/05/11/sports/aboard-gentlemen-stevens-wins-pimlico.html | Aboard Gentlemen Stevens Wins Pimlico | By Joseph Durso | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/arts/unlikely-tales-told-by-the-homely-woven-basket.html | Unlikely Tales Told by the Homely Woven Basket | By Mitchell Owens | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/weekinreview/democracy-in-russia-women-s-lib-is-just-cosmetic.html | Democracy in Russia Womens Lib Is Just Cosmetic | By Alessandra Stanley | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/sports/mother-s-day-amnesty-for-the-bad-boys.html | Mothers Day Amnesty for The Bad Boys | By Robert Lipsyte | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/books/like-no-one-on-earth.html | Like No One on Earth | By Allen Lincoln | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/fears-of-asthma-fuel-protests-over-a-waste-incinerator.html | Fears of Asthma Fuel Protests Over a Waste Incinerator | By Randy Showstack | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/realestate/1842-route-that-carried-water-to-new-york-city.html | 1842 Route That Carried Water to New York City | By Christopher Gray | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/foam-at-bar-but-not-in-mugs.html | Foam at Bar but Not in Mugs | By Bernard Stamler | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/movies/murder-with-laughs-on-the-side.html | Murder With Laughs on the Side | By Jill Gerston | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/new-jersey-underground-fossils-gems-and-glowing-rocks.html | New Jersey Underground Fossils Gems and Glowing Rocks | By Michael Pollak | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/architect-offers-his-guidelines-for-success.html | Architect Offers His Guidelines for Success | By Penny Singer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/sports/crotty-becomes-a-key-in-heat-s-game-plan.html | Crotty Becomes a Key In Heats Game Plan | By Charlie Nobles | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/magazine/form-follows-fancy.html | Form Follows Fancy | By Pilar Viladas | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/magazine/hot-mamas.html | Hot Mamas | By Bob Morris | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/weekinreview/in-the-biggest-booming-cities-a-car-population-problem.html | In the Biggest Booming Cities A Car Population Problem | By Keith Bradsher | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/world/german-social-democrats-take-heart-in-british-labor-victory.html | German Social Democrats Take Heart in British Labor Victory | By Alan Cowell | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/books/pasts-recaptured.html | Pasts Recaptured | By Mary Cantwell | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-11 | https://www.nytimes.com/1997/05/11/archives/the-way-we-were-and-were-and-were.html | The Way We Were and Were and Were | By Eileen Daspin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-05-11 | https://www.nytimes.com/1997/05/11/travel/monaco.html | Monaco | By Craig R Whitney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/fans-seek-a-shops-survival.html | Fans Seek a Shops Survival | By Michael Rothfeld | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/the-city-s-oldest-traffic-cop.html | The Citys Oldest Traffic Cop | By Brian McDonald | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/theater/a-resplendent-palace-for-king-david.html | A Resplendent Palace for King David | By Barry Singer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/weekinreview/un-american-ugly-americans.html | UnAmerican Ugly Americans | By Barbara Crossette | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/arts/if-he-can-conjure-magical-ratings-that-s-some-trick.html | If He Can Conjure Magical Ratings Thats Some Trick | By James Ryan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/reactor-s-fate-is-uncertain-after-shakeup-in-brookhaven.html | Reactors Fate Is Uncertain After Shakeup In Brookhaven | By John Rather | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/magazine/living-dangerously.html | Living Dangerously | By Molly ONeill | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/t-magazine/istanbuls-glitter-domes.html | Istanbuls Glitter Domes | BY John Ash | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/weekinreview/adolescence-rules.html | Adolescence Rules | By Michiko Kakutani | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/weekinreview/for-africa-s-dictators-no-exit-is-graceful.html | For Africas Dictators No Exit Is Graceful | By Howard W French | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/weekinreview/of-hydrogen-and-the-hindenburg.html | Of Hydrogen and the Hindenburg | By Malcolm W Browne | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/toward-a-new-kind-of-family-step-by-step.html | Toward a New Kind of Family Step by Step | By Joe Sharkey | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/its-choice-pizza-no-matter-how-they-slice-it.html | Its Choice Pizza No Matter How They Slice It | By Stacy Hirsh | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/magazine/modern-romantic.html | Modern Romantic | By Ellen Pall | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/food-for-the-present-and-building-a-future.html | Food for the Present and Building a Future | By Betsy Wittemann | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/alliance-seeks-to-take-mystery-out-of-internet.html | Alliance Seeks to Take Mystery Out of Internet | By Herbert Hadad | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/weekinreview/in-washington-it-s-never-farewell-to-arms.html | In Washington Its Never Farewell to Arms | By John M Broder | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/author-of-children-s-books-works-for-library-s-cause.html | Author of Childrens Books Works for Librarys Cause | By Roberta Hershenson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/death-and-the-maiden-singling-out-ideas.html | Death and the Maiden Singling Out Ideas | By Alvin Klein | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/no-one-sits-on-mom-s-chair.html | No One Sits on Moms Chair | By Robert Lipsyte | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/designing-a-war-against-crime.html | Designing a War Against Crime | By Kit R Roane | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/a-new-top-cop-finds-children-the-focus.html | A New Top Cop Finds Children the Focus | By Richard Weizel | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/library-network-gets-new-home.html | Library Network Gets New Home | By Roberta Hershenson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/books/new-noteworthy-paperbacks-901393.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/rent-fight-spreads-to-homeowner-country.html | Rent Fight Spreads to Homeowner Country | By Edward Lewine | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/musings-on-collage-the-photomontages-of-romare-bearden.html | Musings on Collage The Photomontages of Romare Bearden | By William Zimmer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/the-boarders-turn-out-to-be-sex-offenders.html | The Boarders Turn Out to Be Sex Offenders | By Evelyn Nieves | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/sports/maclean-avoids-suspension-rangers-are-furious.html | MacLean Avoids Suspension Rangers Are Furious | By Jason Diamos | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/realestate/traversing-the-regulatory-maze.html | Traversing the Regulatory Maze | By Dennis Hevesi | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/travel/in-key-west-a-farewell-to-arm-wrestling.html | In Key West a Farewell To ArmWrestling | By Mireya Navarro | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/us/mayor-barry-could-face-unified-field-in-an-election.html | Mayor Barry Could Face Unified Field In an Election | By Michael Janofsky | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/a-different-perspective-the-critic-as-judge.html | A Different Perspective The Critic as Judge | By William Zimmer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/magazine/memoirs-of-an-orkneys-addict.html | Memoirs of an Orkneys Addict | By Penelope Lively | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/us/smooth-start-turns-rocky-for-fbi-director.html | Smooth Start Turns Rocky for FBI Director | By David Johnston | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/the-right-stuff-in-just-the-right-portions.html | The Right Stuff in Just the Right Portions | By Patricia Brooks | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/mayor-trumpets-budget-as-boon-for-all-boroughs.html | Mayor Trumpets Budget As Boon for All Boroughs | By Lynette Holloway | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-11 | https://www.nytimes.com/1997/05/11/sports/riley-is-back-to-torment-the-knicks.html | Riley Is Back To Torment The Knicks | By George Vecsey | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-05-11 | https://www.nytimes.com/1997/05/11/style/cannes-by-internet.html | Cannes by Internet | By Carol Lawson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/us/from-a-love-affair-to-a-court-martial.html | From a Love Affair to a CourtMartial | By Elaine Sciolino | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/movies/now-in-a-more-nuanced-role-jason-alexander-as-anti-george.html | Now in a More Nuanced Role Jason Alexander as AntiGeorge | By Bruce Newman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/us/cars-stolen-in-chicago-and-jersey-link-slayings-in-3-states.html | Cars Stolen in Chicago and Jersey Link Slayings in 3 States | By Abby Goodnough | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/style/bobbie-lloyd-and-mark-petracca.html | Bobbie Lloyd and Mark Petracca | By Lois Smith Brady | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/sports/whats-wrong-with-getting-the-call-right.html | Whats Wrong With Getting the Call Right | By Stu Hackel | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/tv/an-army-commando-turned-super-sleuth.html | An Army Commando Turned SuperSleuth | By Justine Elias | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/the-17th-blessing-of-the-bikes-3000-vivid-tales-from-the-road.html | The 17th Blessing of the Bikes 3000 Vivid Tales From the Road | By Lois Raimondo | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/style/the-way-we-were-and-were-and-were-042919.html | The Way We Were and Were and Were | By Mary Ellen Gordon | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/world/mr-europe-s-daughter-is-a-voice-for-france-s-left.html | Mr Europes Daughter Is a Voice for Frances Left | By Craig R Whitney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/world/us-calm-over-cuba-grenada-ties.html | US Calm Over CubaGrenada Ties | By Larry Rohter | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/arts/sonic-booms-mellow-croons-fill-the-air.html | Sonic Booms Mellow Croons Fill the Air | By Suzanne Oconnor | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/sports/torre-is-out-at-home-plate-but-bell-s-still-safe-at-third.html | Torre Is Out at Home Plate But Bells Still Safe at Third | By Jack Curry | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/style/the-way-we-were-and-were-and-were-042935.html | The Way We Were and Were and Were | By David Colman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/14-screen-multiplex-is-bringing-jobs-along-with-protests.html | 14Screen Multiplex Is Bringing Jobs Along With Protests | By Edward Lewine | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/world/despite-the-odds-mobutu-returns-to-zaire.html | Despite the Odds Mobutu Returns to Zaire | By Howard W French | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/magazine/crash.html | Crash | By J S Marcus | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/arts/a-safe-place-to-take-risks-near-the-rockies.html | A Safe Place to Take Risks Near the Rockies | By Jan Ellen Spiegel | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-11 | https://www.nytimes.com/1997/05/11/magazine/chicago.html | CHICAGO | By By Isabel Wilkerson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/us/pentagon-used-jet-sales-lot-helps-keep-world-supplied.html | Pentagon UsedJet Sales Lot Helps Keep World Supplied | By James Brooke | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/potential-power-woes-now-a-regional-worry.html | Potential Power Woes Now a Regional Worry | By Maura Casey | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/books/secrets-and-lies.html | Secrets and Lies | By Linda Robinson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/abortion-coalition-observes-anniversary.html | Abortion Coalition Observes Anniversary | By Kate Stone Lombardi | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/family-welcomes-back-fresh-air-fund-guest.html | Family Welcomes Back Fresh Air Fund Guest | By Lynne Ames | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/travel/trieste-filtering-tradition.html | Trieste Filtering Tradition | By Susan Herrmann Loomis | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/fewer-toilets-are-left-without-locks.html | Fewer Toilets Are Left Without Locks | By Lena Williams | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/island-family-enfolds-a-child-each-summer.html | Island Family Enfolds A Child Each Summer | By Stacey Hirsh | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/style/riding-the-buzz-in-soho.html | Riding The Buzz In SoHo | By Phoebe Hoban | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/triplets-share-biking-in-business-and-fun.html | Triplets Share Biking In Business and Fun | By Todd Shapera | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/series-between-rangers-and-devils-underscores-rivalry.html | Series Between Rangers and Devils Underscores Rivalry | By Dan Barry | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/world/clinton-in-caribbean-no-bananas-today.html | Clinton In Caribbean No Bananas Today | By James Bennet | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/the-pickle-has-a-place-in-my-heart.html | The Pickle Has a Place in My Heart | By Lois W Stern | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/style/power-dinners-the-early-bird-special.html | Power Dinners The Early Bird Special | By Trip Gabriel | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/books/books-in-brief-nonfltion.html | Books in Brief Nonfltion | By Andrwe H Malcolm | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/books/books-in-brief-fiction-901423.html | Books in Brief Fiction | By John Motyka | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/weekinreview/abstinence-pays.html | Abstinence Pays | By Tamar Lewin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/us/chia-shun-yih-78-a-professor-and-expert-on-fluid-mechanics.html | ChiaShun Yih 78 a Professor And Expert on Fluid Mechanics | By Wolfgang Saxon | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/a-voice-in-the-middle-though-in-range-only.html | A Voice in the Middle Though in Range Only | By Leslie Kandell | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-11 | https://www.nytimes.com/1997/05/11/t-magazine/the-dominican-republic-above-the-clouds.html | The Dominican Republic Above the Clouds | BY Julia Alvarez | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/sports/devils-catch-a-break-obvious-makeup-call.html | Devils Catch a Break Obvious Makeup Call | By Joe Lapointe | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/magazine/provence.html | PROVENCE | BY William Grimes | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/us/show-of-titanic-items-is-attacked.html | Show of Titanic Items Is Attacked | By William J Broad | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/representational-approaches.html | Representational Approaches | By Helen A Harrison | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/sports/like-its-teams-the-garden-is-under-pressure-to-succeed.html | Like Its Teams the Garden Is Under Pressure to Succeed | By Richard Sandomir | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/natural-allies-guess-again.html | Natural Allies Guess Again | By Andrew Jacobs | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/opinion/partial-birth-baloney.html | Partial Birth Baloney | By Frank Rich | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/sports/malone-s-touch-returns-lakers-about-to-leave.html | Malones Touch Returns Lakers About to Leave | By Tom Friend | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/realestate/keeping-carpenter-ants-away.html | Keeping Carpenter Ants Away | By Jay Romano | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/new-hub-of-gay-life-new-attacks.html | New Hub of Gay Life New Attacks | By Julia Campbell | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/at-forum-democratic-candidates-say-giulianis-school-plan-is-too-little-too-late.html | At Forum Democratic Candidates Say Giulianis School Plan Is Too Little Too Late | By Adam Nagourney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/us/blacks-join-conservative-in-a-meeting-on-religion.html | Blacks Join Conservative In a Meeting On Religion | By Katharine Q Seelye | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/books/children-s-books-887420.html | Childrens Books | By Kathleen Krull | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/trolley-lover-rolls-closer-to-a-dream.html | Trolley Lover Rolls Closer To a Dream | By Edward Lewine | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/sports/hardaway-s-foul-on-starks-quickens-steps-of-the-knicks.html | Hardaways Foul on Starks Quickens Steps of the Knicks | By Mike Wise | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/weekinreview/cultural-intrusion-is-a-blockbuster-best-seller.html | Cultural Intrusion Is a Blockbuster Best Seller | By Alan Cowell | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/automobiles/gm-shapes-up-around-the-middle.html | GM Shapes Up Around the Middle | By Michelle Krebs | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/weekinreview/up-in-smoke.html | Up in Smoke | By Glenn Collins | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-05-11 | https://www.nytimes.com/1997/05/11/business/to-sell-stock-or-not-a-guide-to-the-budget-vigil.html | To Sell Stock or Not A Guide to the Budget Vigil | By Floyd Norris | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/books/roadies.html | Roadies | By George Stade | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/making-room-for-a-city-clown.html | Making Room for a City Clown | By Martin Stolz | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/vocal-works-classic-and-popular.html | Vocal Works Classic and Popular | By Robert Sherman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/weekinreview/so-easy-to-loathe.html | So Easy to Loathe | By Warren E Leary | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/shows-mirroring-penchants-for-absurdity.html | Shows Mirroring Penchants for Absurdity | By Vivien Raynor | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/books/joys-of-cooking.html | Joys of Cooking | By Peter Kaminsky | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/pass-the-marshmallows-it-s-time-for-fun-with-science.html | Pass the Marshmallows Its Time for Fun with Science | By Dulcie Leimbach | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/fairy-tale-ending-for-students-who-missed-a-performance.html | FairyTale Ending for Students Who Missed a Performance | By Alvin Klein | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/city-youngsters-find-backyards-are-fun.html | City Youngsters Find Backyards Are Fun | By Karen Berman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/the-knock-on-the-door.html | The Knock on the Door | By Lois B Redisch | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/world/notes-from-the-underground-on-another-balkan-rift.html | Notes From the Underground on Another Balkan Rift | By Chris Hedges | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/3-north-fork-vineyards-will-bow-at-windows.html | 3 North Fork Vineyards Will Bow at Windows | By Howard G Goldberg | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/e-pluribus-unum-an-exploration-of-diversity.html | E Pluribus Unum An Exploration of Diversity | By Alvin Klein | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/new-jersey-doctors-offer-least-access-to-medicare.html | New Jersey Doctors Offer Least Access to Medicare | By States News | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/sports/just-like-that-bulls-are-back-to-unbeatable.html | Just Like That Bulls Are Back To Unbeatable | By Selena Roberts | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/books/that-old-time-religion.html | That OldTime Religion | By Charles B Dew | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/luke-lion-squaring-off-with-joe-camel.html | Luke Lion Squaring Off With Joe Camel | By Donna Greene | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/travel/the-holocaust-is-focus-of-events-in-michigan.html | The Holocaust Is Focus Of Events in Michigan | By Robyn Meredith | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/venerable-beech-makes-it-to-her-party.html | Venerable Beech Makes It to Her Party | By Charlie Leduff | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/business/dialing-for-bargains-in-battered-cellular-phone-stocks.html | Dialing for Bargains in Battered Cellular Phone Stocks | By Sana Siwolop | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/giuliani-attacks-prosecution-after-acquittal-in-96-death-of-officer.html | Giuliani Attacks Prosecution After Acquittal in 96 Death of Officer | By Clifford J Levy | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Hal Goodman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/girls-coming-of-age-explored-in-a-novel.html | Girls Coming of Age Explored in a Novel | By Marjorie Kaufman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/head-injuries-force-schools-to-ponder-policy.html | Head Injuries Force Schools To Ponder Policy | By Linda Saslow | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/books/harsh-medicine.html | Harsh Medicine | By Robert Pear | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/opinion/mothers-who-get-by.html | Mothers Who Get By | By Frank McCourt | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/exploring-the-gardens-of-generations-of-rockefellers.html | Exploring the Gardens of Generations of Rockefellers | By Barbara Hall | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/california-dreamin.html | California Dreamin | By Fran Schumer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/new-haven-s-the-lure-for-quinnipiac-am.html | New Havens the Lure For Quinnipiac AM | By Jack Cavanaugh | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/books/the-general-s-story.html | The Generals Story | By Richard L Berke | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/business/shorting-against-the-box-before-it-s-too-late.html | Shorting Against the Box Before Its Too Late | By Robert D Hershey Jr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/realestate/in-west-windsor-toll-wins-a-mt-laurel-wrangle.html | In West Windsor Toll Wins a Mt Laurel Wrangle | By Rachelle Garbarine | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/deep-blue-escapes-with-draw-to-force-decisive-last-game.html | Deep Blue Escapes With Draw to Force Decisive Last Game | By Bruce Weber | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/business/some-regulatory-rain-on-the-managers-parade.html | Some Regulatory Rain On the Managers Parade | By Edward Wyatt | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/travel/savoring-three-cultures.html | Savoring Three Cultures | By Paul Hofmann | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/business/funds-watch.html | FUNDS WATCH | By Carole Gould | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/books/sexing-the-cosmos.html | Sexing the Cosmos | By Bruce Bawer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-11 | https://www.nytimes.com/1997/05/11/magazine/border-vigilantes.html | Border Vigilantes | By Ted Conover | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-11 | https://www.nytimes.com/1997/05/11/books/books-in-brief-fiction-901407.html | Books in Brief Fiction | By Scott Veale | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/arts/if-the-chorus-dresses-up-that-s-really-a-gala.html | If the Chorus Dresses Up Thats Really a Gala | By Anthony Tommasini | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/business/company-to-study-internet-advertising.html | Company to Study Internet Advertising | By Daniel M Gold | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/books/from-a-chinese-prison-defiance.html | From a Chinese Prison Defiance | By Richard Bernstein | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/business/barnes-noble-set-to-open-its-on-line-service.html | Barnes  Noble Set to Open Its OnLine Service | By Doreen Carvajal | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/sports/no-stepping-on-oakley-s-toes.html | No Stepping on Oakleys Toes | By Ira Berkow | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/business/two-states-investigate-film-company-s-on-line-request-for-investors.html | Two States Investigate Film Companys OnLine Request for Investors | By David Chen | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/theater/a-logjam-of-openings-then-angst.html | A Logjam Of Openings Then Angst | By Rick Lyman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/business/the-internet-as-commerce-who-pays-under-what-rules.html | The Internet as Commerce Who Pays Under What Rules | By Steve Lohr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/nyregion/chronicle-057681.html | CHRONICLE | By Nadine Brozan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/sports/graves-s-overtime-wraparound-wraps-it-up-for-the-rangers.html | Gravess Overtime Wraparound Wraps It Up for the Rangers | By Joe Lapointe | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/nyregion/unions-seize-on-surplus-with-call-for-hiring-not-raises.html | Unions Seize on Surplus With Call for Hiring Not Raises | By Steven Greenhouse | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/arts/a-complete-cinderella-but-short-on-pumpkins.html | A Complete Cinderella But Short on Pumpkins | By Anna Kisselgoff | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/nyregion/swiss-divestment-is-opposed.html | Swiss Divestment Is Opposed | By Kit R Roane | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/sports/ring-means-different-things-to-different-people.html | Ring Means Different Things to Different People | By Jack Curry | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/arts/coming-to-terms-with-family-secrets.html | Coming to Terms With Family Secrets | By Caryn James | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/opinion/reduced-to-dust.html | Reduced to Dust | By Bob Herbert | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/nyregion/water-torture-the-politics-of-filtration.html | Water Torture The Politics Of Filtration | By Elizabeth Kolbert | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-12 | https://www.nytimes.com/1997/05/12/business/grocery-shopping-in-cyberspace-means-no-squeezing-the-produce.html | Grocery Shopping in Cyberspace Means No Squeezing the Produce | By Kate Murphy | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/sports/mets-better-look-out-this-could-be-a-habit.html | Mets Better Look Out This Could Be a Habit | By Buster Olney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/nyregion/promoting-its-ideas-the-manhattan-institute-has-nudged-new-york-rightward.html | Promoting Its Ideas the Manhattan Institute Has Nudged New York Rightward | By Janny Scott | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/nyregion/allen-f-lovejoy-77-a-lawyer-and-an-expert-collector-of-dimes.html | Allen F Lovejoy 77 a Lawyer And an Expert Collector of Dimes | By Eric Pace | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/sports/pgas-tv-pacts-keep-balance-of-power.html | PGAs TV Pacts Keep Balance of Power | By Richard Sandomir | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/bridge-057142.html | Bridge | By Alan Truscott | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/nyregion/newark-runway-reopens.html | Newark Runway Reopens | By Kit R Roane | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/a-settlement-saves-literary-landmark.html | A Settlement Saves Literary Landmark | By Tony Marcano | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/world/the-clintons-caribbean-tv-a-pool-and-time-off.html | The Clintons Caribbean TV a Pool and Time Off | By James Bennet | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/business/accounts.html | Accounts | By Daniel M Gold | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/us/gop-remains-hostile-to-census-sampling.html | GOP Remains Hostile to Census Sampling | By David Stout | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/sports/fewer-challengers-for-silver-charm.html | Fewer Challengers for Silver Charm | By Joseph Durso | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/business/some-highly-graphic-cd-rom-s-offer-on-screen-close-ups-of-life-and-death.html | Some highly graphic CDROMS offer onscreen closeups of life and death | By Edward Rothstein | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/business/rural-callers-may-pay-more-in-deregulation.html | Rural Callers May Pay More in Deregulation | By Mark Landler | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/nyregion/2-shot-at-fashion-show.html | 2 Shot at Fashion Show | By Kit R Roane | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/world/india-and-pakistan-to-hold-talks-on-reducing-tensions.html | India and Pakistan to Hold Talks on Reducing Tensions | By John F Burns | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/nyregion/free-transit-rides-offered.html | Free Transit Rides Offered | By Kit R Roane | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/sports/block-party-at-the-garden-ewing-leads-the-festivities.html | Block Party at the Garden Ewing Leads the Festivities | By Clifton Brown | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/business/growing-latin-market-creates-new-battleground-of-cable-tv.html | Growing Latin Market Creates New Battleground of Cable TV | By Larry Rohter | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-12 | https://www.nytimes.com/1997/05/12/business/mini-vans-facing-a-midlife-crisis-at-age-14.html | MiniVans Facing a Midlife Crisis at Age 14 | By Robyn Meredith | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-05-12 | https://www.nytimes.com/1997/05/12/sports/now-a-genius-soupy-is-off-the-barbecue.html | Now a Genius Soupy Is Off the Barbecue | By Dave Anderson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/business/kodak-account-gets-media-chief.html | Kodak Account Gets Media Chief | By Daniel M Gold | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/world/arab-s-death-and-the-selling-of-land-to-jews.html | Arabs Death and the Selling of Land to Jews | By Joel Greenberg | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/opinion/a-great-wee-place.html | A Great Wee Place | By Thomas L Friedman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/sports/ewing-levels-hardaway-and-the-heat-with-one-swipe.html | Ewing Levels Hardaway And the Heat With One Swipe | By Mike Wise | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/business/joining-the-new-media-abc-news-begins-an-on-line-service.html | Joining the New Media ABC News Begins an OnLine Service | By Steve Lohr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/sports/for-devils-clincher-is-hauntingly-familiar.html | For Devils Clincher Is Hauntingly Familiar | By Alex Yannis | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/world/pope-calls-on-lebanon-to-resume-special-role-for-peace.html | Pope Calls on Lebanon to Resume Special Role for Peace | By Celestine Bohlen | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/business/prototype-internet-name-is-sold-for-100000-plus.html | Prototype Internet Name Is Sold for 100000Plus | By Laurie J Flynn | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/sports/princeton-men-s-varsity-finishes-undefeated-season.html | Princeton Mens Varsity Finishes Undefeated Season | By Norman HildesHeim | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/nyregion/swift-and-slashing-computer-topples-kasparov.html | Swift and Slashing Computer Topples Kasparov | By Bruce Weber | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/business/for-cover-subject-of-time-magazine-a-time-warner-deal.html | For Cover Subject Of Time Magazine A Time Warner Deal | By Seth Schiesel | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/business/ibm-and-fujitsu-agree-to-end-arbitration.html | IBM and Fujitsu agree to end arbitration | By Andrew Pollack | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/business/2-shops-merge-in-toronto.html | 2 Shops Merge In Toronto | By Daniel M Gold | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/business/a-grandmaster-sat-at-the-chessboard-but-the-real-opponent-was-gates.html | A Grandmaster Sat at the Chessboard but the Real Opponent Was Gates | By Laurence Zuckerman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/nyregion/o-connor-seeing-housing-as-a-right-calls-for-a-panel-to-advise-lawmakers.html | OConnor Seeing Housing as a Right Calls for a Panel to Advise Lawmakers | By Randy Kennedy | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-12 | https://www.nytimes.com/1997/05/12/movies/lots-of-nostalgia-but-still-no-bolt-from-the-blue.html | Lots of Nostalgia But Still No Bolt From the Blue | By Janet Maslin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/us/jobs-but-few-new-skills-for-those-on-welfare.html | Jobs but Few New Skills for Those on Welfare | By Peter T Kilborn | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/business/your-own-law-library-no-shelves-required.html | Your Own Law Library No Shelves Required | By David Rampe | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/business/pro-bono-accounts.html | Pro Bono Accounts | By Daniel M Gold | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/world/can-a-sacred-island-keep-a-pushy-world-at-bay.html | Can a Sacred Island Keep a Pushy World at Bay | By Clyde H Farnsworth | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/theater/importance-of-being-modern.html | Importance Of Being Modern | By Margo Jefferson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/us/families-emerge-as-silent-victims-of-tuskegee-syphilis-experiment.html | Families Emerge as Silent Victims Of Tuskegee Syphilis Experiment | By Carol Kaesuk Yoon | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/nyregion/chronicle-067733.html | CHRONICLE | By Nadine Brozan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/nyregion/2-suspects-are-charged-in-queens-payroll-heist.html | 2 Suspects Are Charged In Queens Payroll Heist | By Norimitsu Onishi | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/theater/a-pair-of-foxy-grandmas-who-tangle-with-a-wolf.html | A Pair of Foxy Grandmas Who Tangle With a Wolf | By Peter Marks | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/sports/childs-brings-hardaway-and-the-heat-to-a-screeching-halt.html | Childs Brings Hardaway and the Heat to a Screeching Halt | By Harvey Araton | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/sports/victory-if-no-ring-for-wells-at-stadium.html | Victory If No Ring For Wells At Stadium | By Jack Curry | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/nyregion/inscrutable-conqueror.html | Inscrutable Conqueror | By Robert D McFadden | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/arts/3-concert-pieces-3-distinct-events.html | 3 Concert Pieces 3 Distinct Events | By James R Oestreich | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/opinion/there-is-no-stopping.html | There Is No Stopping | By Anthony Lewis | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/world/left-in-rubble-survivors-dig-graves-barehanded.html | Left in Rubble Survivors Dig Graves Barehanded | By Agence FrancePresse | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/sports/score-one-for-sleight-of-hand.html | Score One for Sleight Of Hand | By Jason Diamos | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/business/as-tourism-stagnates-hawaii-fights-back-with-a-campaign-to-invigorate-its-image.html | As tourism stagnates Hawaii fights back with a campaign to invigorate its image | By Daniel M Gold | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/opinion/blame-britain-not-truman.html | Blame Britain Not Truman | By Tom Bower | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-05-12 | https://www.nytimes.com/1997/05/12/arts/theres-gold-in-them-thar-pictures.html | Theres Gold in Them Thar Pictures | By Walter Goodman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/nyregion/harbor-to-be-dredged-but-much-tainted-mud-lacks-home.html | Harbor to Be Dredged but Much Tainted Mud Lacks Home | By Andrew C Revkin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/arts/dancing-to-sound-bites-both-soothing-and-jolting.html | Dancing to Sound Bites Both Soothing and Jolting | By Jon Pareles | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/sports/isringhausen-feeling-fine-but-still-awaits-answers.html | Isringhausen Feeling Fine But Still Awaits Answers | By Buster Olney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/us/arizona-governor-facing-trial-on-fraud-and-extortion.html | Arizona Governor Facing Trial on Fraud and Extortion | By B Drummond Ayres Jr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/sports/bulls-laugher-suddenly-turns-serious.html | Bulls Laugher Suddenly Turns Serious | By Selena Roberts | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/us/swift-hard-attack-in-bombing-trial.html | Swift Hard Attack in Bombing Trial | By Jo Thomas | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/nyregion/chronicle-067741.html | CHRONICLE | By Nadine Brozan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/nyregion/canadian-birders-win.html | Canadian Birders Win | By Kit R Roane | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/world/ireland-s-hard-pressed-premier-seeks-national-election-in-june.html | Irelands HardPressed Premier Seeks National Election in June | By James F Clarity | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/sports/heat-s-turn-to-regret-close-loss.html | Heats Turn To Regret Close Loss | By George Vecsey | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/nyregion/dr-vernal-g-cave-78-dies-led-in-medical-and-civic-issues.html | Dr Vernal G Cave 78 Dies Led in Medical and Civic Issues | By Robert Meg Thomas Jr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/business/get-persnickety-enzymes-all-those-things-that-researchers-want-them.html | How to get persnickety enzymes to do all those things that researchers want them to do | By Teresa Riordan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/sports/surprise-starter-hextall-helps-set-up-flyer-ranger-series.html | Surprise Starter Hextall Helps Set Up FlyerRanger Series | By Rick Westhead | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/arts/how-one-champion-is-chewed-up-into-small-bits-by-another.html | How One Champion Is Chewed Up Into Small Bits by Another | By Robert Byrne | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/nyregion/in-megan-case-a-passive-suspect-with-a-violent-past.html | In Megan Case a Passive Suspect With a Violent Past | By William Glaberson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/sports/enthusiastic-crowds-greet-woods-at-clinic.html | Enthusiastic Crowds Greet Woods at Clinic | By Joe Drape | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/business/people.html | People | By Daniel M Gold | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/business/at-cannes-the-talk-may-be-of-cinema-as-art-the-substance-is-selling-movies.html | At Cannes the talk may be of cinema as art the substance is selling movies | By Alan Riding | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-12 | https://www.nytimes.com/1997/05/12/business/clamorously-pacifica-radio-dances-toward-mainstream.html | Clamorously Pacifica Radio Dances Toward Mainstream | By Iver Peterson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/nyregion/entering-debate-governor-offers-rent-compromise.html | ENTERING DEBATE GOVERNOR OFFERS RENT COMPROMISE | By Raymond Hernandez | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/us/optimism-dims-for-agreement-over-tobacco.html | Optimism Dims For Agreement Over Tobacco | By Barry Meier | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-12 | https://www.nytimes.com/1997/05/12/nyregion/camden-mayor-is-embattled.html | Camden Mayor Is Embattled | By Kit R Roane | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/nyregion/town-rolls-back-last-call.html | Town Rolls Back Last Call | By Andy Newman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/nyregion/a-day-into-trial-a-settlement-to-save-gotham-book-mart.html | A Day Into Trial a Settlement To Save Gotham Book Mart | By Janny Scott | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/business/ivaco-sells-138-acre-atlanta-parcel-for-76-million.html | IVACO SELLS 138ACRE ATLANTA PARCEL FOR 76 MILLION | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/nyregion/poodle-still-at-large.html | Poodle Still at Large | By Andy Newman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/arts/whimsy-and-grace-in-all-american-recital.html | Whimsy and Grace In AllAmerican Recital | By Bernard Holland | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/style/chronicle-082503.html | CHRONICLE | By Nadine Brozan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/science/new-debate-over-surgery-on-genitals.html | New Debate Over Surgery On Genitals | By Natalie Angier | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/business/ahmanson-starts-exchange-offer.html | Ahmanson Starts Exchange Offer | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/sports/devils-look-for-answers-after-a-surprise-ending.html | Devils Look for Answers After a Surprise Ending | By Alex Yannis | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/science/hardier-breed-of-antarctic-and-lunar-explorers-robots.html | Hardier Breed of Antarctic and Lunar Explorers Robots | By Warren E Leary | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/science/logging-sets-off-an-apparent-chimp-war.html | Logging Sets Off an Apparent Chimp War | By William K Stevens | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/us/faa-to-require-ice-detector-on-a-brazil-made-turboprop.html | FAA to Require Ice Detector on a BrazilMade Turboprop | By Matthew L Wald | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/business/calpers-urges-changes-at-bassett-furniture.html | Calpers Urges Changes at Bassett Furniture | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/world/7-mount-everest-climbers-are-reported-missing-and-feared-dead.html | 7 Mount Everest Climbers Are Reported Missing and Feared Dead | By Christopher S Wren | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/business/hard-liquor-in-a-tough-market.html | Hard Liquor in a Tough Market | By Stuart Elliott | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-13 | https://www.nytimes.com/1997/05/13/arts/dance-083941.html | DANCE | JACK ANDERSON | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/nyregion/former-executive-is-charged-with-bilking-foster-agency.html | Former Executive Is Charged With Bilking Foster Agency | By Rachel L Swarns | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/us/friend-says-mcveigh-wanted-bombing-to-start-an-uprising.html | Friend Says McVeigh Wanted Bombing to Start an Uprising | By Jo Thomas | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/us/william-r-cannon-81-methodist-theologian.html | William R Cannon 81 Methodist Theologian | By Wolfgang Saxon | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/nyregion/honoring-six-police-officers-who-died-last-year.html | Honoring Six Police Officers Who Died Last Year | By Dan Barry | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/world/party-led-by-mandela-now-owns-up-to-atrocities.html | Party Led By Mandela Now Owns Up To Atrocities | By Suzanne Daley | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/business/panamerican-beverages-and-venezuelan-bottler-to-merge.html | Panamerican Beverages and Venezuelan Bottler to Merge | By Kenneth N Gilpin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/us/study-questions-cost-of-shift-to-harsh-cocaine-sentences.html | Study Questions Cost Of Shift To Harsh Cocaine Sentences | By Christopher S Wren | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/arts/pop-083836.html | POP | NEIL STRAUSS | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/business/executive-leaving-saatchi-saatchi.html | Executive Leaving Saatchi  Saatchi | By Stuart Elliott | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/sports/quiet-no-more-starks-comes-out-shooting.html | Quiet No More Starks Comes Out Shooting | By George Vecsey | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/nyregion/ferrer-to-withdraw-from-the-campaign-to-unseat-giuliani.html | Ferrer to Withdraw From the Campaign To Unseat Giuliani | By Adam Nagourney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/arts/dance-083909.html | DANCE | JACK ANDERSON | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/style/straws-to-clutch.html | Straws to Clutch | By AnneMarie Schiro | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/nyregion/graduates-protest-whitman-appearance.html | Graduates Protest Whitman Appearance | By Abby Goodnough | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/world/global-central-bank-says-it-held-gold-looted-by-nazis.html | Global Central Bank Says It Held Gold Looted by Nazis | By Alan Cowell | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/science/brilliant-scanning-dumb-design.html | Brilliant Scanning Dumb Design | By Stephen Manes | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/arts/in-nbc-s-prime-time-shuffle-changes-for-the-fall.html | In NBCs PrimeTime Shuffle Changes for the Fall | By Lawrie Mifflin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/nyregion/pataki-urges-end-of-rent-cap-when-apartment-is-vacated.html | Pataki Urges End of Rent Cap When Apartment Is Vacated | By James Dao | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-13 | https://www.nytimes.com/1997/05/13/world/japan-s-ambassador-to-peru-resigns-over-hostage-crisis.html | Japans Ambassador to Peru Resigns Over Hostage Crisis | By Sheryl Wudunn | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/arts/why-did-kasparov-lose-perhaps-he-tried-too-hard.html | Why Did Kasparov Lose Perhaps He Tried Too Hard | By Robert Byrne | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/world/yeltsin-signs-peace-treaty-with-chechnya.html | Yeltsin Signs Peace Treaty With Chechnya | By Alessandra Stanley | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/science/bah-who-says-science-must-seem-like-fun.html | Bah Who Says Science Must Seem Like Fun | By Malcolm W Browne | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/us/senate-is-lacking-veto-proof-vote-for-ban-on-an-abortion-method.html | Senate Is Lacking VetoProof Vote for Ban on an Abortion Method | By Katharine Q Seelye | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/sports/starks-lights-up-and-leaves-the-heat-in-darkness.html | Starks Lights Up and Leaves the Heat in Darkness | By Mike Wise | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/nyregion/philadelphia-seeks-to-market-itself.html | Philadelphia Seeks To Market Itself | BY Lisa W Foderaro | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/business/motorola-plans-a-consolidation.html | Motorola Plans A Consolidation | By Stuart Elliott | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/us/expose-on-crack-was-flawed-paper-says.html | Expose on Crack Was Flawed Paper Says | By Todd S Purdum | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/business/apple-to-preview-new-operating-system.html | Apple to Preview New Operating System | By Lawrence M Fisher | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/arts/an-operatic-voice-caresses-songs-lightly.html | An Operatic Voice Caresses Songs Lightly | By Anthony Tommasini | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/sports/gooden-is-pounded-in-return.html | Gooden Is Pounded in Return | By Jack Curry | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/us/white-house-seeks-to-reverse-ruling-on-lawyers-notes.html | WHITE HOUSE SEEKS TO REVERSE RULING ON LAWYERS NOTES | By Linda Greenhouse | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/arts/pop-083801.html | POP | By Jon Pareles | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/opinion/lean-mean-love-ya.html | Lean Mean Love Ya | By Russell Baker | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/nyregion/prosecutor-is-replaced.html | Prosecutor Is Replaced | By Andy Newman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/world/new-rapport-from-india-pakistan-meeting.html | New Rapport From IndiaPakistan Meeting | By John F Burns | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/nyregion/whether-cup-of-joe-or-gourmet-s-cafe-coffee-s-price-is-soaring.html | Whether Cup of Joe or Gourmets Cafe Coffees Price Is Soaring | By David M Halbfinger | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/nyregion/judge-rejects-a-formula-for-benefits-in-workfare.html | Judge Rejects a Formula For Benefits in Workfare | By Steven Greenhouse | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-13 | https://www.nytimes.com/1997/05/13/arts/frick-finds-its-director-in-detroit.html | Frick Finds Its Director In Detroit | By Carol Vogel | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-05-13 | https://www.nytimes.com/1997/05/13/nyregion/students-chosen-for-grants-to-attend-private-schools.html | Students Chosen For Grants To Attend Private Schools | By Jacques Steinberg | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/nyregion/trial-may-turn-on-dna.html | Trial May Turn on DNA | By Andy Newman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/nyregion/seconds-of-panic-time-aided-nonhuman-player.html | Seconds of Panic Time Aided Nonhuman Player | By Bruce Weber | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/arts/classical-music-083879.html | CLASSICAL MUSIC | ALLAN KOZINN | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/business/sakhalin-energy-stake-brings-mcdermott-122-million.html | SAKHALIN ENERGY STAKE BRINGS MCDERMOTT 122 MILLION | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/nyregion/battery-park-city-authority-chooses-builder-for-first-hotel.html | Battery Park City Authority Chooses Builder for First Hotel | By Thomas J Lueck | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/business/paxson-to-buy-wbis-from-dow-jones-and-itt.html | Paxson to Buy WBIS From Dow Jones and ITT | By Geraldine Fabrikant | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/sports/adolph-rupp-rick-pitino-tubby-smith.html | Adolph Rupp Rick Pitino Tubby Smith | By George Vecsey | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/books/finding-out-who-the-man-called-daddy-was.html | Finding Out Who the Man Called Daddy Was | By Michiko Kakutani | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/business/telefonica-de-espana-posts-16-profit-gain.html | Telefonica de Espana Posts 16 Profit Gain | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/business/bozell-and-wpp-make-acquisitions.html | Bozell and WPP Make Acquisitions | By Stuart Elliott | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/business/dow-and-s-p-index-hit-highs-as-the-rally-in-stocks-surges-on.html | Dow and S P Index Hit Highs As the Rally in Stocks Surges On | By Jonathan Fuerbringer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/style/patterns-072877.html | Patterns | By Constance C R White | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/us/curb-on-us-role-in-redistricting.html | Curb on US Role in Redistricting | By Linda Greenhouse | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/sports/heat-heads-south-one-last-time.html | Heat Heads South One Last Time | By Clifton Brown | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/business/south-african-jet-order.html | South African Jet Order | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/sports/met-pitcher-is-taking-a-new-path-from-japan.html | Met Pitcher Is Taking a New Path From Japan | By Buster Olney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/nyregion/tattoo-bill-clears-committee.html | Tattoo Bill Clears Committee | By Andy Newman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/business/unexpectedly-delta-air-lines-chief-will-retire.html | Unexpectedly Delta Air Lines Chief Will Retire | By Adam Bryant | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-13 | https://www.nytimes.com/1997/05/13/busine ss/treasuries-flat-ahead-of-new-data.html | Treasuries Flat Ahead Of New Data | By Robert Hurtado | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/style/i n-los-angeles-a-modern-muse.html | In Los Angeles a Modern Muse | By Amy M Spindler | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/busine ss/fred-meyer-is-acquiring-smith-s-food-for-700-million-in-stock.html | Fred Meyer Is Acquiring Smiths Food for 700 Million in Stock | By Dana Canedy | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/theater /theater-083976.html | THEATER | LAWRENCE VAN GELDER | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/world/ opposition-leaders-join-bandwagon-as-zaire-rebels-tighten-noose-on-capital.html | Opposition Leaders Join Bandwagon as Zaire Rebels Tighten Noose on Capital | By Howard W French | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/arts/sa le-of-coveted-art-collection-brings-92-million.html | Sale of Coveted Art Collection Brings 92 Million | By Carol Vogel | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/sports/ malone-and-stockton-star-in-same-old-story.html | Malone and Stockton Star in Same Old Story | By Tom Friend | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/nyregi on/the-legendary-dodgers-aren-t-coming-back-yet-but-the-borough-is.html | The Legendary Dodgers Arent Coming Back Yet But the Borough Is | By Douglas Martin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/us/poli ce-chief-says-officers-violated-policy-in-beating.html | Police Chief Says Officers Violated Policy in Beating | By Kevin Sack | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/nyregi on/steepest-hikes-are-expected-chiefly-in-parts-of-manhattan.html | Steepest Hikes Are Expected Chiefly in Parts of Manhattan | By Randy Kennedy | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/sports/ the-nba-is-must-stay-tv.html | The NBA Is MustStay TV | By Richard Sandomir | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/scienc e/wasps-to-the-rescue.html | Wasps to the Rescue | By William K Stevens | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/nyregi on/for-youth-bargain-rent-is-just-a-ticket.html | For Youth Bargain Rent Is Just a Ticket | By Clyde Haberman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/nyregi on/voters-heading-to-polls.html | Voters Heading to Polls | By Andy Newman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/scienc e/return-of-antarctic-seals.html | Return of Antarctic Seals | By James Gorman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/theater /a-man-of-few-words-is-sent-up-by-a-man-of-few-acts.html | A Man of Few Words Is Sent Up by a Man of Few Acts | By Peter Marks | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/sports/ law-firms-conflict-is-blow-for-steinbrenner-s-lawsuit.html | Law Firms Conflict Is Blow For Steinbrenners Lawsuit | By Murray Chass | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/opinio n/chance-for-americans.html | Chance for Americans | By A M Rosenthal | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/sports/ a-foolish-distraction-the-mets-don-t-need.html | A Foolish Distraction The Mets Dont Need | By Murray Chass | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-05-13 | https://www.nytimes.com/1997/05/13/science/study-finds-public-science-is-pillar-of-industry.html | Study Finds Public Science Is Pillar Of Industry | By William J Broad | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/us/alton-blakeslee-83-is-dead-ap-science-writer-and-editor.html | Alton Blakeslee 83 Is Dead AP Science Writer and Editor | By John Noble Wilford | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/arts/using-the-parts-left-out-as-well-as-spectral-forms.html | Using the Parts Left Out As Well as Spectral Forms | By Jennifer Dunning | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/science/q-a-070041.html | QA | By C Claiborne Ray | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/arts/a-swinging-travelogue-with-ellington-as-guide.html | A Swinging Travelogue With Ellington as Guide | By Ben Ratliff | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/world/zaire-s-decay-slows-return-of-refugees.html | Zaires Decay Slows Return of Refugees | By Donald G McNeil Jr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/world/a-past-etched-in-stone-a-budget-weak-as-water.html | A Past Etched in Stone a Budget Weak as Water | By Craig R Whitney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/business/guinness-and-grand-met-in-22-billion-deal.html | Guinness and Grand Met in 22 Billion Deal | By Youssef M Ibrahim | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/opinion/nato-s-quality-of-life.html | NATOs Quality of Life | By Vaclav Havel | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/nyregion/marie-neuberger-88-philanthropist-devoted-to-art-and-education.html | Marie Neuberger 88 Philanthropist Devoted to Art and Education | By Wolfgang Saxon | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/science/another-ancient-innovation-city-planning.html | Another Ancient Innovation City Planning | By John Noble Wilford | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/nyregion/whistle-blower-law-widens.html | WhistleBlower Law Widens | By Andy Newman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/sports/no-skin-off-oakley-s-knees-youth-served-another-playoff-loss.html | No Skin Off Oakleys Knees Youth Served Another Playoff Loss | By Harvey Araton | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/sports/rangers-suddenly-look-formidable-for-flyers-series.html | Rangers Suddenly Look Formidable For Flyers Series | By Joe Lapointe | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/business/the-liquor-industry-may-now-wind-up-in-a-big-merger-spree.html | The liquor industry may now wind up in a big merger spree | By Charles V Bagli | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/arts/emerging-from-obscurity-andy-bey-and-his-3-voices.html | Emerging From Obscurity Andy Bey and His 3 Voices | By Ben Ratliff | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/sports/coaches-hit-links-and-talk-shop.html | Coaches Hit Links and Talk Shop | By Thomas George | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/arts/new-meaning-for-children-s-cruelty-to-children.html | New Meaning for Childrens Cruelty to Children | By Walter Goodman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-05-13 | https://www.nytimes.com/1997/05/13/business/manville-buys-british-textiles-maker-for-65-million.html | MANVILLE BUYS BRITISH TEXTILES MAKER FOR 65 MILLION | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/style/chronicle-083429.html | CHRONICLE | By Nadine Brozan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-13 | https://www.nytimes.com/1997/05/13/us/gore-reflects-on-his-emerging-vulnerability.html | Gore Reflects on His Emerging Vulnerability | By John M Broder | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/franklin-spier-to-expand.html | Franklin Spier to Expand | By Mervyn Rothstein | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/arts/bacharach-and-his-place-in-the-pop-pantheon.html | Bacharach and His Place in the Pop Pantheon | By John J OConnor | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/business/a-market-of-mood-swings.html | A Market of Mood Swings | By Jonathan Fuerbringer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/theater/in-medieval-aragon-the-jews-and-christians-face-off.html | In Medieval Aragon the Jews and Christians Face Off | WILBORN HAMPTON | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/business/national-semiconductor-realigning-chip-making.html | NATIONAL SEMICONDUCTOR REALIGNING CHIP MAKING | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/business/united-and-4-others-to-detail-air-alliance-today.html | United and 4 Others to Detail Air Alliance Today | By Adam Bryant | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/opinion/the-gamblers-bid.html | The Gamblers Bid | By William Safire | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/with-ferrer-out-messinger-focuses-on-facing-giuliani.html | WITH FERRER OUT MESSINGER FOCUSES ON FACING GIULIANI | By Adam Nagourney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/us/unchecked-experiments-on-people-raise-concern.html | Unchecked Experiments on People Raise Concern | By Sheryl Gay Stolberg | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/business/suit-by-digital-says-intel-stole-pentium-design.html | Suit by Digital Says Intel Stole Pentium Design | By Laurence Zuckerman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/a-family-turns-night-into-day-for-a-child-with-a-rare-skin-disease.html | A Family Turns Night Into Day for a Child With a Rare Skin Disease | By Monte Williams | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/sports/lakers-o-neal-is-willing-to-accept-some-of-the-blame.html | Lakers ONeal Is Willing to Accept Some of the Blame | By Tom Friend | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/business/10-years-later-ibm-sets-a-new-high-in-a-changed-market.html | 10 Years Later IBM Sets a New High in a Changed Market | By Floyd Norris | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/garden/jell-o-grows-up-it-s-refined-but-still-fun.html | JellO Grows Up Its Refined But Still Fun | By Suzanne Hamlin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/garden/scallops-round-out-a-creamy-risotto.html | Scallops Round Out A Creamy Risotto | By Marian Burros | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/city-s-survey-of-cleanliness-of-its-streets-is-questioned.html | Citys Survey Of Cleanliness Of Its Streets Is Questioned | By Alan Finder | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/business/procter-gamble-agrees-to-deal-with-regeneron.html | Procter  Gamble Agrees To Deal With Regeneron | By Lawrence M Fisher | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/garden/metropolitan-diary-084921.html | Metropolitan Diary | By Ron Alexander | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/arts/silence-in-venice-bad-sign-for-biennale.html | Silence In Venice Bad Sign For Biennale | By Roberta Smith | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/sports/riley-scolds-the-heat-dont-be-so-pessimistic.html | Riley Scolds the Heat Dont Be So Pessimistic | By Charlie Nobles | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/world/zairian-rebels-push-past-army-in-final-march-toward-capital.html | Zairian Rebels Push Past Army In Final March Toward Capital | By Howard W French | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/business/people.html | People | By Stuart Elliott | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/a-choice-of-power-supplies.html | A Choice of Power Supplies | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/reprimand-urged-for-lawyer.html | Reprimand Urged for Lawyer | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/making-art-that-imitates-one-man-s-life.html | Making Art That Imitates One Mans Life | By David Gonzalez | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/opinion/yada-yada-yuppies.html | Yada Yada Yuppies | By Maureen Dowd | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/garden/food-notes-085359.html | Food Notes | By Florence Fabricant | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/us/headaches-come-in-icy-flavors.html | Headaches Come in Icy Flavors | By Susan Gilbert | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/us/panel-meets-to-consider-bill-of-rights-for-patients.html | Panel Meets To Consider Bill of Rights For Patients | By Robert Pear | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/business/treasury-securities-prices-fall.html | Treasury Securities Prices Fall | By Robert Hurtado | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/firms-set-a-record-in-lobbying-of-city.html | Firms Set a Record in Lobbying of City | By Clifford J Levy | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/last-clink-for-token-only-turnstiles.html | Last Clink for TokenOnly Turnstiles | By Garry PierrePierre | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/new-management-team-takes-over-a-terminal-at-kennedy-and-begins-redesign.html | New Management Team Takes Over a Terminal at Kennedy and Begins Redesign | By Neil MacFarquhar | | | | |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/restaurant-to-fill-niche-under-park-ave-viaduct.html | Restaurant to Fill Niche Under Park Ave Viaduct | By Mervyn Rothstein | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/us/personal-health-089710.html | Personal Health | By Jane E Brody | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-14 | https://www.nytimes.com/1997/05/14/arts/tv-notes.html | TV Notes | By Lawrie Mifflin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/arts/l-j-selznick-producer-and-philanthropist-64.html | L J Selznick Producer and Philanthropist 64 | By Lawrence Van Gelder | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/garden/in-the-vegetable-garden-rhubarb-tartly-rears-its-head.html | In the Vegetable Garden Rhubarb Tartly Rears Its Head | By Joe Sharkey | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/arts/hot-prices-but-cool-bidders-for-impressionists-at-sotheby-s.html | Hot Prices but Cool Bidders for Impressionists at Sothebys | By Carol Vogel | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/world/what-s-like-primary-colors-and-read-all-over.html | Whats Like Primary Colors and Read All Over | By Alessandra Stanley | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/school-ruling-is-due.html | School Ruling Is Due | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/us/push-for-school-safety-led-to-new-rules-on-discipline.html | Push for School Safety Led to New Rules on Discipline | By Peter Applebome | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/business/big-us-utility-spreads-its-reach-to-berlin.html | Big US Utility Spreads Its Reach to Berlin | By Agis Salpukas | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/us/a-dining-for-dollars-gala-fattens-the-gop-s-coffers.html | A DiningforDollars Gala Fattens the GOPs Coffers | By Francis X Clines | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/sports/knicks-whisper-forget-chicago.html | Knicks Whisper Forget Chicago | By Mike Wise | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/business/rolls-royce-wins-order.html | RollsRoyce Wins Order | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/class-notes.html | Class Notes | By Jacques Steinberg | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/business/accounts.html | Accounts | By Stuart Elliott | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/a-co-op-must-pay-640000-for-denying-sublet-to-black.html | A Coop Must Pay 640000 For Denying Sublet to Black | By Benjamin Weiser | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/us/for-a-flood-stricken-town-hope-is-a-next-door-neighbor-to-despair.html | For a FloodStricken Town Hope Is a NextDoor Neighbor to Despair | By Don Terry | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/sports/bad-blood-between-rangers-and-flyers.html | Bad Blood Between Rangers and Flyers | By Tarik ElBashir | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/us/continental-carried-devices-tied-to-jet-crash.html | Continental Carried Devices Tied To Jet Crash | By Matthew L Wald | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/girl-16-leaving-for-school-is-fatally-shot-in-co-op-city.html | Girl 16 Leaving for School Is Fatally Shot in Coop City | By Michael Cooper | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/movie s/love-may-be-blind-but-envy-is-evil.html | Love May Be Blind but Envy is Evil | By Lawrence Van Gelder | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/toddler-left-outside-restaurant-is-returned-to-her-mother.html | Toddler Left Outside Restaurant Is Returned to Her Mother | By Tony Marcano | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/opinion/yes-computers-can-think.html | Yes Computers Can Think | By Drew McDermott | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/chronicle-102733.html | CHRONICLE | By Nadine Brozan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/business/harcourt-general-not-sylvan-to-acquire-national-education.html | Harcourt General Not Sylvan To Acquire National Education | By Doreen Carvajal | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/rent-decontrol-study-from-no-impact-to-30-increases.html | Rent Decontrol Study From No Impact to 30 Increases | By Dennis Hevesi | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/ex-officer-is-convicted.html | ExOfficer Is Convicted | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/arts/a-guitarist-s-return-contd.html | A Guitarists Return Contd | By Allan Kozinn | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/us/dean-kelley-70-advocate-for-religious-freedom-dies.html | Dean Kelley 70 Advocate for Religious Freedom Dies | By Gustav Niebuhr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/world/slap-at-yeltsin-as-legislators-veto-return-of-art-booty.html | Slap at Yeltsin as Legislators Veto Return of Art Booty | By Michael R Gordon | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/sports/harbaugh-is-champion-but-only-on-golf-course.html | Harbaugh Is Champion But Only on Golf Course | By Thomas George | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/business/are-nordstrom-s-efforts-eroding-profits.html | Are Nordstroms Efforts Eroding Profits | By Jennifer Steinhauer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/business/coca-cola-will-take-a-new-tack-to-appeal-to-diet-soda-drinkers.html | CocaCola will take a new tack to appeal to dietsoda drinkers | By Stuart Elliott | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/us/house-passes-bill-adding-resources-to-teach-disabled.html | HOUSE PASSES BILL ADDING RESOURCES TO TEACH DISABLED | By Adam Clymer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/soccer-replay-is-ordered.html | Soccer Replay Is Ordered | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/arts/for-boston-conductor-success-and-debate.html | For Boston Conductor Success and Debate | By Susan Diesenhouse | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/garden/from-purple-mohawks-to-prosthetic-wigs.html | From Purple Mohawks to Prosthetic Wigs | By Alex Witchel | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/if-his-party-was-unsurprised-by-ferrer-s-move-some-voters-are-crestfallen.html | If His Party Was Unsurprised By Ferrers Move Some Voters Are Crestfallen | By Jonathan P Hicks | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/business/aurum-software-is-acquired-for-250-million.html | AURUM SOFTWARE IS ACQUIRED FOR 250 MILLION | By Bridge News | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-14 | https://www.nytimes.com/1997/05/14/sports/these-days-most-things-are-going-the-mets-way.html | These Days Most Things Are Going the Mets Way | By Jason Diamos | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/sports/steinbrenner-banned-as-executive-council-member.html | Steinbrenner Banned as Executive Council Member | By Murray Chass | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/us/study-links-memory-loss-to-nerve-gas-as-in-gulf.html | Study Links Memory Loss To Nerve Gas As in Gulf | By Philip Shenon | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/arts/peter-stackpole-83-chronicler-of-california-trends-for-life.html | Peter Stackpole 83 Chronicler Of California Trends for Life | By Rick Lyman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/sports/martinez-leads-offense-and-cone-does-the-rest.html | Martinez Leads Offense And Cone Does the Rest | By Malcolm Moran | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/sports/bulls-led-by-rodman-keep-going.html | Bulls Led By Rodman Keep Going | By Selena Roberts | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/sports/woods-has-empathy-for-zoeller-and-a-rebuke-for-the-president.html | Woods Has Empathy for Zoeller And a Rebuke for the President | By Joe Drape | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/us/mcveigh-s-friend-sticks-to-story-despite-stiff-questioning-on-blast.html | McVeighs Friend Sticks to Story Despite Stiff Questioning on Blast | By Jo Thomas | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/world/croatia-resetting-its-people-in-houses-seized-from-serbs.html | Croatia Resetting Its People In Houses Seized From Serbs | By Chris Hedges | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/with-focus-on-messinger-mayor-sounds-battle-theme.html | With Focus On Messinger Mayor Sounds Battle Theme | By David Firestone | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/business/nationwide-survey-indicates-more-people-will-spend-more-money-vacations-this.html | A nationwide survey indicates more people will spend more money on vacations this summer | By Edwin McDowell | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/us/strong-boned-girls.html | StrongBoned Girls | By Jane E Brody | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/business/hon-industries-to-add-allsteel-office-furniture.html | HON INDUSTRIES TO ADD ALLSTEEL OFFICE FURNITURE | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/movie s/of-streets-paved-with-sadness.html | Of Streets Paved With Sadness | By Stephen Holden | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/bus-driver-held-hostage.html | Bus Driver Held Hostage | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/business/saudi-prince-buys-3-stake-in-cordiant.html | Saudi Prince Buys 3 Stake in Cordiant | By Stuart Elliott | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/from-the-birdhouse-to-maybe-the-jailhouse.html | From the Birdhouse to Maybe the Jailhouse | By Joseph Berger | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-14 | https://www.nytimes.com/1997/05/14/garden/domingo-in-role-of-the-restaurateur-takes-a-deep-breath.html | Domingo in Role of the Restaurateur Takes a Deep Breath | By Florence Fabricant | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/world/new-refugee-crisis-builds-in-zaire.html | New Refugee Crisis Builds in Zaire | By Raymond Bonner | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/wnyc-advertises-on-buses-and-kiosks.html | WNYC Advertises On Buses and Kiosks | By David W Chen | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/business/baron-firm-and-13-charged-with-cheating-thousands.html | Baron Firm and 13 Charged With Cheating Thousands | By Peter Truell | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/chronicle-102725.html | CHRONICLE | By Nadine Brozan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/chronicle-098159.html | CHRONICLE | By Nadine Brozan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/sports/regaining-control-of-body-and-game.html | Regaining Control Of Body and Game | By Bill Brink | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/books/for-milton-in-the-new-world-trouble-in-paradise.html | For Milton in the New World Trouble in Paradise | By Richard Bernstein | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/garden/haute-cuisine-at-its-very-highest.html | Haute Cuisine At Its Very Highest | By Ruth Reichl | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/rent-debate-drama-is-familiar.html | Rent Debate Drama Is Familiar | By James Dao | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/business/merck-unit-to-novartis-for-910-million.html | Merck Unit to Novartis for 910 Million | By Charles V Bagli | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/sports/free-house-creates-some-sparks-in-practice-run.html | Free House Creates Some Sparks in Practice Run | By Joseph Durso | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/arts/the-pop-life-090573.html | The Pop Life | By Neil Strauss | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/garden/wine-talk-085685.html | Wine Talk | By Frank J Prial | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/republican-incumbent-leading-in-mayoral-race-in-jersey-city.html | Republican Incumbent Leading In Mayoral Race in Jersey City | By Abby Goodnough | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/sports/return-engagement-likely-for-devils-lemaire.html | Return Engagement Likely for Devils Lemaire | By Alex Yannis | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/us/bodies-and-stolen-vehicles-leave-a-trail-heading-east.html | Bodies and Stolen Vehicles Leave a Trail Heading East | By Don Terry | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/arts/displays-of-virtuosity-in-relays.html | Displays of Virtuosity in Relays | By Anna Kisselgoff | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/business/retail-sales-down-0-3-last-month.html | Retail Sales Down 03 Last Month | By Robert D Hershey Jr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/us/nobelist-and-aids-researcher-is-named-president-of-caltech.html | Nobelist and AIDS Researcher Is Named President of Caltech | By William H Honan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-05-14 | https://www.nytimes.com/1997/05/14/us/white-house-hints-at-backing-of-ban-on-some-abortions.html | White House Hints at Backing of Ban on Some Abortions | By Katharine Q Seelye | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/opinion/lessons-from-los-angeles.html | Lessons From Los Angeles | By Alex Castellanos | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/business/tyco-plans-to-buy-inbrand-for-320-million.html | TYCO PLANS TO BUY INBRAND FOR 320 MILLION | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/world/israeli-labor-party-paves-the-way-for-replacing-peres-as-its-leader.html | Israeli Labor Party Paves the Way for Replacing Peres as Its Leader | By Joel Greenberg | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/us/wake-up-call.html | Wake Up Call | By Jane Ebrody | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/sports/the-rogue-has-not-changed-a-bit.html | The Rogue Has Not Changed a Bit | By Claire Smith | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-14 | https://www.nytimes.com/1997/05/14/world/winning-friends-for-foreign-policy-albright-s-first-100-days.html | Winning Friends for Foreign Policy Albrights First 100 Days | By Steven Erlanger | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/garden/garden-q-a.html | Garden QA | By Dora Galitzki | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/garden/cork-to-perch-on.html | Cork to Perch On | By Elaine Louie | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/parity-in-schools.html | Parity in Schools | By Brett Pulley | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/new-jersey-s-school-financing-is-again-held-unconstitutional.html | New Jerseys School Financing Is Again Held Unconstitutional | By Abby Goodnough | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/business/ex-executives-of-nomura-securities-arrested.html | ExExecutives of Nomura Securities Arrested | By Sheryl Wudunn | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/voucher-plan-is-scrapped.html | Voucher Plan Is Scrapped | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/arts/giving-comedy-a-darker-hue.html | Giving Comedy a Darker Hue | By James Sterngold | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/stars-flock-to-a-new-york-suburb-that-is-wealthy-but-unassuming.html | Stars Flock to a New York Suburb That Is Wealthy but Unassuming | By Debra West | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/business/airline-alliance-picks-y-r.html | Airline Alliance Picks Y R | By Robyn Meredith | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/garden/making-erte-s-furniture.html | Making Ertes Furniture | By Elaine Louie | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/business/us-withholds-approval-of-utility-merger.html | US Withholds Approval of Utility Merger | By Agis Salpukas | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/sports/later-dual-finger-pointing.html | Later Dual FingerPointing | By Clifton Brown | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/sports/drug-inquiry-drags-for-angered-slaney.html | Drug Inquiry Drags For Angered Slaney | By Jere Longman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-15 | https://www.nytimes.com/1997/05/15/arts/bessie-schonberg-90-a-mentor-for-dancers.html | Bessie Schonberg 90 a Mentor for Dancers | By Jack Anderson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/us/day-of-flurry-and-debate-on-late-term-abortions.html | Day of Flurry and Debate On LateTerm Abortions | By Katharine Q Seelye | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/garden/for-a-master-builder-it-s-hands-off-at-home.html | For a Master Builder Its Hands Off At Home | By Julie V Iovine | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/garden/pied-piper-of-the-second-floor-world.html | Pied Piper of the SecondFloor World | By Barbara Flanagan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/35-years-later-injured-man-is-to-receive-benefits-check.html | 35 Years Later Injured Man Is to Receive Benefits Check | By David Cay Johnston | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/opinion/the-war-within.html | The War Within | By Thomas L Friedman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/developer-ranks-no-1-in-spending-on-lobbyists.html | Developer Ranks No 1 in Spending on Lobbyists | By Clifford J Levy | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/style/chronicle-111619.html | CHRONICLE | By Nadine Brozan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/world/protecting-refugees-nagging-problem-at-un.html | Protecting Refugees Nagging Problem at UN | By Barbara Crossette | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/business/subaru-leads-a-pack-of-auto-makers-into-great-outdoors-hunting-wild-niche-sport.html | Subaru leads a pack of auto makers into the great outdoors hunting the wild niche sport enthusiast | By Robyn Meredith | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/election-lead-narrows.html | Election Lead Narrows | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/garden/a-device-to-disable-airbags.html | A Device To Disable Airbags | By Matthew L Wald | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/us/jurors-see-chilling-images-of-truck-before-bombing.html | Jurors See Chilling Images of Truck Before Bombing | By Jo Thomas | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/accused-of-hiring-a-hit-man.html | Accused of Hiring a Hit Man | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/harlem-teacher-charged-in-sex-abuse-of-student.html | Harlem Teacher Charged in Sex Abuse of Student | By David M Herszenhorn | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/sports/rangers-set-a-neutral-zone-trap-and-find-it-catching.html | Rangers Set a NeutralZone Trap and Find It Catching | By Jason Diamos | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/world/zairian-insurgents-keep-un-from-suspected-massacre-sites.html | Zairian Insurgents Keep UN From Suspected Massacre Sites | By Donald G McNeil Jr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/asbestos-closes-schools.html | Asbestos Closes Schools | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/arts/mining-berlin-s-hidden-gold.html | Mining Berlins Hidden Gold | By Stephen Holden | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/3-million-zoo-gift-revoked-because-plaque-is-too-small.html | 3 Million Zoo Gift Revoked Because Plaque Is Too Small | By David W Dunlap | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/arts/spring-art-auctions-conclude-with-a-119-million-impressionist-and-modern-sale.html | Spring Art Auctions Conclude With a 119 Million Impressionist and Modern Sale | By Carol Vogel | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/us/bill-to-redesign-housing-policy-clears-hurdle.html | Bill to Redesign Housing Policy Clears Hurdle | By Lizette Alvarez | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/sports/mourning-still-flat-but-heat-survives.html | Mourning Still Flat But Heat Survives | By Charlie Nobles | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/suit-seeks-to-increase-yankees-revenue.html | Suit Seeks to Increase Yankees Revenue | By Murray Chass | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/sports/a-once-shabby-bullpen-has-turned-it-around.html | A OnceShabby Bullpen Has Turned It Around | By Buster Olney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/world/islamic-scholar-seeks-to-oust-cairo-professor-over-writings.html | Islamic Scholar Seeks to Oust Cairo Professor Over Writings | By Douglas Jehl | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/opinion/reverse-exodus.html | Reverse Exodus | By Frank Rich | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/fair-financing.html | Fair Financing | BY Neil MacFarquhar | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/business/competition-at-every-turn-has-post-office-on-the-run.html | Competition at Every Turn Has Post Office on the Run | By Peter Passell | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/sloan-kettering-planning-a-care-center-in-midtown.html | SloanKettering Planning A Care Center in Midtown | By David M Halbfinger | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/business/ahmanson-to-buy-back-250-million-more-of-its-stock.html | AHMANSON TO BUY BACK 250 MILLION MORE OF ITS STOCK | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/sports/not-for-the-faint-hearted-knicks-heat-turns-nasty.html | Not for the FaintHearted KnicksHeat Turns Nasty | By Mike Wise | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/us/air-force-s-chief-said-to-seek-deal-on-court-martial.html | AIR FORCES CHIEF SAID TO SEEK DEAL ON COURTMARTIAL | By Elaine Sciolino | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/world/south-asian-summit-talks-end-with-hope-for-enhanced-trade.html | South Asian Summit Talks End With Hope for Enhanced Trade | By John F Burns | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/entrepreneur-plans-to-open-profit-making-aids-centers.html | Entrepreneur Plans to Open ProfitMaking AIDS Centers | By Esther B Fein | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/arts/theater-in-review-122890.html | Theater in Review | By Anita Gates | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/business/new-digital-firm-is-established.html | New Digital Firm Is Established | By Robyn Meredith | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-05-15 | https://www.nytimes.com/1997/05/15/us/secret-army-chemical-tests-did-not-harm-health-report-says.html | Secret Army Chemical Tests Did Not Harm Health Report Says | By Warren E Leary | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/us/tobacco-researcher-said-to-decline-to-testify.html | Tobacco Researcher Said to Decline to Testify | By Barry Meier | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/danish-mother-is-reunited-with-her-baby.html | Danish Mother Is Reunited With Her Baby | By Mirta Ojito | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/world/de-klerk-denies-authorizing-killings-during-apartheid.html | De Klerk Denies Authorizing Killings During Apartheid | By Suzanne Daley | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/messinger-attacks-giuliani-over-rent-issue.html | Messinger Attacks Giuliani Over Rent Issue | By Adam Nagourney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/world/blair-keeping-up-pace-pledges-package-of-reforms.html | Blair Keeping Up Pace Pledges Package of Reforms | By Warren Hoge | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/world/crossroads-for-france.html | Crossroads For France | By Roger Cohen | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/arts/theater-in-review-122874.html | Theater in Review | By Lawrence Van Gelder | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/sports/a-series-spins-out-of-control.html | A Series Spins Out Of Control | By Clifton Brown | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/world/for-havel-a-nato-open-to-all-democracies.html | For Havel a NATO Open to All Democracies | By Barry Bearak | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/us/indiana-court-bars-mixing-of-young-and-adult-inmates.html | Indiana Court Bars Mixing Of Young and Adult Inmates | By Fox Butterfield | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/garden/washday-s-frontier-the-front-loaders.html | Washdays Frontier The FrontLoaders | By John H Cushman Jr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/garden/on-becoming-a-hub-for-birds-in-flight.html | On Becoming a Hub For Birds in Flight | By Anne Raver | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/sports/not-once-but-twice-o-neill-saves-day.html | Not Once but Twice ONeill Saves Day | By Malcolm Moran | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/the-streetcom-joins-abc-news-on-web.html | The Streetcom Joins ABC News on Web | By David W Chen | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/garden/an-mtv-look-for-mtv-central.html | An MTV Look for MTV Central | By Elaine Louie | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/sports/knicks-see-themselves-as-victims-in-the-fracas.html | Knicks See Themselves As Victims in the Fracas | By Mike Wise | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/garden/creating-a-garden-one-bead-at-a-time.html | Creating a Garden One Bead at a Time | By Elaine Louie | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/the-films-at-cannes-are-also-hot.html | The Films At Cannes Are Also Hot | By Janet Maslin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-15 | https://www.nytimes.com/1997/05/15/business/5-airlines-extend-limits-of-alliances.html | 5 Airlines Extend Limits Of Alliances | By John Tagliabue | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/school-plan-rejected.html | School Plan Rejected | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/on-line-museum-raises-questions.html | OnLine Museum Raises Questions | By David W Chen | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/garden/a-nature-center-develops-naturally.html | A Nature Center Develops Naturally | By Elaine Louie | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/arts/a-genius-who-mapped-the-future-in-mazurkas.html | A Genius Who Mapped the Future in Mazurkas | By Bernard Holland | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/business/kuwait-sells-170-million-british-petroleum-shares.html | Kuwait Sells 170 Million British Petroleum Shares | By Peter Truell | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/business/shell-shareholders-reject-a-human-rights-initiative.html | Shell Shareholders Reject A Human Rights Initiative | By Youssef M Ibrahim | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/to-avoid-conflict-over-yankees-suit-lawyer-quits-firm.html | To Avoid Conflict Over Yankees Suit Lawyer Quits Firm | By Jan Hoffman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/us/mutant-gene-study-alters-estimate-of-risk-to-women.html | MutantGene Study Alters Estimate of Risk to Women | By Gina Kolata | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/world/kurds-no-longer-x-rated-topic-in-turkish-film.html | Kurds No Longer XRated Topic in Turkish Film | By Stephen Kinzer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/business/goodby-silverstein-wins-24-clios.html | Goodby Silverstein Wins 24 Clios | By Robyn Meredith | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/sports/mets-reed-is-good-astros-kile-is-better.html | Mets Reed Is Good Astros Kile Is Better | By Buster Olney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/180-maiden-lane-fills-up.html | 180 Maiden Lane Fills Up | By David M Halbfinger | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/speechless-and-nameless-in-newark.html | Speechless And Nameless In Newark | By Evelyn Nieves | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/sports/silver-charm-s-pedigree-finishes-2d.html | Silver Charms Pedigree Finishes 2d | By Joseph Durso | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/money-for-tunnel-is-cleared.html | Money for Tunnel Is Cleared | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/business/such-a-deal-a-security-that-thrilled-short-sellers.html | Such A Deal A Security That Thrilled ShortSellers | By Floyd Norris | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/world/russia-agrees-to-nato-plan-pushed-by-clinton-to-admit-nations-from-eastern-bloc.html | RUSSIA AGREES TO NATO PLAN PUSHED BY CLINTON TO ADMIT NATIONS FROM EASTERN BLOC | By Michael R Gordon | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/party-animals-in-fraternities-face-the-threat-of-extinction.html | Party Animals in Fraternities Face the Threat of Extinction | By Dirk Johnson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-15 | https://www.nytimes.com/1997/05/15/arts/balanchine-in-four-different-flavors.html | Balanchine in Four Different Flavors | By Jack Anderson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/bruno-makes-concessions-on-rent-rule.html | Bruno Makes Concessions On Rent Rule | By James Dao | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/world/in-rome-do-as-the-romans-do-and-watch-where-you-park.html | In Rome Do as the Romans Do and Watch Where You Park | By Celestine Bohlen | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/us/airlines-to-put-fire-extinguishers-in-cargo-holds.html | Airlines to Put Fire Extinguishers in Cargo Holds | By Matthew L Wald | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/style/chronicle-123536.html | CHRONICLE | By Nadine Brozan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/opinion/demigods-in-pinstripes.html | Demigods in Pinstripes | By James Grant | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/us/pentagon-plan-on-shaping-the-military-is-under-fire.html | Pentagon Plan On Shaping The Military Is Under Fire | By Philip Shenon | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/business/producer-prices-fall-a-sharp-0.6.html | Producer Prices Fall A Sharp 06 | By Robert D Hershey Jr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/books/seeking-light-manhattan-project-murder-mystery.html | Seeking Light Manhattan Project Murder Mystery | By Christopher LehmannHaupt | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/sports/flyers-question-who-will-start-in-goal.html | Flyers Question Who Will Start in Goal | By Joe Lapointe | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/arts/laurie-lee-82-a-memoirist-of-war-and-village-life-dies.html | Laurie Lee 82 a Memoirist Of War and Village Life Dies | By Rick Lyman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/business/german-growth-is-seen-above-0.5-in-quarter.html | German Growth Is Seen Above 05 in Quarter | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/assemblywoman-switches-to-democratic-party.html | Assemblywoman Switches to Democratic Party | By Richard PerezPena | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/blood-center-to-shut-down-screening-lab.html | Blood Center to Shut Down Screening Lab | By Lawrence K Altman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/world/us-senate-votes-to-let-russia-shift-troops.html | US Senate Votes to Let Russia Shift Troops | By Eric Schmitt | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/arts/music-that-s-a-refuge-from-life-s-frantic-pace.html | Music Thats a Refuge From Lifes Frantic Pace | By Jon Pareles | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/us/senate-passes-bill-on-teaching-the-disabled.html | Senate Passes Bill on Teaching the Disabled | By Adam Clymer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/arts/a-coming-biography-embroils-solzhenitsyn-and-a-publisher.html | A Coming Biography Embroils Solzhenitsyn and a Publisher | By Dinitia Smith | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/4-officers-reprimanded-for-behavior-in-a-hotel.html | 4 Officers Reprimanded For Behavior in a Hotel | By Dan Barry | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/us/accusations-of-cia-ties-to-drug-ring-are-renewed.html | Accusations Of CIA Ties To Drug Ring Are Renewed | By Steven A Holmes | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/blast-hits-car-after-man-sells-to-blacks.html | Blast Hits Car After Man Sells to Blacks | By Monte Williams | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/business/national-oilwell-in-stock-deal-for-dreco-energy.html | NATIONALOILWELL IN STOCK DEAL FOR DRECO ENERGY | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/garden/when-money-counts.html | When Money Counts | By Marianne Rohrlich | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/bridge-108367.html | Bridge | By Alan Truscott | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/business/bonds-rise-as-producer-prices-slide.html | Bonds Rise As Producer Prices Slide | By Robert Hurtado | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/sports/bulls-jackson-chase-is-on.html | Bulls Jackson Chase Is On | By Selena Roberts | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/world/road-to-approval-is-rocky-and-the-gamble-is-perilous.html | Road to Approval Is Rocky And the Gamble Is Perilous | By R W Apple Jr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/arts/gee-one-more-thing-it-s-you-know-who.html | Gee One More Thing Its YouKnowWho | By John J OConnor | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/opinion/showdown-in-milwaukee.html | Showdown in Milwaukee | By Brent Staples | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-15 | https://www.nytimes.com/1997/05/15/world/talks-between-zairian-foes-collapse-before-they-start.html | Talks Between Zairian Foes Collapse Before They Start | By Howard W French | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/world/two-palestinian-suspects-held-in-death-of-arab-real-estate-dealer.html | Two Palestinian Suspects Held in Death of Arab Real Estate Dealer | By Joel Greenberg | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/arts/art-in-review-141240.html | Art in Review | By Holland Cotter | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/it-s-payback-time-cosby-tells-7000-graduates-at-nyu-ceremony.html | Its Payback Time Cosby Tells 7000 Graduates at NYU Ceremony | By Karen W Arenson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/business/seagram-wins-small-victory-over-viacom.html | Seagram Wins Small Victory Over Viacom | By Mark Landler | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/opinion/kennedys-behaving-badly.html | Kennedys Behaving Badly | By Steven R Weisman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/chronicle-142263.html | CHRONICLE | By Nadine Brozan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/arts/perilous-journey-home-upon-the-wine-dark-sea.html | Perilous Journey Home Upon the WineDark Sea | By John J OConnor | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-16 | https://www.nytimes.com/1997/05/16/arts/art in-review-141259.html | Art in Review | By Grace Glueck | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-05-16 | https://www.nytimes.com/1997/05/16/arts/art in-review-141267.html | Art in Review | By Grace Glueck | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregi on/nathan-skolnik-86-enemy-of-wrongdoers-in-new-york.html | Nathan Skolnik 86 Enemy Of Wrongdoers in New York | By Robert Mcg Thomas Jr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregi on/tallying-the-mayor-s-race.html | Tallying the Mayors Race | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregi on/giuliani-sues-auto-insurers-demanding-rate-reductions.html | Giuliani Sues Auto Insurers Demanding Rate Reductions | By Lynette Holloway | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/us/russ ia-resumes-spending-on-space-station.html | Russia Resumes Spending on Space Station | By Warren E Leary | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/us/sen ate-tries-to-define-fetal-viability.html | Senate Tries to Define Fetal Viability | By Sheryl Gay Stolberg | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregi on/move-toward-mostly-public-financing-of-statewide-races-is-rejected.html | Move Toward Mostly Public Financing of Statewide Races Is Rejected | By Jonathan Rabinovitz | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/us/acc user-on-admiral-s-medals-faces-scrutiny-about-his-own.html | Accuser on Admirals Medals Faces Scrutiny About His Own | By Philip Shenon | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/sports/ lacrosse-report.html | LACROSSE REPORT | By William N Wallace | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/movie s/the-boys-go-into-business.html | The Boys Go Into Business | By Stephen Holden | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/arts/re staurants-627186.html | Restaurants | By Ruth Reichl | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregi on/boutique-for-shoes-quietly-closes-down.html | Boutique for Shoes Quietly Closes Down | By David M Halbfinger | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/arts/ref lections-of-a-splintered-era.html | Reflections of a Splintered Era | By Holland Cotter | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregi on/mysterious-pair-identified-but-answer-raises-questions.html | Mysterious Pair Identified but Answer Raises Questions | By Alan Finder | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/sports/ study-seeks-standards-for-protecting-children.html | Study Seeks Standards For Protecting Children | By Matthew L Wald | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/arts/art in-review-141275.html | Art in Review | By Michael Kimmelman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/us/fbi-expert-tells-of-failure-to-find-mcveigh-s-prints.html | FBI Expert Tells of Failure to Find McVeighs Prints | By Jo Thomas | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/busine ss/accounts.html | Accounts | By Stuart Elliott | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/movie s/dangerous-times-for-a-jungle-prince.html | Dangerous Times for a Jungle Prince | By Lawrence Van Gelder | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/sports/ knicks-can-blame-only-themselves.html | Knicks Can Blame Only Themselves | By George Vecsey | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-05-16 | https://www.nytimes.com/1997/05/16/business/edison-international-plans-to-buy-back-more-shares.html | EDISON INTERNATIONAL PLANS TO BUY BACK MORE SHARES | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/us/shuttle-takes-off-to-fortify-the-mir-station.html | Shuttle Takes Off to Fortify the Mir Station | By John Noble Wilford | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/stun-shields-are-being-tested-on-rikers-island.html | Stun Shields Are Being Tested on Rikers Island | By Matthew Purdy | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/us/senators-reject-democrats-bills-to-limit-abortion.html | SENATORS REJECT DEMOCRATS BILLS TO LIMIT ABORTION | By Katharine Q Seelye | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/union-points-finger-at-disney-in-contract-dispute-with-abc.html | Union Points Finger at Disney In Contract Dispute With ABC | By Steven Greenhouse | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/arts/wild-west-supermoms-waging-the-right-wars.html | Wild West Supermoms Waging the Right Wars | By Caryn James | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/business/india-brewer-set-to-enter-us-market.html | India Brewer Set to Enter US Market | By Glenn Collins | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/opinion/ferrer-s-outta-here.html | Ferrers Outta Here | By Bob Herbert | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/business/two-charged-with-perjury-after-trading-lotus-options.html | Two Charged With Perjury After Trading Lotus Options | By Benjamin Weiser | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/world/swiss-aide-changing-tone-snipes-at-us-on-nazi-gold.html | Swiss Aide Changing Tone Snipes at US on Nazi Gold | By David E Sanger | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/sports/woods-s-64-a-shot-back.html | Woodss 64 A Shot Back | By Joe Drape | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/business/time-warner-is-again-criticized-for-distributing-gangsta-rap.html | Time Warner Is Again Criticized For Distributing Gangsta Rap | By Mark Landler | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/sprucing-up-old-areas.html | Sprucing Up Old Areas | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/world/croat-refugees-rampage-through-4-serbian-villages-in-croatia.html | Croat Refugees Rampage Through 4 Serbian Villages in Croatia | By Chris Hedges | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/sports/lindros-carries-a-mean-stick-and-rangers-see-it-coming.html | Lindros Carries a Mean Stick and Rangers See It Coming | By Joe Lapointe | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/east-side-condo-plan-meets-resistance.html | East Side Condo Plan Meets Resistance | By Rachelle Garbarine | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/us/poll-finds-few-support-label-of-multiracial.html | Poll Finds Few Support Label Of Multiracial | By Steven A Holmes | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/sports/heat-takes-a-hard-hit-as-brown-gets-bounced.html | Heat Takes a Hard Hit As Brown Gets Bounced | By Clifton Brown | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/few-volunteers-sighted.html | Few Volunteers Sighted | BY Lisa W Foderaro | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/chronicle-138975.html | CHRONICLE | By Nadine Brozan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/movies/tenderness-and-rage-residing-in-men-s-hearts.html | Tenderness and Rage Residing in Mens Hearts | By Stephen Holden | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/hoping-to-raise-profiles-2-whitman-foes-begin-tv-ads.html | Hoping to Raise Profiles 2 Whitman Foes Begin TV Ads | By Jennifer Preston | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/opinion/nato-s-bad-bargain.html | NATOs Bad Bargain | By Friedbert Pfluger | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/us/clinton-and-gop-spell-out-details-for-balanced-budget.html | Clinton and GOP Spell Out Details for Balanced Budget | By Jerry Gray | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/sports/fisticuffs-fever-spreads-to-seattle.html | Fisticuffs Fever Spreads to Seattle | By Tom Friend | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/sports/game-6-at-garden-van-gundy-needs-a-strategy.html | Game 6 at Garden Van Gundy Needs a Strategy | By Mike Wise | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/woman-alters-testimony-in-rape-retrial.html | Woman Alters Testimony In Rape Retrial | By Monte Williams | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/union-cites-productivity-as-an-issue-in-police-pact.html | Union Cites Productivity As an Issue In Police Pact | By Steven Greenhouse | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/sports/5-knicks-barred-for-melee-3-to-miss-game-6.html | 5 Knicks Barred for Melee 3 to Miss Game 6 | By Mike Wise | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/business/treasury-prices-edge-up-amid-mixed-economic-data.html | Treasury Prices Edge Up Amid Mixed Economic Data | By Robert Hurtado | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/arts/art-in-review-141291.html | Art in Review | By Roberta Smith | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/us/unabom-case-us-is-seeking-death-sentence.html | Unabom Case US Is Seeking Death Sentence | By David Stout | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/business/price-inflation-held-to-scant-rise-in-april.html | Price Inflation Held to Scant Rise in April | By Robert D Hershey Jr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/arts/woman-of-many-themes-and-styles.html | Woman of Many Themes and Styles | By Grace Glueck | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/world/ending-a-chapter-mobutu-cremates-rwanda-ally.html | Ending a Chapter Mobutu Cremates Rwanda Ally | By Howard W French | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/3-democratic-rivals-attack-giuliani-not-one-another.html | 3 Democratic Rivals Attack Giuliani Not One Another | By Jonathan P Hicks | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/judge-revokes-gigante-s-bail-confining-him-to-hospital.html | Judge Revokes Gigantes Bail Confining Him to Hospital | By Joseph P Fried | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/business/pioneer-agrees-to-buy-chemical-plant-from-occidental.html | PIONEER AGREES TO BUY CHEMICAL PLANT FROM OCCIDENTAL | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/books/her-serene-tyranny-a-mistress-of-mayhem.html | Her Serene Tyranny A Mistress of Mayhem | By Michiko Kakutani | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/arts/new-buyers-turn-art-sales-into-expensive-parties.html | New Buyers Turn Art Sales Into Expensive Parties | By Carol Vogel | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/arts/art-in-review-141224.html | Art in Review | By Holland Cotter | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/world/hong-kong-s-government-to-be-gives-a-bit-on-rights-cutbacks.html | Hong Kongs GovernmenttoBe Gives a Bit on Rights Cutbacks | By Edward A Gargan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/business/former-securities-executive-is-fined-5-million.html | Former Securities Executive Is Fined 5 Million | By Diana B Henriques | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/after-a-veto-pataki-offers-his-own-solar-panel-plan.html | After a Veto Pataki Offers His Own SolarPanel Plan | By Andrew C Revkin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/theater/pushing-the-speed-limit-on-the-yellow-brick-road.html | Pushing the Speed Limit On the YellowBrick Road | By Peter Marks | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/sports/just-as-williams-had-feared.html | Just as Williams Had Feared | By Harvey Araton | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/sports/lord-byron-checks-out-tiger-s-64.html | Lord Byron Checks Out Tigers 64 | By Dave Anderson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/business/china-to-buy-30-planes-for-1.5-billion-from-airbus-industrie.html | China to Buy 30 Planes for 15 Billion From Airbus Industrie | By Seth Faison | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/world/germany-opts-not-to-pursue-iranian-leaders.html | Germany Opts Not to Pursue Iranian Leaders | By Alan Cowell | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/us/accused-b-52-pilot-considers-her-options-including-resignation.html | Accused B52 Pilot Considers Her Options Including Resignation | By Elaine Sciolino | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/business/gateway-2000-announces-2-for-1-stock-split.html | GATEWAY 2000 ANNOUNCES 2FOR1 STOCK SPLIT | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/arts/sure-sign-of-spring-bobby-short-is-back.html | Sure Sign of Spring Bobby Short Is Back | By Ben Ratliff | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/us/white-house-defeats-prosecutor-in-a-small-war-about-wording.html | White House Defeats Prosecutor In a Small War About Wording | By Linda Greenhouse | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/business/after-latin-venture-fails-vw-succeeds-and-ford-scrambles.html | After Latin Venture Fails VW Succeeds And Ford Scrambles | By Keith Bradsher | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-05-16 | https://www.nytimes.com/1997/05/16/business/prodigy-has-begun-review-on-account.html | Prodigy Has Begun Review on Account | By Stuart Elliott | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/us/house-passes-disaster-aid-with-wrinkle.html | House Passes Disaster Aid With Wrinkle | By Adam Clymer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/sparks-fly-over-aide-s-elevator-tapes.html | Sparks Fly Over Aides Elevator Tapes | By Adam Nagourney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/passaic-and-other-communities-are-eager-to-find-out.html | Passaic and Other Communities Are Eager to Find Out | By Abby Goodnough | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/world/canada-s-leader-finds-hometown-fretful.html | Canadas Leader Finds Hometown Fretful | By Anthony Depalma | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/movies/home-video-130958.html | Home Video | By Peter M Nichols | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/price-waterhouse-to-receive-state-grants-in-exchange-for-more-jobs.html | Price Waterhouse to Receive State Grants in Exchange for More Jobs | By Thomas J Lueck | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/sports/next-stop-the-stanley-cup-finals.html | Next Stop The Stanley Cup Finals | By Joe Lapointe | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/arts/a-parade-of-immigrants-passing-before-the-lens.html | A Parade of Immigrants Passing Before the Lens | By Dan Hofstadter | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/an-appeal-to-longtime-democrats.html | An Appeal to Longtime Democrats | By Jennifer Preston | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/movies/medieval-blasphemy-with-modern-excess.html | Medieval Blasphemy With Modern Excess | By Stephen Holden | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/theater/on-stage-and-off.html | On Stage and Off | By William Grimes | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/world/what-is-nato-europe-s-glue-not-kremlin-s-foe.html | What Is NATO Europes Glue Not Kremlins Foe | By Craig R Whitney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/us/ralph-wendell-burhoe-85-reconciled-science-and-faith.html | Ralph Wendell Burhoe 85 Reconciled Science and Faith | By Wolfgang Saxon | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/arts/art-in-review-141232.html | Art in Review | By Holland Cotter | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/arts/art-in-review-141305.html | Art in Review | By Roberta Smith | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/conviction-in-two-murders.html | Conviction in Two Murders | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/world/nato-pact-clouds-fate-of-arms-cuts-a-yeltsin-aide-says.html | NATO Pact Clouds Fate of Arms Cuts A Yeltsin Aide Says | By Michael R Gordon | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/opinion/a-wrongful-death.html | A Wrongful Death | By Anthony Lewis | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-16 | https://www.nytimes.com/1997/05/16/business/amazoncom-stock-rises-30-after-public-offering.html | AMAZONCOM STOCK RISES 30 AFTER PUBLIC OFFERING | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/pataki-weighs-portable-rent-protection-for-some-elderly.html | Pataki Weighs Portable Rent Protection for Some Elderly | By James Dao | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/arts/for-children.html | For Children | By Laurel Graeber | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/sports/the-captain-is-happy-in-his-barn-sweet-barn.html | The Captain Is Happy In His Barn Sweet Barn | By Jay Privman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/world/even-among-refugees-in-zaire-the-free-market-thrives.html | Even Among Refugees in Zaire the Free Market Thrives | By Donald G McNeil Jr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/smoky-haze-often-clouds-morality.html | Smoky Haze Often Clouds Morality | By Clyde Haberman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/the-view-from-the-driver-s-seat.html | The View From the Drivers Seat | By Jennifer Preston | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/us/white-house-calls-for-minimum-wage-in-workfare-plan.html | WHITE HOUSE CALLS FOR MINIMUM WAGE IN WORKFARE PLAN | By Jason Deparle | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/sports/rogers-s-stand-up-pitching-is-welcome.html | Rogerss StandUp Pitching Is Welcome | By Malcolm Moran | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/business/swiss-bank-steps-up-to-buy-dillon-read-on-rebound.html | Swiss Bank Steps Up to Buy Dillon Read on Rebound | By Peter Truell | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/business/hewlett-net-falls-below-estimates.html | Hewlett Net Falls Below Estimates | By Lawrence M Fisher | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/us/with-his-own-money-gingrich-pays-first-part-of-ethics-fine.html | With His Own Money Gingrich Pays First Part of Ethics Fine | By Adam Clymer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/business/flying-is-a-pain-that-united-wants-to-share.html | Flying Is a Pain That United Wants to Share | By Stuart Elliott | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/books/western-thought-bound-by-greek-book-designers.html | Western Thought Bound By Greek Book Designers | By Steve Coates | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/us/25-million-in-endowment-to-be-sought-by-aclu.html | 25 Million In Endowment To Be Sought By ACLU | By Judith Miller | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/oil-spill-in-arthur-kill.html | Oil Spill in Arthur Kill | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/movies/film-review-dangerous-times-for-a-jungle-prince.html | FILM REVIEW Dangerous Times for a Jungle Prince | By Lawrence Van Gelder | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/sports/jones-learned-art-at-father-s-knee.html | Jones Learned Art at Fathers Knee | By Buster Olney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

Page 25184 of 33266

| 1997-05-16 | https://www.nytimes.com/1997/05/16/world/zairian-rebels-nearing-capital-as-mobutus-s-forces-flee.html | Zairian Rebels Nearing Capital as Mobutus Forces Flee | By Howard W French | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/crowd-in-chinatown-reveals-an-unexploited-market-for-metrocards.html | Crowd in Chinatown Reveals an Unexploited Market for Metrocards | By Garry PierrePierre | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/us/a-mouse-helps-explain-what-makes-us-tick.html | A Mouse Helps Explain What Makes Us Tick | By Nicholas Wade | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/penalty-in-unabom-case.html | Penalty in Unabom Case | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/chronicle-141313.html | CHRONICLE | By Nadine Brozan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/movies/filial-love-and-duty-in-conflict.html | Filial Love And Duty In Conflict | By Janet Maslin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/arts/small-lives-enlarged-by-a-heroic-air.html | Small Lives Enlarged by a Heroic Air | By Jennifer Dunning | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/sports/bids-by-us-cities-deferred-beyond-2008.html | Bids by US Cities Deferred Beyond 2008 | By Jere Longman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/opinion/the-real-choice.html | The Real Choice | By Am Rosenthal | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/business/analyst-s-report-pushes-oracle-stock-higher.html | ANALYSTS REPORT PUSHES ORACLE STOCK HIGHER | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/anti-smoking-bills-cleared.html | AntiSmoking Bills Cleared | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/books/telling-it-all-to-a-friend-dear-diary.html | Telling It All To a Friend Dear Diary | By Michael Frank | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/sports/murdoch-bids-for-dodgers-simply-to-bolster-a-lineup.html | Murdoch Bids for Dodgers Simply to Bolster a Lineup | By Richard Sandomir | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/arts/tender-simplicity-in-early-america.html | Tender Simplicity in Early America | By Roberta Smith | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/arts/harry-blackstone-jr-62-master-of-the-magic-arts-dies.html | Harry Blackstone Jr 62 Master of the Magic Arts Dies | By Barry Bearak | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/world/ex-policeman-who-told-of-apartheid-crimes-is-guilty-of-killing.html | ExPoliceman Who Told of Apartheid Crimes Is Guilty of Killing | By Suzanne Daley | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-16 | https://www.nytimes.com/1997/05/16/world/facing-the-rubicon-italy-s-separatists-start-to-test-the-water.html | Facing the Rubicon Italys Separatists Start to Test the Water | By John Tagliabue | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/nyregion/bridge-149365.html | Bridge | By Alan Truscott | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/business/pop-up-pastries-growing-as-first-meal-of-the-day.html | PopUp Pastries Growing As First Meal of the Day | By Florence Fabricant | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/us/baltimore-s-poor-brace-for-round-2.html | Baltimores Poor Brace for Round 2 | By Peter T Kilborn | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-17 | https://www.nytimes.com/1997/05/17/sports/rookie-stifles-yankees-as-rangers-get-to-wells.html | Rookie Stifles Yankees As Rangers Get to Wells | By Malcolm Moran | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/us/us-lays-out-its-fraud-case-against-governor-of-arizona.html | US Lays Out Its Fraud Case Against Governor of Arizona | By B Drummond Ayres Jr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/sports/stakes-of-game-7-compel-mourning-to-battle-ewing.html | Stakes of Game 7 Compel Mourning to Battle Ewing | By Mike Wise | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/nyregion/james-m-fox-59-is-dead-led-the-fbi-in-bomb-case.html | James M Fox 59 Is Dead Led the FBI in Bomb Case | By Benjamin Weiser | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/arts/music-in-review-161586.html | Music in Review | By Ben Ratliff | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/nyregion/a-chance-at-real-money.html | A Chance at Real Money | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/nyregion/guard-accused-of-smuggling.html | Guard Accused of Smuggling | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/opinion/waiting-for-lefty.html | Waiting For Lefty | By Maureen Dowd | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/nyregion/knicks-take-knocks-and-others-take-sides.html | Knicks Take Knocks And Others Take Sides | By Matthew Purdy | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/world/mobutu-gives-up-leaving-kinshasa-and-ceding-power.html | MOBUTU GIVES UP LEAVING KINSHASA AND CEDING POWER | By Howard W French | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/arts/a-clash-of-manipulators-vying-over-the-manipulatees.html | A Clash of Manipulators Vying Over the Manipulatees | By Caryn James | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/sports/rangers-try-but-can-t-stop-lindros.html | Rangers Try but Cant Stop Lindros | By Jason Diamos | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/nyregion/arrest-touched-with-drama-ends-flight-of-romance-writer.html | Arrest Touched With Drama Ends Flight of Romance Writer | By Julia Campbell | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/sports/rules-are-rules-for-good-reason.html | Rules Are Rules for Good Reason | By Ira Berkow | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/opinion/the-danes-call-it-fresh-air.html | The Danes Call It Fresh Air | By Elisabeth Kallick Dyssegaard | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/sports/woods-fiery-if-not-on-fire-shares-lead-with-rinker.html | Woods Fiery if Not on Fire Shares Lead With Rinker | By Joe Drape | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/nyregion/in-alex-kelly-s-new-trial-defense-accuses-accuser.html | In Alex Kellys New Trial Defense Accuses Accuser | By Monte Williams | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/arts/music-in-review-161594.html | Music in Review | By Allan Kozinn | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/business/murdoch-gets-some-bad-news-in-dispute-with-time-warner.html | Murdoch Gets Some Bad News In Dispute With Time Warner | By Mark Landler | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-05-17 | https://www.nytimes.com/1997/05/17/us/beliefs-152498.html | Beliefs | By Peter Steinfels | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/arts/thelma-carpenter-77-singer-with-big-bands.html | Thelma Carpenter 77 Singer With Big Bands | By Lawrence Van Gelder | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/sports/a-painful-encounter-rangers-lose-flatley-and-game-1.html | A Painful Encounter Rangers Lose Flatley and Game 1 | By Joe Lapointe | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/business/i2-technologies-is-adding-two-software-concerns.html | I2 TECHNOLOGIES IS ADDING TWO SOFTWARE CONCERNS | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/nyregion/payment-in-harassment-case.html | Payment in Harassment Case | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/us/corporate-gifts-help-gain-access-to-us-governors.html | CORPORATE GIFTS HELP GAIN ACCESS TO US GOVERNORS | By John H Cushman Jr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/world/blair-makes-offer-to-renew-contact-with-ira-wing.html | Blair Makes Offer To Renew Contact With IRA Wing | By James F Clarity | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/world/de-klerk-pulls-party-out-of-inquiry-into-apartheid-era.html | De Klerk Pulls Party Out of Inquiry Into Apartheid Era | By Suzanne Daley | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/nyregion/a-man-of-opinion-and-of-history.html | A Man of Opinion And of History | By William H Honan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/arts/music-in-review-161608.html | Music in Review | By Anthony Tommasini | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/opinion/cheevy-pumping-gas.html | Cheevy Pumping Gas | By Russell Baker | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/world/an-anatomy-of-autocracy-mobutu-s-era.html | An Anatomy Of Autocracy Mobutus Era | By Howard W French | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/world/fugitive-mexican-prosecutor-is-arrested-in-spain.html | Fugitive Mexican Prosecutor Is Arrested in Spain | By Sam Dillon | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/sports/for-knicks-nine-men-it-s-mission-impossible.html | For Knicks Nine Men Its Mission Impossible | By Clifton Brown | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/business/general-motors-loses-suit-over-credit-card.html | GENERAL MOTORS LOSES SUIT OVER CREDIT CARD | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/us/to-protect-airliners-us-and-britain-prepare-to-bomb-one.html | To Protect Airliners US and Britain Prepare to Bomb One | By Matthew L Wald | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/nyregion/megan-juror-is-dismissed-over-gesture.html | Megan Juror Is Dismissed Over Gesture | By William Glaberson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/us/daschle-considers-voting-for-ban-on-late-term-abortion.html | Daschle Considers Voting for Ban on LateTerm Abortion | By Katharine Q Seelye | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-17 | https://www.nytimes.com/1997/05/17/business/entrenched-problems-in-the-emerging-peruvian-market.html | Entrenched Problems in the Emerging Peruvian Market | By Calvin Sims | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/sports/for-baffert-hardest-part-is-already-out-of-the-way.html | For Baffert Hardest Part Is Already Out of the Way | By Joseph Durso | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/nyregion/treasury-counsel-under-nixon-is-charged-in-investment-scheme.html | Treasury Counsel Under Nixon Is Charged in Investment Scheme | By David M Herszenhorn | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/nyregion/boys-and-girls-of-old-27.html | Boys and Girls of Old 27 | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/us/bomber-pilot-is-denied-a-delay-of-her-trial.html | Bomber Pilot Is Denied a Delay of Her Trial | By Elaine Sciolino | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/opinion/cheating-the-child-to-save-the-system.html | Cheating the Child to Save the System | By Chester E Finn Jr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/nyregion/charges-against-danish-mother-are-dropped.html | Charges Against Danish Mother Are Dropped | By John Sullivan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/nyregion/charges-possible-in-spill.html | Charges Possible in Spill | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/us/army-s-adultery-rule-is-don-t-get-caught.html | Armys Adultery Rule Is Dont Get Caught | By Ian Fisher | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/world/a-capital-at-ease-awaiting-the-rebels.html | A Capital At Ease Awaiting The Rebels | By Raymond Bonner | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/nyregion/bruno-seeks-limit-on-inheriting-protections.html | Bruno Seeks Limit on Inheriting Protections | By James Dao | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/business/sbc-communications-in-setback-on-service.html | SBC COMMUNICATIONS IN SETBACK ON SERVICE | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/arts/making-a-virtue-of-virtuosity.html | Making a Virtue of Virtuosity | By James R Oestreich | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/nyregion/gigante-s-bill-is-the-subject-of-haggling-in-courtroom.html | Gigantes Bill Is the Subject Of Haggling In Courtroom | By Joseph P Fried | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/sports/results-plus-160776.html | RESULTS PLUS | By Timothy W Smith | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/nyregion/in-rare-case-doctor-faces-jail-time-for-negligence.html | In Rare Case Doctor Faces Jail Time for Negligence | By Esther B Fein | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/nyregion/news-vendors-face-prospect-of-last-stand.html | News Vendors Face Prospect Of Last Stand | By David Gonzalez | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/sports/answer-is-snow-in-guess-the-goalie.html | Answer Is Snow In Guess The Goalie | By Tarik ElBashir | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/us/house-panel-31-7-advances-the-balanced-budget-deal.html | House Panel 317 Advances the BalancedBudget Deal | By Jerry Gray | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-17 | https://www.nytimes.com/1997/05/17/sports/weakened-knicks-cant-finish-heat.html | Weakened Knicks Cant Finish Heat | By Mike Wise | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-05-17 | https://www.nytimes.com/1997/05/17/nyregion/democrats-use-2d-debate-for-attacks-on-each-other.html | Democrats Use 2d Debate For Attacks on Each Other | By Brett Pulley | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/business/bond-prices-off-as-traders-warily-await-fed-meeting.html | Bond Prices Off as Traders Warily Await Fed Meeting | By Robert Hurtado | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/world/us-influence-over-zaire-now-appears-to-be-limited.html | US Influence Over Zaire Now Appears to Be Limited | By R W Apple Jr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/arts/now-now-just-swallow-the-medicine-please.html | Now Now Just Swallow the Medicine Please | By Bernard Holland | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/sports/once-held-in-esteem-riley-is-now-reviled.html | Once Held in Esteem Riley Is Now Reviled | By Harvey Araton | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/arts/how-to-turn-a-love-story-into-a-moral-metaphor.html | How to Turn a Love Story Into a Moral Metaphor | By Anna Kisselgoff | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/us/clinton-regrets-clearly-racist-us-study.html | Clinton Regrets Clearly Racist US Study | By Alison Mitchell | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/business/case-of-jitters-trims-the-dow-by-138-points.html | Case of Jitters Trims the Dow By 138 Points | By Jonathan Fuerbringer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/nyregion/education-law-center-never-lost-its-focus-in-27-years.html | Education Law Center Never Lost Its Focus in 27 Years | By Ronald Smothers | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/world/us-mediator-fails-to-break-an-impasse-in-the-mideast.html | US Mediator Fails to Break An Impasse In the Mideast | By Joel Greenberg | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/world/sex-and-the-argentines-the-anatomy-of-a-scandal.html | Sex and the Argentines The Anatomy of a Scandal | By Calvin Sims | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/business/for-market-a-rate-rise-now-may-be-better-than-none.html | For Market a Rate Rise Now May Be Better Than None | By Jonathan Fuerbringer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/opinion/basketball-s-state-of-war.html | Basketballs State of War | By Allen Barra | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/nyregion/pataki-assails-white-house-on-workfare.html | Pataki Assails White House On Workfare | By Rachel L Swarns | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/arts/a-bogey-band-to-scare-parents-with.html | A Bogey Band to Scare Parents With | By Neil Strauss | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/nyregion/unemployment-rate-drops.html | Unemployment Rate Drops | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/sports/walker-s-home-run-seals-loss-for-mets.html | Walkers Home Run Seals Loss For Mets | By Buster Olney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-05-17 | https://www.nytimes.com/1997/05/17/movies/iranian-film-makes-it-past-censors-to-cannes.html | Iranian Film Makes It Past Censors to Cannes | By Janet Maslin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/sports/effort-to-delay-four-bans-is-rejected.html | Effort to Delay Four Bans Is Rejected | By Richard Sandomir | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/nyregion/the-rockland-legislature-is-ruled-unconstitutional.html | The Rockland Legislature Is Ruled Unconstitutional | By Joseph Berger | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-17 | https://www.nytimes.com/1997/05/17/arts/saadallah-wannous-56-arab-playwright.html | Saadallah Wannous 56 Arab Playwright | By Judith Miller | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/books/books-in-brief-fiction-023906.html | Books in Brief Fiction | By James Polk | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/us/jetliner-is-bombed-in-test-to-counter-terrorism-in-the-air.html | Jetliner Is Bombed in Test to Counter Terrorism in the Air | By Matthew L Wald | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/sports/three-fast-rivals-electrify-the-triple-crown.html | Three Fast Rivals Electrify the Triple Crown | By Jay Privman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/business/diary-200000.html | DIARY | By Hubert B Herring | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/style/the-lights-are-much-brighter.html | The Lights Are Much Brighter | By Phoebe Hoban | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/barbecue-self-service-and-no-frills.html | Barbecue SelfService and No Frills | By Patricia Brooks | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/travel/cyberscout.html | CYBERSCOUT | By L R Shannon | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/arts/new-releases-122807.html | New Releases | By Peter Watrous | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/show-captures-friar-s-work-in-an-elegy-of-photographs.html | Show Captures Friars Work In an Elegy of Photographs | By Vivien Raynor | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/pushing-a-product-with-herbal-punch.html | Pushing a Product With Herbal Punch | By Diane Sierpina | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/realestate/the-loose-brick-in-the-foundation-of-co-op-finance.html | The Loose Brick in the Foundation of Coop Finance | By Alan S Oser | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/when-it-comes-to-take-out-markets-expand-to-fill-need.html | When It Comes to TakeOut Markets Expand to Fill Need | By Florence Fabricant | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/lessons-in-interdependence-from-the-lower-east-side.html | Lessons in Interdependence From the Lower East Side | By William Zimmer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/100000-to-make-a-difference.html | 100000 To Make A Difference | By Barbara Stewart | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/2d-vote-sought-by-schools-on-budgets.html | 2d Vote Sought By Schools On Budgets | By Merri Rosenberg | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/when-the-saviors-are-seen-as-sinners.html | When the Saviors Are Seen as Sinners | By Jane H Lii | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/the-east-end-working-class-they-struggle-year-round.html | The East End Working Class They Struggle YearRound | By Dan Barry | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/weekinreview/populist-pomp-just-call-me-tony.html | Populist Pomp Just Call Me Tony | By Warren Hoge | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/books/i-rescued-myself.html | I Rescued Myself | By Margaret Moorman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/travel/an-albanian-hurricane-blows-through-apulia.html | An Albanian Hurricane Blows Through Apulia | By John Tagliabue | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/sports/in-the-era-of-the-hitter-there-is-room-for-pitchers-with-shrinking-era-s.html | In the Era of the Hitter There Is Room for Pitchers With Shrinking ERAs | By Murray Chass | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/southampton.html | Southampton | By Kelly Ann Smith | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/narrowing-eighth-st-to-widen-its-lure-to-visitors.html | Narrowing Eighth St to Widen Its Lure to Visitors | By Bernard Stamler | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/arts/music-fed-by-many-streams.html | Music Fed By Many Streams | By Jon Pareles | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/world/for-bosnia-peace-is-coming-up-empty-handed.html | For Bosnia Peace Is Coming Up EmptyHanded | By Chris Hedges | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/arts/the-real-drama-in-opera-lies-behind-the-scenes.html | The Real Drama In Opera Lies Behind the Scenes | By Bernard Holland | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/fishing-parties-first-have-to-fish-for-parking-near-docks.html | Fishing Parties First Have to Fish for Parking Near Docks | By Edward Lewine | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/business/with-a-deal-like-this-who-needs-a-salary.html | With a Deal Like This Who Needs a Salary | By Geraldine Fabrikant | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/arts/a-city-ballet-rite-of-spring-gets-back-on-schedule.html | A City Ballet Rite of Spring Gets Back on Schedule | By Terry Trucco | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/books/new-noteworthy-paperbacks-023795.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/realestate/the-farms-gave-way-just-25-years-ago.html | The Farms Gave Way Just 25 Years Ago | By Janice Fioravante | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/books/the-writer-a-new-canadian-life-form.html | The Writer A New Canadian LifeForm | By Margaret Atwood | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/sports/rookie-fits-with-line-of-doom.html | Rookie Fits With Line Of Doom | By Tarik ElBashir | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/soft-shell-crabs-herald-warmer-days.html | SoftShell Crabs Herald Warmer Days | By Moira Hodgson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-05-18 | https://www.nytimes.com/1997/05/18/us/joanie-weston-62-a-big-star-in-the-world-of-roller-derbies.html | Joanie Weston 62 a Big Star In the World of Roller Derbies | By Robert Mcg Thomas Jr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/world/mobutu-s-son-lingers-reportedly-settling-scores.html | Mobutus Son Lingers Reportedly Settling Scores | By Howard W French | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/movies/he-s-adding-director-to-his-list-of-credits.html | Hes Adding Director to His List of Credits | By Jean Nathan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/weekinreview/conspiracy-theories-over-a-cup-of-joe.html | Conspiracy Theories Over A Cup Of Joe | By Francis X Clines | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/arts/third-rock-aliens-inhabit-dreamland.html | Third Rock Aliens Inhabit Dreamland | By James Sterngold | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/world/with-mobutu-out-zaire-rebel-chief-claims-presidency.html | WITH MOBUTU OUT ZAIRE REBEL CHIEF CLAIMS PRESIDENCY | By Howard W French | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/exit-the-interborough.html | Exit the Interborough | By Alfred Gingold | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/magazine/reality-check.html | Reality Check | By James Gleick | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/westchester-briefs.html | WESTCHESTER BRIEFS | By Elsa Brenner | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/for-a-shelter-talk-of-move-but-just-talk.html | For a Shelter Talk of Move But Just Talk | By Edward Lewine | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/weekinreview/us-boom-plays-big-in-politics-abroad.html | US Boom Plays Big In Politics Abroad | By Roger Cohen | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/business/tri-continental-directors-turn-deaf-ear-on-wake-up-call.html | TriContinental Directors Turn Deaf Ear on WakeUp Call | By Carole Gould | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/westhampton-beach.html | Westhampton Beach | By Kelly Ann Smith | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/books/oscars-for-doorstops.html | Oscars for Doorstops | By Lynda Obst | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/realestate/preserving-a-delicate-balance.html | Preserving a Delicate Balance | By Andrew Jacobs | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/travel/times-square-s-new-act.html | Times Squares New Act | By Peter Marks | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/north-fork-losing-rural-character.html | North Fork Losing Rural Character | By John Rather | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/business/daughters-do-battle-with-a-corporate-king-lear.html | Daughters Do Battle With a Corporate King Lear | By Allen R Myerson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/magazine/richard-burbridge-the-rebuilders.html | Richard Burbridge THE REBUILDERS | By Michael Kimmelman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/at-work-with-a-cyber-image-of-the-region-on-the-web.html | At Work With a Cyber Image of the Region on the Web | By Rick Murphy | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-18 | https://www.nytimes.com/1997/05/18/busine ss/tending-your-portfolio.html | Tending Your Portfolio | By Carole Gould | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregi on/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/books/ the-home-front.html | The Home Front | By Jane Langton | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/autom obiles/4-wheel-drive-for-easy-street.html | 4Wheel Drive for Easy Street | By Michelle Krebs | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregi on/creme-de-la-creme.html | Creme de la Creme | By Fran Schumer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/world/ seeking-euro-club-inclusion-italy-still-faces-hazing.html | Seeking Euro Club Inclusion Italy Still Faces Hazing | By Celestine Bohlen | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/sports/ woodson-summons-scouts-to-prove-he-is-still-fit.html | Woodson Summons Scouts to Prove He Is Still Fit | By Mike Freeman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregi on/small-parties-join-in-lawsuit-against-stringent-ballot-rules.html | Small Parties Join in Lawsuit Against Stringent Ballot Rules | By Kit R Roane | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregi on/even-plato-would-puzzle-over-the-name.html | Even Plato Would Puzzle Over the Name | By Evelyn Nieves | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregi on/lawmakers-lay-foundation-for-compromise-on-rent-rules.html | Lawmakers Lay Foundation for Compromise on Rent Rules | By Richard PerezPena | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/sports/ pondering-tiger-deep-blue-and-players-who-care.html | Pondering Tiger Deep Blue and Players Who Care | By Robert Lipsyte | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/arts/ne w-releases-122793.html | New Releases | By Peter Watrous | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/books/ sometimes-a-great-nation.html | Sometimes a Great Nation | By Fareed Zakaria | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/us/clin ton-assembles-a-list-of-kennedyesque-challenges.html | Clinton Assembles a List of Kennedyesque Challenges | By Alison Mitchell | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/magaz ine/nan-goldin-the-persistent-id.html | Nan Goldin THE PERSISTENT ID | By Michael Kimmelman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/magaz ine/lyle-ashton-harris-workaday-juxtapositions.html | Lyle Ashton Harris WORKADAY JUXTAPOSITIONS | By Michael Kimmelman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/books/ splash.html | Splash | By Sarah Boxer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/realest ate/why-builders-are-turning-to-panelized-approach.html | Why Builders Are Turning to Panelized Approach | By Diana Shaman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/style/li sa-chookasezian-and-noel-maitland.html | Lisa Chookasezian and Noel Maitland | By Lois Smith Brady | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/travel/ resurgence-of-the-strip.html | Resurgence of the Strip | By Hilary De Vries | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/his-country-rights-and-wrongs.html | His Country Rights and Wrongs | By George James | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/reassuring-the-arrivals-in-a-new-age.html | Reassuring The Arrivals In a New Age | By Charlie Leduff | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/business/graduating-with-honors-and-100000-in-debt.html | Graduating With Honors And 100000 in Debt | By Roy Furchgott | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/business/18000-bottles-under-the-gavel.html | 18000 Bottles Under the Gavel | By Sarah Lyall | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/more-irish-than-ireland-learning-a-language-that-s-more-than-a-brogue.html | More Irish Than Ireland Learning a Language Thats More Than a Brogue | By Barbara Stewart | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/the-great-outdoors.html | The Great Outdoors | By Helen A Harrison | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/books/the-great-divide.html | The Great Divide | By T Coraghessan Boyle | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/weekinreview/who-you-calling-mellow.html | Who You Calling Mellow | By Claire Smith | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/raising-good-bread-the-old-fashioned-way.html | Raising Good Bread the OldFashioned Way | By Susan Jo Keller | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/weekinreview/a-question-of-privilege.html | A Question of Privilege | By Linda Greenhouse | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/2-absent-figures-looming-in-megan-trial.html | 2 Absent Figures Looming in Megan Trial | By William Glaberson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/charles-henry-bendheim-79-industrialist-aided-jewish-causes.html | Charles Henry Bendheim 79 Industrialist Aided Jewish Causes | By Wolfgang Saxon | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/old-rituals-contain-lessons-about-harmony-with-nature-and-with-life.html | Old Rituals Contain Lessons About Harmony With Nature and With Life | By Stacey Hirsh | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/critics-attack-actions-of-harrison-supervisor.html | Critics Attack Actions Of Harrison Supervisor | By Merri Rosenberg | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/montauk.html | Montauk | By Kelly Ann Smith | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/michael-j-murphy-83-dies-led-new-york-police-in-1960-s.html | Michael J Murphy 83 Dies Led New York Police in 1960s | By Lynda Richardson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/weekinreview/deep-deeper-deepest-blue.html | Deep Deeper Deepest Blue | GEORGE JOHNSON | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/bergen-county-abandons-plan-for-day-labor-center.html | Bergen County Abandons Plan for Day Labor Center | By Steve Strunsky | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/business/bonds-may-be-just-the-port-in-the-storm-of-uncertainty.html | Bonds May Be Just the Port In the Storm of Uncertainty | By Timothy Middleton | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/books/fatal-attraction.html | Fatal Attraction | By Alastair Scott | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/send-money-court-says-bootstraps-aren-t-enough.html | Send Money Court Says Bootstraps Arent Enough | By Brett Pulley | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/sports/lessons-of-tiger-woods-will-not-be-easy-ones.html | Lessons of Tiger Woods Will Not Be Easy Ones | By Richard E Lapchick | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/travel/along-the-grand-canyon-and-down-to-its-floor.html | Along the Grand Canyon and Down to Its Floor | By Susan Spano | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/magazine/jack-pierson-broadway-dreamscape.html | Jack Pierson BROADWAY DREAMSCAPE | By Michael Kimmelman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/weekinreview/this-here-toaster-s-an-all-american-import-that-is-sort-of.html | This Here Toasters an AllAmerican Import That Is Sort of | By John M Broder | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/sports/syracuse-and-princeton-reach-semifinal-round.html | Syracuse and Princeton Reach Semifinal Round | By William N Wallace | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/weekinreview/a-bid-to-ban-abortion.html | A Bid to Ban Abortion | By Katharine Q Seelye | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/stephen-talkhouse-lively-music-showcase.html | Stephen Talkhouse Lively Music Showcase | By Kelly Ann Smith | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/weekinreview/another-kind-of-middle-class-squeeze.html | Another Kind of MiddleClass Squeeze | By Sam Roberts | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/books/books-in-brief-nonfiction-023868.html | Books in Brief Nonfiction | By Diane Cole | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/travel/study-abroad-on-the-rise.html | Study Abroad On the Rise | By Betsy Wade | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/bias-still-a-concern-at-private-golf-clubs.html | Bias Still a Concern At Private Golf Clubs | By Elsa Brenner | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/arts/new-releases-089990.html | New Releases | By Ben Ratliff | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/books/books-in-brief-nonfiction-023876.html | Books in Brief Nonfiction | By Andrew Essex | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/weekinreview/magical-mysteries.html | Magical Mysteries | By Jim Gladstone | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/weekinreview/death-on-the-highest-peak.html | Death on the Highest Peak | By Christopher S Wren | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/sampling-french-tradition-in-banksville.html | Sampling French Tradition in Banksville | By Mh Reed | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/bbs-charms-of-homes-away-from-homes.html | BBs Charms of Homes Away From Homes | By EricaLynn Gambino | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/realestate/for-want-of-a-kitchen.html | For Want of a Kitchen | By Tracie Rozhon1 | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/giving-southampton-hospital-an-identity.html | Giving Southampton Hospital an Identity | By Carol Strickland | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/business/the-money-is-in-the-stock-not-the-books.html | The Money Is in the Stock Not The Books | By Floyd Norris | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/restaurant-grows-roots-some-fear.html | Restaurant Grows Roots Some Fear | By Janet Allon | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/sports/barkley-closer-to-goal-as-rockets-move-ahead.html | Barkley Closer to Goal As Rockets Move Ahead | By Sam Howe Verhovek | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/sports/as-the-field-closes-in-woods-gains-the-lead.html | As the Field Closes In Woods Gains the Lead | By Joe Drape | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/movies/gee-that-s-an-odd-name-ever-think-of-acting.html | Gee Thats an Odd Name Ever Think of Acting | By Jill Gerston | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/magazine/larry-towell-the-felt-presence-of-an-absence.html | Larry Towell THE FELT PRESENCE OF AN ABSENCE | By Michael Kimmelman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/sports/not-even-rockies-get-best-of-jones.html | Not Even Rockies Get Best Of Jones | By Jason Diamos | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/weekinreview/defining-a-war-to-determine-the-crime.html | Defining a War to Determine the Crime | By Marlise Simons | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/world/cuba-sees-a-new-threat-to-recovery-a-weak-sugar-harvest.html | Cuba Sees a New Threat to Recovery A Weak Sugar Harvest | By Larry Rohter | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/western-north-fork-and-greenport.html | Western North Fork and Greenport | By Kelly Ann Smith | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/us/how-los-angeles-traffic-snarls-spawned-a-word.html | How Los Angeles Traffic Snarls Spawned a Word | By Todd S Purdum | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/magazine/surreal.html | Surreal | By Michael Kimmelman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/business/debate-on-new-funds-bearing-old-records.html | Debate on New Funds Bearing Old Records | By Edward Wyatt | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/weekinreview/when-the-enemy-of-a-friend-is-you.html | When the Enemy of a Friend Is You | By Joel Greenberg | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/business/for-some-pensions-still-find-ways-to-disappear.html | For Some Pensions Still Find Ways to Disappear | By David Cay Johnston | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/movies/taking-the-children-122688.html | TAKING THE CHILDREN | By Anita Gates | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/opinion/abortion-opportunity.html | Abortion Opportunity | By William Safire | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/fleetwood-stage-offers-comedy-by-ayckbourn.html | Fleetwood Stage Offers Comedy by Ayckbourn | By Alvin Klein | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/the-literary-set-nurtures-a-lofty-heritage.html | The Literary Set Nurtures a Lofty Heritage | By Judith Miller | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/pursuing-a-boxing-passion-but-as-a-judge.html | Pursuing a Boxing Passion but as a Judge | By Donna Greene | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/a-museum-fights-to-survive.html | A Museum Fights to Survive | By Stacey Stowe | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/on-a-bridge-a-dead-police-phone-turns-bad-to-worse.html | On a Bridge a Dead Police Phone Turns Bad to Worse | By David Rohde | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/business/prek-parties-with-10k-favors.html | PreK Parties With 10K Favors | By Jane S Smith | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/travel/smokers-win-reprieve-in-toronto-restaurants.html | Smokers Win Reprieve In Toronto Restaurants | By Kalyani Vittala | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/opinion/a-time-to-open-up-the-cia.html | A Time to Open Up the CIA | By John M Deutch | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/movies/in-films-by-women-the-women-are-where-the-action-is.html | In Films by Women the Women Are Where the Action Is | By Alexandra Bandon | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/who-wrote-the-book-of-love-marivaux.html | Who Wrote the Book of Love Marivaux | By Alvin Klein | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/world/zairian-rebel-and-his-plan-puzzle-west.html | Zairian Rebel And His Plan Puzzle West | By James C McKinley Jr | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/us/clinton-s-advisory-panel-backs-moratorium-on-human-clones.html | Clintons Advisory Panel Backs Moratorium on Human Clones | By Gina Kolata | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/us/absolution-could-be-at-hand-for-ex-governor-of-alabama.html | Absolution Could Be at Hand For ExGovernor of Alabama | By Adam Nossiter | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/opinion/spy-and-counterspy.html | Spy and Counterspy | By George F Kennan | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/activities-abound-from-the-western-part-of-the-east-end-to-the-east.html | Activities Abound From the Western Part of the East End to the Eastern Parts of the North and South Forks | By Kelly Ann Smith | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/us/tests-may-offer-some-clues-in-crash-of-96-twa-flight.html | Tests May Offer Some Clues In Crash of 96 TWA Flight | By Matthew L Wald | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/books/without-a-parachute.html | Without a Parachute | By Anne Matthews | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/books/the-work-of-reconstruction.html | The Work of Reconstruction | By Andrea Barnet | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/books/some-of-his-best-friends.html | Some of His Best Friends | By Jonathan Wilson | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |

| 1997-05-18 | https://www.nytimes.com/1997/05/18/books/books-in-brief-fiction-023922.html | Books in Brief Fiction | By Tobin Harshaw | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/style/when-the-lyrics-go-bad-the-needle-always-sticks.html | When the Lyrics Go Bad the Needle Always Sticks | By Elaine Louie | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/books/read-this-its-good-for-you.html | Read This Its Good for You | By Natalie Babbitt | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/theater/the-modern-dramatist-s-secret-weapon.html | The Modern Dramatists Secret Weapon | By Steven Drukman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/books/fuhgedaboudit.html | Fuhgedaboudit | By Jacques Steinberg | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/business/keep-banks-out-of-corporate-claws.html | Keep Banks Out of Corporate Claws | By Henry Kaufman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Alexandra Hall | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/sports/sights-and-sounds-from-tiger-s-gallery.html | Sights and Sounds From Tigers Gallery | By Dave Anderson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/books/the-new-india.html | The New India | By Shashi Tharoor | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/yonkers-sarah-lawrence-feud-resurfaces-in-aid-request.html | YonkersSarah Lawrence Feud Resurfaces in Aid Request | By F Romall Smalls | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/coast-guard-s-eagle-paint-and-polish-fresh-heading-out.html | Coast Guards Eagle Paint and Polish Fresh Heading Out | By Robert A Hamilton | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/what-deep-blue-learned-in-chess-school.html | What Deep Blue Learned in Chess School | By Bruce Weber | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/arts/at-home-in-the-fields-a-sculptor-called-home.html | At Home In the Fields A Sculptor Called Home | By Michael Kimmelman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/realestate/rent-the-controversy-plays-to-sro-in-yonkers.html | Rent The Controversy Plays to SRO in Yonkers | By Mary McAleer Vizard | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/fearing-646-some-212-s-doubt-phone-officials-411.html | Fearing 646 Some 212s Doubt Phone Officials 411 | By Anthony Ramirez | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/arts/singing-wagner-with-an-ease-born-of-hard-work.html | Singing Wagner With an Ease Born of Hard Work | By Sarah Bryan Miller | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/4-held-in-retaliatory-rape-of-girl-15.html | 4 Held in Retaliatory Rape of Girl 15 | By Abby Goodnough | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/movies/father-may-know-best-but-who-s-the-father.html | Father May Know Best but Whos the Father | By Patricia S McCormick | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/a-world-remade-by-empire-state-gunfire.html | A World Remade by Empire State Gunfire | By Frank Bruni | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-05-18 | https://www.nytimes.com/1997/05/18/sports/today-mourning-s-all-alone-against-ewing.html | Today Mournings All Alone Against Ewing | By Selena Roberts | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/us/academy-s-report-says-immigration-benefits-the-us.html | ACADEMYS REPORT SAYS IMMIGRATION BENEFITS THE US | By Robert Pear | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/travel/from-swank-to-simplicity-itself.html | From Swank to Simplicity Itself | By Terry Trucco | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/us/star-wars-system-remains-many-years-and-dollars-away.html | Star Wars System Remains Many Years and Dollars Away | By Tim Weiner | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/windmills-from-eras-past-instill-a-sense-of-tradition.html | Windmills From Eras Past Instill a Sense of Tradition | By Helen A Harrison | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/magazine/abelardo-morell-a-simulation-of-signs.html | Abelardo Morell A SIMULATION OF SIGNS | By Michael Kimmelman | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/artists-vs-writers-how-a-rivalry-escalated.html | Artists vs Writers How a Rivalry Escalated | By Leif Hope | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/atlantic-city-lighthouse-expected-to-shine-again.html | Atlantic City Lighthouse Expected to Shine Again | By Karen Demasters | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/books/war-is-heck.html | War Is Heck | By Jon Scieszka | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/sag-harbor.html | Sag Harbor | By Kelly Ann Smith | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/she-ll-never-jog-alone.html | Shell Never Jog Alone | By Bill Kent | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/books/books-in-brief-nonfiction-023850.html | Books in Brief Nonfiction | By Douglas A Sylva | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/the-40-minute-class-out-like-bobby-socks.html | The 40Minute Class Out Like Bobby Socks | By Carolyn Battista | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/in-200th-year-county-medical-society-reviews-its-legacy.html | In 200th Year County Medical Society Reviews Its Legacy | By Lynne Ames | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/i-keep-missing-the-excitement-and-that-s-all-right-with-me.html | I Keep Missing the Excitement and Thats All Right With Me | By N R Kleinfield | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/there-are-dining-bargains-galore-if-you-sit-in-the-bar-areas.html | There Are Dining Bargains Galore If You Sit in the Bar Areas | By Richard J Scholem | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/sun-fun-east-ends-beaches.html | Sun Fun East Ends Beaches | By Kelly Ann Smith | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/sports/rangers-suffer-still-another-loss-flatley-is-out-indefinitely.html | Rangers Suffer Still Another Loss Flatley Is Out Indefinitely | By Joe Lapointe | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/books/scenes-de-ballet.html | Scenes de Ballet | By Terry Teachout | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/ethel-heins-79-editor-of-journal-that-reviews-books-for-children.html | Ethel Heins 79 Editor of Journal That Reviews Books for Children | By Wolfgang Saxon | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/world/burmese-officials-return-fugitive-in-us-heroin-case-to-thailand.html | Burmese Officials Return Fugitive in US Heroin Case to Thailand | By Seth Mydans | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/sports/dream-or-nightmare-it-depends-on-game-7.html | Dream or Nightmare It Depends on Game 7 | By Clifton Brown | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/meeting-with-a-group-of-cronies-to-chew-the-fat-but-theres-a-catch.html | Meeting With a Group of Cronies to Chew the Fat but Theres a Catch | By Diane Ketcham | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/business/speak-up-there-may-be-a-bargain-in-it.html | Speak Up There May Be a Bargain in It | By Bruce Felton | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/theater/life-after-rent-for-a-little-theater-with-big-ideas.html | Life After Rent for a Little Theater With Big Ideas | By William Grimes | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/bridgehampton.html | Bridgehampton | By Kelly Ann Smith | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/tv/movies-this-week-174386.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/style/a-savoy-sensibility-takes-on-south-beach.html | A Savoy Sensibility Takes On South Beach | By Christopher Mason | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/us/b-52-female-pilot-requests-discharge-that-is-honorable.html | B52 Female Pilot Requests Discharge That Is Honorable | By Elaine Sciolino | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/why-the-odd-and-obscure-names.html | Why the Odd and Obscure Names | By Rick Murphy | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/opinion/let-greece-have-the-marbles.html | Let Greece Have the Marbles | By Karl E Meyer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/travel/q-and-a-070432.html | Q and A | BY Paul Freireich | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/magazine/what-s-wrong-with-this-picture.html | Whats Wrong With This Picture | By Carey Goldberg | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/us/author-questions-cancellation-of-20-20-report.html | Author Questions Cancellation of 2020 Report | By Bill Carter | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/fyi-128678.html | FYI | By Daniel B Schneider | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/fyi-english-at-work.html | FYI English At Work | By Andy Newman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/violin-and-piccolo-fill-a-program.html | Violin and Piccolo Fill a Program | By Robert Sherman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/weekinreview/casting-pebbles-in-the-war-against-adultery.html | Casting Pebbles in the War Against Adultery | By Jan Hoffman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/burled-shimmering-or-plain-wood-and-ceramics-in-their-glory.html | Burled Shimmering or Plain Wood and Ceramics in Their Glory | By Bess Liebenson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/reviving-polluted-brown-fields-for-new-industrial-use.html | Reviving Polluted Brown Fields for New Industrial Use | By Kit R Roane | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/business/when-saving-for-retirement-comes-with-the-job.html | When Saving for Retirement Comes With the Job | By Sana Siwolop | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/arts/dazzling-treasures-from-asia-s-fabled-silk-route.html | Dazzling Treasures From Asias Fabled Silk Route | By Rita Reif | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/opinion/computer-bites-man.html | Computer Bites Man | By Frank Rich | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/weekinreview/impeach-those-liberal-judges-where-are-they.html | Impeach Those Liberal Judges Where Are They | By Neil A Lewis | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/desperately-seeking-dee-dee.html | Desperately Seeking Dee Dee | By Robert Lipsyte | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/movies/taking-the-children-122670.html | TAKING THE CHILDREN | By Peter M Nichols | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/style/from-hoop-skirt-to-slam-dunk-chic.html | From Hoop Skirt to Slam Dunk Chic | By Ira Berkow | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/realestate/mergers-squeezing-the-loose-brokerage-alliances.html | Mergers Squeezing the Loose Brokerage Alliances | By John Holusha | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/on-the-stage-talent-pairs-with-pride-to-meet-a-challenge.html | On the Stage Talent Pairs With Pride To Meet A Challenge | By Chuck Slater | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/fence-bars-india-street-pier-from-its-past-and-its-fans.html | Fence Bars India Street Pier From Its Past and Its Fans | By Douglas Martin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/travel/drinking-up-life-in-a-chinese-teahouse.html | Drinking Up Life In a Chinese Teahouse | By Pete Hessler | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/weekinreview/a-public-mea-culpa.html | A Public Mea Culpa | By Todd S Purdum | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/books/the-ruling-class.html | The Ruling Class | By David Willis McCullough | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/weekinreview/they-re-not-in-denmark-anymore.html | Theyre Not in Denmark Anymore | By Mirta Ojito | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/business/less-flying-up-front-means-fewer-ego-trips.html | Less Flying Up Front Means Fewer Ego Trips | By David J Morrow | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/for-junior-achievers-volunteers-are-key.html | For Junior Achievers Volunteers Are Key | By Penny Singer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/of-earthy-humor-and-sweet-lyricism.html | Of Earthy Humor And Sweet Lyricism | By Alvin Klein | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-18 | https://www.nytimes.com/1997/05/18/magazine/beyond-shocking.html | Beyond Shocking | By Holly Brubach | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/movies/taking-the-children-122661.html | TAKING THE CHILDREN | By Lawrence Van Gelder | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/sports/with-wind-and-a-prayer-ship-sails-for-dream.html | With Wind and a Prayer Ship Sails for Dream | By Barbara Lloyd | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/tv/pathfinders.html | Pathfinders | By Yolanda A Andrews | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/business/women-s-health-stocks-try-to-be-darling-again.html | Womens Health Stocks Try to Be Darling Again | By Constance L Hays | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/the-1997-season-something-for-all.html | The 1997 Season Something for All | By Phyllis Braff | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/bronx-democrats-unity-unraveling-over-mayoral-race.html | Bronx Democrats Unity Unraveling Over Mayoral Race | By Jonathan P Hicks | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/travel/strasbourg.html | Strasbourg | By Anne Roston | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/realestate/indulging-a-passion-for-the-baroque.html | Indulging a Passion For the Baroque | By Leslie Kandell | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/realestate/mortgages-in-smaller-co-ops.html | Mortgages In Smaller Coops | By Jay Romano | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/sports/the-knicks-may-replay-this-forever.html | The Knicks May Replay This Forever | By George Vecsey | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/sports/with-20-hits-yankees-score-early-and-often.html | With 20 Hits Yankees Score Early and Often | By Malcolm Moran | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/county-plan-to-buy-land-for-golf-course-at-issue.html | County Plan to Buy Land For Golf Course at Issue | By Donna Greene | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/books/books-in-brief-fiction-023930.html | Books in Brief Fiction | By Erik Burns | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/biblioteca-best-translated-as-library-and-community-center.html | Biblioteca Best Translated as Library and Community Center | By Steve Strunsky | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/east-hampton.html | East Hampton | By Kelly Ann Smith | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/accolades-roll-in-for-li-wines.html | Accolades Roll In for LI Wines | By Howard G Goldberg | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/taking-the-bus-to-a-wider-world.html | Taking the Bus to a Wider World | By Robin F Demattia | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/tv/adventures-of-a-man-who-defied-the-gods-a-tale-retold-with-a-new-goal-of-reality.html | Adventures of a Man Who Defied the Gods A Tale Retold With a New Goal of Reality | By Stephen Kinzer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/realestate/reviving-greenwich-s-most-conspicuous-house.html | Reviving Greenwichs Most Conspicuous House | By Christopher Gray | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/peas-and-pancakes-down-to-the-source.html | Peas and Pancakes Down to the Source | By Andrea Zimmermann | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/books/an-old-fashioned-modernist.html | An OldFashioned Modernist | By Bruce Mccall | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/beyond-closing-the-door-how-to-close-the-whole-doorway.html | Beyond Closing the Door How to Close the Whole Doorway | By Edward R Lipinski | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/meeting-the-neighbors-halfway-with-korean-as-a-second-language.html | Meeting the Neighbors Halfway With Korean as a Second Language | By Susan Jo Keller | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/quogue-remsenburg-and-quiogue.html | Quogue Remsenburg and Quiogue | By Kelly Ann Smith | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/magazine/lars-tunbjork-the-color-of-change.html | Lars Tunbjork THE COLOR OF CHANGE | By Michael Kimmelman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/books/life-as-news-news-as-life.html | Life as News News as Life | By Jake Miller | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/movies/the-images-that-gave-the-stars-their-faces.html | The Images That Gave the Stars Their Faces | By Vicki Goldberg | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/amagansett.html | Amagansett | By Kelly Ann Smith | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/western-north-fork-and-greenport.html | Western North Fork and Greenport | By Kelly Ann Smith | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/residents-wary-of-industrial-area-s-upgrades.html | Residents Wary of Industrial Areas Upgrades | By Tom Brady | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/westchester-guide-112330.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/springs.html | Springs | By Kelly Ann Smith | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/business/dogging-the-baby-boomer-money.html | Dogging the Baby Boomer Money | By Fred Brock | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/weekinreview/the-russian-economy-notes-from-underground.html | The Russian Economy Notes From Underground | By Michael R Gordon | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/us/at-kentucky-science-fair-enough-awe-for-everyone.html | At Kentucky Science Fair Enough Awe for Everyone | By Holly Holland | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/springtime-for-the-harbor-police-means-watching-out-for-bodies.html | Springtime for the Harbor Police Means Watching Out for Bodies | By Charlie Leduff | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/treetops-an-aura-of-glamour-a-trail-of-tragedies.html | Treetops An Aura of Glamour a Trail of Tragedies | By Jack Cavanaugh | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/magazine/chuck-close-never-out-of-character.html | Chuck Close  NEVER OUT OF CHARACTER | By Michael Kimmelman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/some-regulated-units-unaffected-by-state.html | Some Regulated Units Unaffected by State | By Richard PerezPena | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/arts/where-conformity-rules-misfits-thrive.html | Where Conformity Rules Misfits Thrive | By Nicholas D Kristof | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/on-the-east-end-a-trove-of-riches.html | On the East End a Trove of Riches | By Paul Goldberger | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/titanic-adds-another-feather-to-his-cap.html | Titanic Adds Another Feather to His Cap | By William Grimes | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/thousands-of-stores-so-little-time.html | Thousands of Stores So Little Time | By Bernard Stamler | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/fly-fishing-s-niche-in-central-park.html | FlyFishings Niche in Central Park | By Becky Garrison | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/the-plaque-s-the-thing-but-how-tall-are-the-letters.html | The Plaques the Thing but How Tall Are the Letters | By Lena Williams | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/automobiles/designing-show-stoppers-for-the-showroom-floor.html | Designing Show Stoppers For the Showroom Floor | By Michelle Krebs | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/magazine/real.html | Real | By Michael Kimmelman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/world/aids-onrush-sends-russia-to-the-edge-of-an-epidemic.html | AIDS Onrush Sends Russia To the Edge of an Epidemic | By Michael Specter | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/weekinreview/mandatory-drug-costs.html | Mandatory Drug Costs | By Christopher S Wren | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/arts/a-troubadour-from-the-70-s-in-search-of-serenity.html | A Troubadour From the 70s In Search Of Serenity | By Stephen Holden | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/books/as-bad-as-that.html | As Bad as That | By Richard Burgin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/magazine/philip-lorca-dicorcia-street-theater.html | PhilipLorca diCorcia STREET THEATER | By Michael Kimmelman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/books/poster-boy-for-the-revolution.html | Poster Boy for the Revolution | By Peter Canby | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/world/saudi-suspect-in-canada-hints-at-deal-with-the-us.html | Saudi Suspect In Canada Hints at Deal With the US | By David Johnston | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/books/books-in-brief-fiction.html | Books in Brief Fiction | By Jennifer Kornreich | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/election-turns-on-2-visions-of-board-s-role.html | Election Turns on 2 Visions of Boards Role | By Janet Allon | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/hey-waddya-read-papers-slake-the-thirsts.html | Hey Waddya Read Papers Slake the Thirsts | By John McQuiston | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/weekinreview/thin-with-a-pill.html | Thin With a Pill | By Hubert B Herring | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-05-18 | https://www.nytimes.com/1997/05/18/books/philadelphia-story.html | Philadelphia Story | By William Lee Miller | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/sports/the-knicks-chance-to-make-amends.html | The Knicks Chance to Make Amends | By Mike Wise | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/magazine/elite-establishment-egghead-eupatrids.html | Elite Establishment Egghead Eupatrids | By William Safire | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/world/korean-chief-s-son-held-on-graft-charges.html | Korean Chiefs Son Held on Graft Charges | By Andrew Pollack | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/dining-in-the-hamptons-10-standouts.html | Dining in the Hamptons 10 Standouts | By Joanne Starkey | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/magazine/hello-columbus.html | Hello Columbus | By Molly ONeill | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/the-history-in-a-cemetery.html | The History in a Cemetery | By Suzanne Freeman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/animal-house.html | Animal House | By Katie Singer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/sports/once-too-small-now-too-old-never.html | Once Too Small Now Too Old Never | By Thomas George | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/us/bill-would-separate-men-and-women-in-basic-training.html | Bill Would Separate Men and Women in Basic Training | By Eric Schmitt | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/connecticut-guide-112658.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/magazine/assignment-times-square.html | Assignment Times Square | By Michael Kimmelman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/magazine/hyperreal.html | Hyperreal | By Michael Kimmelman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/magazine/thomas-demand-sex-at-a-certain-remove.html | Thomas Demand SEX AT A CERTAIN REMOVE | By Michael Kimmelman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/a-theater-that-changes-shape.html | A Theater That Changes Shape | By Roberta Hershenson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/give-me-shelter-island-that-is.html | Give Me Shelter Island That Is | By Tamar Lewin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/books/a-good-family-man.html | A Good Family Man | By Donald E Westlake | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/shelter-island.html | Shelter Island | By Kelly Ann Smith | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/travel/city-of-angels-in-a-lower-key.html | City of Angels In a Lower Key | By Todd S Purdum | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/sports/silver-charm-by-a-head-takes-aim-at-the-crown.html | Silver Charm by a Head Takes Aim at the Crown | By Joseph Durso | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/arts/roseanne-and-the-risks-of-upward-mobility.html | Roseanne and the Risks of Upward Mobility | By Caryn James | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/mothers-daughters-china-and-america.html | Mothers Daughters China and America | By Alvin Klein | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/weekinreview/europe-s-new-order-making-a-club-not-war.html | Europes New Order Making a Club Not War | By R W Apple Jr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/arts/new-releases-122785.html | New Releases | By Ben Ratliff | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/the-hamptons-real-estate-market-is-surging.html | The Hamptons Real Estate Market Is Surging | By Bruce Lambert | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/the-essence-within-as-seen-from-without.html | The Essence Within as Seen From Without | By William Zimmer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/lore-of-hudson-river-is-alive-in-a-fisherman.html | Lore of Hudson River Is Alive in a Fisherman | By Andrew C Revkin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/suit-seeks-to-put-chains-on-courthouse.html | Suit Seeks To Put Chains On Courthouse | By David Rohde | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/magazine/giorgia-fiorio-workers-rising.html | Giorgia Fiorio WORKERS RISING | By Michael Kimmelman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/a-jazzier-approach-to-pots-and-planters.html | A Jazzier Approach to Pots and Planters | By Joan Lee Faust | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/travel/curiosities-in-every-corner.html | Curiosities in Every Corner | By Emily Laurence Baker | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/celebrating-solitude-a-bike-takes-you-to-where-you-choose.html | Celebrating Solitude a Bike Takes You to Where You Choose | By Bruce Weber | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/yale-weighs-in-on-childrens-eating-habits.html | Yale Weighs In on Childrens Eating Habits | By Janet Reynolds | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/books/on-the-beach.html | On the Beach | By Lois Metzger | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/musings-of-a-mob-man-with-a-price-on-his-head.html | Musings of a Mob Man With a Price on His Head | By Joe Sharkey | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/books/pathogens-of-glory.html | Pathogens of Glory | By Ed Regis | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/resisting-a-development-among-the-lilacs.html | Resisting a Development Among the Lilacs | By Charlie Leduff | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/books/books-in-brief-fiction.html | Books in Brief Fiction | By Alison Carb Sussman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/when-the-performance-is-a-prize.html | When the Performance Is a Prize | By Robert Sherman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/magazine/mary-ellen-mark-disneyland-nyc.html | Mary Ellen Mark DISNEYLAND NYC | By Michael Kimmelman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/hampton-bays.html | Hampton Bays | By Kelly Ann Smith | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/body-left-in-trash-bag-girls-grandmother-says.html | Body Left in Trash Bag Girls Grandmother Says | By Julia Campbell | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/realestate/in-oakland-400-homes-on-303-acres-203-open-space.html | In Oakland 400 Homes on 303 Acres 203 Open Space | By Rachelle Garbarine | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/downtown-via-dublin.html | Downtown Via Dublin | By Anne Seidlitz | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/sports/competitors-scores-drop-but-archer-keeps-classic-lead.html | Competitors Scores Drop but Archer Keeps Classic Lead | By Alex Yannis | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/books/have-you-heard-the-one-about-cain-and-abel.html | Have You Heard the One About Cain and Abel | By Walter Goodman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/park-bought-building-height-and-building-gave-it-locks.html | Park Bought Building Height and Building Gave It Locks | By Anthony Ramirez | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-18 | https://www.nytimes.com/1997/05/18/weekinreview/a-suspect-at-large.html | A Suspect at Large | By Don Terry | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/opinion/israel-s-fine-line.html | Israels Fine Line | By Stephen Flatow | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/nyregion/for-adelphi-graduation-follows-turbulent-year.html | For Adelphi Graduation Follows Turbulent Year | By Bruce Lambert | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/opinion/let-down-the-barriers.html | Let Down the Barriers | By Bob Herbert | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/nyregion/patricia-mason-71-is-dead-greenwich-village-broker.html | Patricia Mason 71 Is Dead Greenwich Village Broker | By Enid Nemy | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/world/shucking-oysters-at-5-cents-a-pound-it-s-a-living.html | Shucking Oysters At 5 Cents a Pound Its a Living | By Seth Faison | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/sports/with-no-fight-left-knicks-make-their-nightmare-complete.html | With No Fight Left Knicks Make Their Nightmare Complete | By Mike Wise | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/sports/mets-win-its-easy-as-a-walk-in-the-park.html | Mets Win Its Easy As a Walk in the Park | By Claire Smith | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/business/people.html | People | By Stuart Elliott | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/arts/11-major-chinese-paintings-promised-to-met.html | 11 Major Chinese Paintings Promised to Met | By Judith H Dobrzynski | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/arts/samuel-baron-flutist-and-conductor-72.html | Samuel Baron Flutist and Conductor 72 | By Allan Kozinn | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/opinion/painless-primary-may-hurt-messinger.html | Painless Primary May Hurt Messinger | By Adam Nagourney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-19 | https://www.nytimes.com/1997/05/19/sports/even-on-his-bad-day-woods-is-still-a-winner.html | Even on His Bad Day Woods Is Still a Winner | By Joe Drape | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/business/accounts.html | Accounts | By Stuart Elliott | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/business/thompson-chicago-quits-midas-account.html | Thompson Chicago Quits Midas Account | By Stuart Elliott | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/sports/gretzky-turns-back-time-and-philadelphia.html | Gretzky Turns Back Time and Philadelphia | By Joe Lapointe | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/nyregion/dana-c-creel-84-headed-the-rockefeller-brothers-fund.html | Dana C Creel 84 Headed the Rockefeller Brothers Fund | By Kit R Roane | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/sports/frank-slocum-71-an-executive-in-baseball-and-a-writer-for-tv.html | Frank Slocum 71 an Executive In Baseball and a Writer for TV | By David Rohde | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/nyregion/bridge-175617.html | Bridge | By Alan Truscott | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/nyregion/police-officer-is-killed-in-shooting-in-manhattan.html | Police Officer Is Killed In Shooting In Manhattan | By Tony Marcano | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/business/reynolds-to-resume-ads-for-winston.html | Reynolds to Resume Ads for Winston | By Stuart Elliott | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/world/with-possibly-fateful-results-turkey-debates-islamic-schools.html | With Possibly Fateful Results Turkey Debates Islamic Schools | By Stephen Kinzer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/business/where-to-get-a-tuneup-for-your-internet-browser.html | Where to Get a Tuneup For Your Internet Browser | By Steven E Brier | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/nyregion/gift-of-an-education-for-the-2d-generation.html | Gift of an Education For the 2d Generation | By Kit R Roane | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/sports/hardaway-s-38-points-amaze-his-biggest-fans.html | Hardaways 38 Points Amaze His Biggest Fans | By Selena Roberts | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/business/beijing-goes-for-the-benefits-of-financial-news-without-any-of-the-downside.html | Beijing goes for the benefits of financial news without any of the downside | By Seth Faison | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/nyregion/red-cross-workers-strike.html | Red Cross Workers Strike | By Andy Newman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/business/summit-first-then-books-then-movies-then.html | Summit First Then Books Then Movies Then | By Doreen Carvajal | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/sports/from-suspended-to-eliminated-another-bad-ending-for-ewing.html | From Suspended to Eliminated Another Bad Ending for Ewing | By Harvey Araton | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-19 | https://www.nytimes.com/1997/05/19/us/puerto-rico-teachers-resist-teaching-in-english.html | Puerto Rico Teachers Resist Teaching in English | By Mireya Navarro | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/style/chronicle-185906.html | CHRONICLE | By Nadine Brozan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/business/image-retrieval-system-wins-mit-entrepreneurship-prize.html | Image Retrieval System Wins MIT Entrepreneurship Prize | By Kris Goodfellow | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/nyregion/commuting-by-electric-car.html | Commuting by Electric Car | By Andy Newman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/nyregion/new-york-offers-pollution-permits-to-lure-companies.html | NEW YORK OFFERS POLLUTION PERMITS TO LURE COMPANIES | By Raymond Hernandez | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/world/irish-governing-parties-fight-for-political-life.html | Irish Governing Parties Fight for Political Life | By James F Clarity | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/nyregion/mother-and-grandmother-charged-with-fatally-poisoning-girl-5.html | Mother and Grandmother Charged With Fatally Poisoning Girl 5 | By Michael Cooper | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/sports/silver-charm-poised-to-make-a-clean-sweep-into-history-book.html | Silver Charm Poised to Make a Clean Sweep Into History Book | By Joseph Durso | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/opinion/natowater.html | NATOwater | By Thomas L Friedman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/business/fcc-waives-foreign-ownership-rules-for-nextwave-telecom.html | FCC Waives Foreign Ownership Rules For Nextwave Telecom | By Leslie Eaton | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/movies/pensiveness-not-glitz-gets-the-gold-at-cannes-festival.html | Pensiveness Not Glitz Gets The Gold at Cannes Festival | By Janet Maslin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/opinion/crime-and-politics.html | Crime and Politics | By Anthony Lewis | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/nyregion/left-for-last-overhauling-welfare.html | Left for Last Overhauling Welfare | By Elizabeth Kolbert | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/sports/de-avila-prays-scores-and-delivers-a-metrostars-victory.html | De Avila Prays Scores and Delivers a MetroStars Victory | By Alex Yannis | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/world/2d-west-bank-killing-linked-to-land-sale.html | 2d West Bank Killing Linked to Land Sale | By Joel Greenberg | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/arts/as-television-changes-60-minutes-holds-its-own.html | As Television Changes 60 Minutes Holds Its Own | By Lawrie Mifflin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/sports/at-shea-rockies-hit-another-road-bump.html | At Shea Rockies Hit Another Road Bump | By Claire Smith | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/sports/goalie-shuffle-continues-for-flyers.html | Goalie Shuffle Continues For Flyers | By Jay Privman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/business/microsoft-set-to-offer-guide-to-new-york.html | Microsoft Set To Offer Guide To New York | By Steve Lohr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-19 | https://www.nytimes.com/1997/05/19/arts/russian-ballerina-s-swan-is-to-the-manner-born.html | Russian Ballerinas Swan Is to the Manner Born | By Jennifer Dunning | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/world/in-weeks-before-canada-votes-quebec-again-drives-debate.html | In Weeks Before Canada Votes Quebec Again Drives Debate | By Anthony Depalma | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/business/papers-seek-more-personal-connection-with-readers.html | Papers Seek More Personal Connection With Readers | By Iver Peterson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/us/era-of-downsizing-creates-job-boom-for-class-of-97.html | ERA OF DOWNSIZING CREATES JOB BOOM FOR CLASS OF 97 | By Peter Applebome | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/business/profiting-as-a-business-to-business-middleman-on-the-internet-is-tricky.html | Profiting as a businessbusiness middleman on the Internet is tricky | By Steve Lohr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/style/chronicle-185892.html | CHRONICLE | By Nadine Brozan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/business/itt-expected-to-sell-5-hotels-in-effort-to-end-hilton-s-bid.html | ITT Expected to Sell 5 Hotels In Effort to End Hiltons Bid | By Kenneth N Gilpin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/business/oracle-deal-for-netscape-s-network-computing-unit-is-seen.html | Oracle Deal for Netscape Network Computing Unit Is Seen | By John Markoff | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/us/clinton-calls-for-aids-vaccine-as-goal.html | Clinton Calls for AIDS Vaccine as Goal | By Alison Mitchell | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/nyregion/brookhaven-lab-s-new-manager-seeks-break-with-past.html | Brookhaven Labs New Manager Seeks Break With Past | By Clifford Krauss | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/nyregion/the-blind-like-others-fish-by-the-sense-of-feel.html | The Blind Like Others Fish by the Sense of Feel | By Douglas Martin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/us/us-plans-tighter-rules-to-curb-money-transfers-by-drug-cartels.html | US Plans Tighter Rules to Curb Money Transfers to Drug Cartels | By David E Sanger | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/theater/madness-with-slides.html | Madness With Slides | By Anita Gates | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/books/on-keeping-up-barely-with-communications.html | On Keeping Up Barely With Communications | By Christopher LehmannHaupt | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/sports/next-stop-chicago-riley-adjusts-rearview-mirror-to-see-knicks.html | Next Stop Chicago Riley Adjusts Rearview Mirror to See Knicks | By Clifton Brown | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/business/digital-s-suit-against-intel-planning-for-the-next-war.html | Digitals Suit Against Intel Planning for the Next War | By Seth Schiesel | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/nyregion/100-wild-chickens-at-large.html | 100 Wild Chickens at Large | By Andy Newman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/sports/crampton-ends-a-drought-but-needs-3-extra-holes.html | Crampton Ends a Drought But Needs 3 Extra Holes | By Timothy W Smith | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-05-19 | https://www.nytimes.com/1997/05/19/business/microsoft-aims-for-bigger-share-of-corporate-computer-sales.html | Microsoft Aims For Bigger Share Of Corporate Computer Sales | By Steve Lohr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/arts/anna-scarpova-youskevitch-85-a-ballet-dancer-and-teacher.html | Anna Scarpova Youskevitch 85 A Ballet Dancer and Teacher | By Jack Anderson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/nyregion/unofficial-prom-wins-out.html | Unofficial Prom Wins Out | By Andy Newman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/us/college-minority-enrollment-slowed-in-1995.html | College Minority Enrollment Slowed in 1995 | By Karen W Arenson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/sports/c-plus-is-enough-for-tiger-to-triumph.html | CPlus Is Enough For Tiger to Triumph | By Dave Anderson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/sports/the-block-the-blame-ward-vows-to-handle-it.html | The Block The Blame Ward Vows To Handle It | By Charlie Nobles | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/business/mcdonald-s-prepares-big-shift-in-top-management-structure.html | McDonalds Prepares Big Shift in Top Management Structure | By Glenn Collins | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/world/rebel-army-consolidates-its-hold-over-kinshasa.html | Rebel Army Consolidates Its Hold Over Kinshasa | By Howard W French | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/style/chronicle-185884.html | CHRONICLE | By Nadine Brozan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/nyregion/new-prison-to-open-today.html | New Prison to Open Today | By Andy Newman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/nyregion/giuliani-s-tax-cut-plan-faces-gop-opposition-in-albany.html | Giulianis TaxCut Plan Faces GOP Opposition in Albany | By Clifford J Levy | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/nyregion/bill-opposes-fingerprinting.html | Bill Opposes Fingerprinting | By Andy Newman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/us/rejection-from-leader-who-vows-diversity.html | Rejection From Leader Who Vows Diversity | By Sara Rimer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/business/detector-let-flight-crews-know-if-passenger-24c-really-turned-off-his-computer.html | A detector to let flight crews know if passenger 24C really turned off his computer for takeoff | By Sabra Chartrand | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/business/corporate-web-police-hunt-down-e-pirates.html | Corporate Web Police Hunt Down EPirates | By Deborah Shapley | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/business/charger-promises-to-extend-life-of-batteries.html | Charger Promises To Extend Life Of Batteries | By Mathew L Wald | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/arts/a-jazzy-day-at-the-beach-for-laid-back-hipsters.html | A Jazzy Day at the Beach For LaidBack Hipsters | By Anna Kisselgoff | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/sports/spurs-win-the-tim-duncan-sweepstakes.html | Spurs Win the Tim Duncan Sweepstakes | By Tarik ElBashir | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-05-19 | https://www.nytimes.com/1997/05/19/arts/fair-warning-to-teachers-who-dare-fail-students.html | Fair Warning to Teachers Who Dare Fail Students | By John J OConnor | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/nyregion/man-and-child-die-in-blaze-in-the-bronx.html | Man and Child Die in Blaze In the Bronx | By Tony Marcano | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/business/surprising-poor-performance-informix-has-most-analysts-backing-off-company-s.html | A surprising poor performance by Informix has most analysts backing off the companys stock | By Lawrence M Fisher | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/us/solar-power-in-big-leap-in-california.html | Solar Power In Big Leap In California | By Matthew L Wald | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/business/besides-the-good-book-a-good-read-sells-too.html | Besides the Good Book a Good Read Sells Too | By Gustav Niebuhr | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/business/2-companies-to-receive-honors.html | 2 Companies To Receive Honors | By Stuart Elliott | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/business/xerox-plans-endowment-to-research-knowledge.html | Xerox Plans Endowment To Research Knowledge | By Claudia H Deutsch | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/world/kabila-fields-a-team-short-on-seasoning.html | Kabila Fields A Team Short On Seasoning | By James C McKinley Jr | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/business/big-agency-companies-aren-t-standing-pat-some-are-expanding-others-are.html | Big agency companies arent standing pat some are expanding and others are consolidating | By Stuart Elliott | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/movies/rains-come-to-wall-street-and-with-them-godzilla.html | Rains Come To Wall Street And With Them Godzilla | By Rick Lyman | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/sports/rangers-get-a-scare-as-leetch-takes-a-hit.html | Rangers Get a Scare As Leetch Takes a Hit | By Jason Diamos | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/world/rebel-army-captured-zaire-in-t-shirts-and-tennis-shoes.html | Rebel Army Captured Zaire In TShirts and Tennis Shoes | By Raymond Bonner and Howard W French | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/sports/at-wing-or-center-gretzky-is-still-great.html | At Wing or Center Gretzky Is Still Great | By George Vecsey | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/nyregion/no-6-line-a-maddening-mess-could-get-worse.html | No 6 Line a Maddening Mess Could Get Worse | By Neil MacFarquhar | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/sports/wetteland-says-goodbye-to-the-yankees.html | Wetteland Says Goodbye to the Yankees | By Malcolm Moran | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-19 | https://www.nytimes.com/1997/05/19/business/minority-voice-fading-for-broadcast-owners.html | Minority Voice Fading For Broadcast Owners | By Andrea Adelson | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/business/castle-energy-to-sell-east-texas-assets-for-54-million.html | CASTLE ENERGY TO SELL EAST TEXAS ASSETS FOR 54 MILLION | By Dow Jones | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-05-20 | https://www.nytimes.com/1997/05/20/world/labor-politician-in-britain-accused-of-buying-off-rivals.html | Labor Politician in Britain Accused of Buying Off Rivals | By Warren Hoge | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/business/scripps-to-buy-harte-hanks-media-assets.html | Scripps to Buy HarteHanks Media Assets | By Kenneth N Gilpin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/sports/a-quiet-force-behind-the-rangers.html | A Quiet Force Behind the Rangers | By Joe Lapointe | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/style/infinitesimal-yet-indispensable.html | Infinitesimal Yet Indispensable | By AnneMarie Schiro | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/sports/riley-s-message-to-heat-don-t-give-in-to-fatigue.html | Rileys Message to Heat Dont Give In to Fatigue | By Clifton Brown | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/business/coca-cola-goes-after-share-of-mouth-with-fruitopia-campaign.html | CocaCola goes after share of mouth with Fruitopia campaign | By Stuart Elliott | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/sports/there-s-hope-for-knicks-next-season.html | Theres Hope For Knicks Next Season | By Ira Berkow | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/sports/parcells-joins-action-as-jets-start-minicamp.html | Parcells Joins Action As Jets Start Minicamp | By Gerald Eskenazi | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/world/in-congo-a-new-era-with-old-burdens.html | In Congo a New Era With Old Burdens | By Nicholas D Kristof | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/arts/dorothy-olding-loyal-literary-agent-dies-at-87.html | Dorothy Olding Loyal Literary Agent Dies at 87 | By Rick Lyman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/sports/when-mendoza-takes-mound-the-yanks-stand-behind-him.html | When Mendoza Takes Mound The Yanks Stand Behind Him | By Malcolm Moran | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/nyregion/guide-to-going-shopping-without-the-dropping.html | Guide to Going Shopping Without the Dropping | By Lisa W Foderaro | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/science/magnetic-fields-on-distant-moons-hint-at-hidden-life.html | Magnetic Fields on Distant Moons Hint at Hidden Life | By William J Broad | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/nyregion/local-officials-break-ranks-over-pataki-s-welfare-plan.html | Local Officials Break Ranks Over Patakis Welfare Plan | By Raymond Hernandez | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/world/us-accepts-kabila-but-cautions-on-democracy.html | US Accepts Kabila but Cautions on Democracy | By Steven Lee Myers | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/science/money-shortage-jeopardizes-fusion-reactor.html | Money Shortage Jeopardizes Fusion Reactor | By Malcolm W Browne | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/sports/soccer-report.html | SOCCER REPORT | By Alex Yannis | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/business/agencies-share-best-of-show-obies.html | Agencies Share BestofShow Obies | By Stuart Elliott | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-05-20 | https://www.nytimes.com/1997/05/20/world/old-regime-meets-the-new-and-hatchets-are-buried.html | Old Regime Meets the New and Hatchets Are Buried | By Howard W French | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/business/interpublic-buys-pair-of-specialty-shops.html | Interpublic Buys Pair Of Specialty Shops | By Stuart Elliott | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/us/honorable-discharge-in-doubt-for-b-52-pilot.html | Honorable Discharge in Doubt for B52 Pilot | By Elaine Sciolino | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/nyregion/for-now-he-who-can-teaches.html | For Now He Who Can Teaches | By Clyde Haberman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/nyregion/recalling-an-officer-and-a-gentleman.html | Recalling an Officer and a Gentleman | By Michael Cooper | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/arts/season-ends-in-3-d-cameos-and-cliffhangers.html | Season Ends in 3D Cameos and Cliffhangers | By Caryn James | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/nyregion/2-exporters-honored.html | 2 Exporters Honored | By David Chen | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/world/poland-s-young-and-restless-turn-to-violence.html | Polands Young and Restless Turn to Violence | By Jane Perlez | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/us/research-group-is-suing-cia-to-reveal-size-of-spy-budget.html | Research Group Is Suing CIA To Reveal Size of Spy Budget | By Tim Weiner | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/nyregion/a-family-divided-by-a-child-s-death.html | A Family Divided by a Childs Death | By Rachel L Swarns | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/nyregion/tisch-to-match-and-raise-revoked-gift-to-children-s-zoo.html | Tisch to Match and Raise Revoked Gift to Childrens Zoo | By Judith Miller | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/arts/sustenance-and-bane-of-a-region.html | Sustenance And Bane Of a Region | By Walter Goodman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/science/virus-that-causes-common-cold-is-tested-as-cancer-fighter.html | Virus That Causes Common Cold Is Tested as Cancer Fighter | By Nicholas Wade | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/world/where-all-is-babel-they-spread-the-good-word.html | Where All Is Babel They Spread the Good Word | By Seth Mydans | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/sports/bulls-dynasty-shows-signs-of-tottering.html | Bulls Dynasty Shows Signs of Tottering | By Selena Roberts | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/theater/with-strobe-lights-but-no-philistine-trophies-it-s-disney-s-king-david.html | With Strobe Lights but No Philistine Trophies Its Disneys King David | By Ben Brantley | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/business/straining-toward-an-agreement-on-global-bribery-curb.html | Straining Toward an Agreement on Global Bribery Curb | By Paul Lewis | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/us/nonprofits-get-interstate-trade-protection.html | Nonprofits Get Interstate Trade Protection | By Linda Greenhouse | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/business/longtime-missions-pressed-by-hmo-s.html | Longtime Missions Pressed by HMOs | By Milt Freudenheim | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-20 | https://www.nytimes.com/1997/05/20/us/cias-openness-derided-as-a-snow-job.html | CIAs Openness Derided as a Snow Job | By Tim Weiner | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/style/chronicle-201332.html | CHRONICLE | By Nadine Brozan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/sports/ranger-fans-get-the-goalie-they-most-want-to-jeer.html | Ranger Fans Get the Goalie They Most Want to Jeer | By Jay Privman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/world/clinton-launches-effort-to-renew-china-trade-ties.html | CLINTON LAUNCHES EFFORT TO RENEW CHINA TRADE TIES | By Alison Mitchell | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/sports/kovalev-and-leetch-show-signs-of-healing.html | Kovalev And Leetch Show Signs Of Healing | By Jason Diamos | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/science/flat-screens-throw-mental-curves.html | Flat Screens Throw Mental Curves | By Stephen Manes | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/business/us-reviews-a-bid-made-by-microsoft.html | US Reviews A Bid Made By Microsoft | By Steve Lohr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/us/ama-votes-to-support-a-ban-on-a-late-abortion-procedure.html | AMA Votes to Support a Ban On a Late Abortion Procedure | By Katharine Q Seelye | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/arts/beat-the-can-slowly-or-fast-or-brutally.html | Beat the Can Slowly Or Fast or Brutally | By Paul Griffiths | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/nyregion/still-mayor-after-3-counts.html | Still Mayor After 3 Counts | By Andy Newman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/arts/big-changes-for-abc-s-fall-lineup.html | Big Changes for ABCs Fall Lineup | By Bill Carter | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/style/chronicle-201324.html | CHRONICLE | By Nadine Brozan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/us/democrats-facing-mountain-of-debt.html | Democrats Facing Mountain of Debt | By Leslie Wayne | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/sports/strawberry-limps-through-return.html | Strawberry Limps Through Return | By Tarik ElBashir | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/business/top-editor-departing-esquire-magazine.html | Top Editor Departing Esquire Magazine | By Geraldine Fabrikant | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/opinion/facing-the-deniers.html | Facing the Deniers | By A M Rosentha | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/nyregion/democratic-leader-resigns.html | Democratic Leader Resigns | By Andy Newman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/nyregion/at-megan-kanka-trial-curiously-empty-seats.html | At Megan Kanka Trial Curiously Empty Seats | By William Glaberson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/nyregion/challengers-to-whitman-find-interest-hard-to-raise.html | Challengers To Whitman Find Interest Hard To Raise | By Jennifer Preston | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/arts/stars-adrift-further-out-further-in.html | Stars Adrift Further Out Further In | By Neil Strauss | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/nyregion/a-nomination-for-treasurer.html | A Nomination for Treasurer | By Andy Newman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-20 | https://www.nytimes.com/1997/05/20/business/penske-buys-control-of-a-motor-speedway.html | Penske Buys Control of a Motor Speedway | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-05-20 | https://www.nytimes.com/1997/05/20/sports/mets-staff-secret-contact-is-your-ally.html | Mets Staff Secret Contact Is Your Ally | By Murray Chass | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/business/phoenix-building-is-sold.html | Phoenix Building Is Sold | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/nyregion/ballet-violists-sexual-harassment-suit-advances.html | Ballet Violists Sexual Harassment Suit Advances | By Benjamin Weiser | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/nyregion/a-recurring-theme-plays-on-auto-insurance.html | A Recurring Theme Plays On Auto Insurance | By Melody Petersen | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/nyregion/bomb-in-beeper-injures-woman-but-brother-said-to-be-target.html | Bomb in Beeper Injures Woman But Brother Said to Be Target | By Nick Ravo | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/business/japan-s-view-of-rising-yen-not-to-worry.html | Japans View Of Rising Yen Not to Worry | By Sheryl Wudunn | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/nyregion/the-long-and-winding-history-of-a-gateway-to-the-jersey-shore.html | The Long and Winding History Of a Gateway to the Jersey Shore | By Ronald Smothers | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/sports/weary-rockets-no-match-for-jazz.html | Weary Rockets No Match For Jazz | By Tom Friend | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/sports/for-knicks-time-to-pack-and-to-ponder.html | For Knicks Time to Pack And to Ponder | By Mike Wise | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/business/china-s-unruly-stock-markets-where-long-term-is-overnight.html | Chinas unruly stock markets where long term is overnight | By Seth Faison | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/nyregion/leader-of-tenants-campaign-criticizes-messinger-proposal.html | Leader of Tenants Campaign Criticizes Messinger Proposal | By Adam Nagourney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/nyregion/for-goldman-room-for-more-expansion.html | For Goldman Room For More Expansion | By Charles V Bagli | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/us/experts-link-explosives-to-mcveigh-at-bomb-trial.html | Experts Link Explosives To McVeigh At Bomb Trial | By Jo Thomas | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/style/patterns-193445.html | Patterns | By Constance C R White | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/us/police-are-stopping-drivers-to-promote-use-of-seat-belts.html | Police Are Stopping Drivers To Promote Use of Seat Belts | By Matthew L Wald | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/science/how-much-is-nature-worth-for-you-33-trillion.html | How Much Is Nature Worth For You 33 Trillion | By William K Stevens | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/business/government-issues-flat-in-a-light-day.html | Government Issues Flat In a Light Day | By Robert Hurtado | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-05-20 | https://www.nytimes.com/1997/05/20/arts/once-exclusive-actors-studio-reaches-out-to-the-public.html | OnceExclusive Actors Studio Reaches Out to the Public | By Mel Gussow | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/nyregion/thwarted-robbery-in-penthouse-leads-to-death-of-officer.html | Thwarted Robbery In Penthouse Leads To Death of Officer | By Dan Barry | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/style/a-death-tarnishes-fashion-s-heroin-look.html | A Death Tarnishes Fashions Heroin Look | By Amy M Spindler | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/science/sudden-burst-of-clues-shed-light-on-mystery-of-gamma-rays.html | Sudden Burst of Clues Shed Light on Mystery of Gamma Rays | By John Noble Wilford | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/opinion/screams-at-the-window.html | Screams At the Window | By Russell Baker | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/business/antitrust-officials-argue-against-office-supply-deal.html | Antitrust Officials Argue Against Office Supply Deal | By John M Broder | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/nyregion/bond-rating-questioned.html | Bond Rating Questioned | By Andy Newman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/sports/the-coach-in-guokas-gave-nbc-rare-insight.html | The Coach in Guokas Gave NBC Rare Insight | By Richard Sandomir | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/us/when-wedding-gowns-go-on-sale-here-come-the-brides.html | When Wedding Gowns Go on Sale Here Come the Brides | By Sara Rimer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/style/chronicle-192732.html | CHRONICLE | By Nadine Brozan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/nyregion/jury-finds-bank-must-pay-damages-for-sex-discrimination.html | Jury Finds Bank Must Pay Damages for Sex Discrimination | By Benjamin Weiser | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/us/jobs-for-welfare-recipients.html | Jobs for Welfare Recipients | By Andy Newman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/business/tiger-woods-signs-pact-with-american-express.html | Tiger Woods Signs Pact With American Express | By Richard Sandomir | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/opinion/halfright-on-public-housing.html | HalfRight on Public Housing | By Christopher Jencks | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/business/home-shopping-seen-in-deals-for-50-stake-in-ticketmaster.html | Home Shopping Seen in Deals For 50 Stake In Ticketmaster | By Geraldine Fabrikant | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/science/explorer-of-aging-process-is-lighting-candles-in-the-dark.html | Explorer of Aging Process Is Lighting Candles in the Dark | By Jane E Brody | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/us/pentagon-urges-trims-in-military-and-more-base-closings.html | Pentagon Urges Trims in Military and More Base Closings | By Philip Shenon | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/nyregion/a-sale-of-pamela-harriman-s-style-and-taste-and-the-result-is-a-proper-success.html | A Sale of Pamela Harrimans Style and Taste and the Result Is a Proper Success | By Carol Vogel | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-20 | https://www.nytimes.com/1997/05/20/theater/with-its-glory-restored-theater-is-itself-a-star.html | With Its Glory Restored Theater Is Itself a Star | By Rick Lyman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/nyregion/new-child-support-rules.html | New Child Support Rules | By Andy Newman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/arts/chess-187127.html | Chess | By Robert Byrne | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/sports/olerud-s-clout-ends-long-day-of-second-guessing.html | Oleruds Clout Ends Long Day of SecondGuessing | By Buster Olney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/books/on-american-art-coming-of-age.html | On American Art Coming of Age | By Michiko Kakutani | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/us/study-finds-secondhand-smoke-doubles-risk-of-heart-disease.html | Study Finds Secondhand Smoke Doubles Risk of Heart Disease | By Denise Grady | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-20 | https://www.nytimes.com/1997/05/20/science/now-playing-at-a-nearby-lab-revenge-of-the-fly-people.html | Now Playing at a Nearby Lab Revenge of the Fly People | By Nicholas Wade | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/arts/cnn-offers-brokaw-a-job.html | CNN Offers Brokaw a Job | By Bill Carter | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/sports/albert-indicted-in-virginia-on-assault-charges.html | Albert Indicted in Virginia on Assault Charges | By Michael Janofsky | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/sports/jordan-is-still-riley-s-one-man-nightmare.html | Jordan Is Still Rileys OneMan Nightmare | By Clifton Brown | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/business/radio-stations-are-sold.html | Radio Stations Are Sold | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/business/profit-surge-in-quarter-for-honda.html | Profit Surge In Quarter For Honda | By Andrew Pollack | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/style/chronicle-218677.html | CHRONICLE | By Nadine Brozan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/us/twa-crash-prompts-a-recommendation-for-safer-fuel-tanks.html | TWA Crash Prompts a Recommendation for Safer Fuel Tanks | By Matthew L Wald | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/sports/stockton-s-style-wins-games-not-friends.html | Stocktons Style Wins Games Not Friends | By Tom Friend | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/world/kabila-reaches-congo-s-capital-after-7-month-quest.html | Kabila Reaches Congos Capital After 7Month Quest | By Howard W French | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/business/republic-industries-agrees-to-buy-4-car-dealerships.html | REPUBLIC INDUSTRIES AGREES TO BUY 4 CAR DEALERSHIPS | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/world/better-spy-technology-to-end-life-of-us-town-in-australia.html | Better Spy Technology to End Life of US Town in Australia | By Clyde H Farnsworth | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/nyregion/jobless-rate-unchanged.html | Jobless Rate Unchanged | By Kirk Johnson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-21 | https://www.nytimes.com/1997/05/21/nyregion/barnard-graduates-told-to-believe-passionately-in-their-acts.html | Barnard Graduates Told to Believe Passionately in Their Acts | By William H Honan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/style/chronicle-218669.html | CHRONICLE | By Nadine Brozan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/sports/the-bulls-wake-up-to-beat-heat.html | The Bulls Wake Up To Beat Heat | By Selena Roberts | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/business/london-paris-train-under-channel-adds-premium-service-with-its-own-special-cars.html | The LondonParis train under the channel adds a premium service with its own special cars | By Jane L Levere | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/us/house-democratic-leader-opposes-clinton-s-budget-deal.html | House Democratic Leader Opposes Clintons Budget Deal | By Jerry Gray | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/nyregion/mcgreevey-attacks-rivals.html | McGreevey Attacks Rivals | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/nyregion/the-name-of-the-father.html | The Name of the Father | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/garden/marinade-a-steak-s-security-blanket.html | Marinade a Steaks Security Blanket | By Elaine Louie | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/garden/nothing-but-the-best-for-a-new-granola.html | Nothing but the Best For a New Granola | By Glenn Rifkin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/nyregion/school-plans-to-build-at-another-s-site.html | School Plans to Build at Anothers Site | By Mervyn Rothstein | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/nyregion/after-asking-perfume-price-man-shoots-store-owner.html | After Asking Perfume Price Man Shoots Store Owner | By David M Herszenhorn | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/business/fed-meeting-gives-bonds-a-modest-lift.html | Fed Meeting Gives Bonds A Modest Lift | By Robert Hurtado | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/garden/fun-is-served-at-outsider-museum.html | Fun Is Served At Outsider Museum | By Marcia Mjoseth | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/sports/back-in-goal-hextall-turns-back-the-rangers.html | Back in Goal Hextall Turns Back the Rangers | By Jay Privman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/books/trumping-the-race-card-with-careful-analysis.html | Trumping the Race Card With Careful Analysis | By Richard Bernstein | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/business/b-c-sugar-backs-competing-offer-from-great-pacific.html | B C SUGAR BACKS COMPETING OFFER FROM GREAT PACIFIC | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/opinion/new-york-is-still-no-1-in-taxes.html | New York Is Still No 1 in Taxes | By Raymond J Keating | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/us/epa-seeks-cut-in-paper-mill-pollution-but-not-elimination.html | EPA Seeks Cut in PaperMill Pollution but Not Elimination | By John H Cushman Jr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-21 | https://www.nytimes.com/1997/05/21/business/a-slowdown-in-the-works-whatever-the-fed-does.html | A Slowdown In the Works Whatever The Fed Does | By Louis Uchitelle | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/us/using-glue-instead-of-stitches.html | Using Glue Instead of Stitches | By Susan Gilbert | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/world/plan-to-pay-off-un-dues-stalls.html | PLAN TO PAY OFF UN DUES STALLS | By Steven Lee Myers | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/world/13-years-after-invasion-grenada-agonizes-anew.html | 13 Years After Invasion Grenada Agonizes Anew | By Larry Rohter | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/us/personal-health-206539.html | Personal Health | By Jane E Brody | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/business/dell-computer-quarterly-profit-up-141.html | Dell Computer Quarterly Profit Up 141 | By Lawrence M Fisher | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/nyregion/nathan-r-sobel-91-judge-and-an-adviser-to-politicians.html | Nathan R Sobel 91 Judge And an Adviser to Politicians | By Nick Ravo | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/world/us-reports-high-vacancy-rate-in-housing-in-israeli-settlements.html | US Reports High Vacancy Rate In Housing in Israeli Settlements | By Joel Greenberg | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/business/jordache-names-lotas-minard.html | Jordache Names Lotas Minard | By Stuart Elliott | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/sports/pettitte-is-a-victim-of-porous-defense.html | Pettitte Is a Victim Of Porous Defense | By Jack Curry | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/opinion/defend-hillarys-rights.html | Defend Hillarys Rights | By William Safire | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/nyregion/convictions-reversed-in-assault-on-retarded-woman.html | Convictions Reversed in Assault on Retarded Woman | By Jan Hoffman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/garden/real-charcoal-into-the-pit.html | Real Charcoal Into the Pit | By John Willoughby | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/garden/metropolitan-diary-204919.html | Metropolitan Diary | By | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/nyregion/a-second-recount-is-ordered.html | A Second Recount Is Ordered | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/business/burnett-awarded-vitamin-account.html | Burnett Awarded Vitamin Account | By Stuart Elliott | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/arts/when-the-music-stops-the-song-is-not-over.html | When the Music Stops The Song Is Not Over | By Neil Strauss | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/business/administration-plan-seeks-control-of-changes-at-irs.html | Administration Plan Seeks Control of Changes at IRS | By Robert D Hershey Jr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/business/boeing-threatened-sees-trade-war.html | Boeing Threatened Sees Trade War | By Edmund L Andrews | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/business/glendale-federal-acquiring-portfolio-from-citicorp.html | GLENDALE FEDERAL ACQUIRING PORTFOLIO FROM CITICORP | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-21 | https://www.nytimes.com/1997/05/21/business/federal-reserve-allowing-rates-to-hold-steady.html | Federal Reserve Allowing Rates To Hold Steady | By Richard W Stevenson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/nyregion/cuny-calls-class-of-2000-best-prepared-since-1970.html | CUNY Calls Class of 2000 Best Prepared Since 1970 | By Karen W Arenson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/business/singapore-ranked-the-no-1-economy.html | Singapore Ranked the No 1 Economy | By Peter Passell | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/world/scandal-puts-brazil-leader-under-cloud.html | Scandal Puts Brazil Leader Under Cloud | By Diana Jean Schemo | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/us/fbi-handling-of-evidence-is-attacked-at-bomb-trial.html | FBI Handling of Evidence Is Attacked at Bomb Trial | By Jo Thomas | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/us/senate-bans-form-of-late-abortion-bill-faces-a-veto.html | SENATE BANS FORM OF LATE ABORTION BILL FACES A VETO | By Katharine Q Seelye | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/nyregion/four-teen-agers-charged-in-rape-of-girl-in-a-classroom-in-queens.html | Four TeenAgers Charged in Rape Of Girl in a Classroom in Queens | By Norimitsu Onishi | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/garden/judging-beef-by-its-grade-cut-and-eating-habits.html | Judging Beef By Its Grade Cut and Eating Habits | By Florence Fabricant | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/nyregion/pollution-drops-again.html | Pollution Drops Again | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/garden/carnival-atmosphere-packs-them-in.html | Carnival Atmosphere Packs Them In | By Barbara Revsine | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/sports/lindross-s-hat-trick-brings-rangers-back-to-earth.html | Lindross Hat Trick Brings Rangers Back to Earth | By Joe Lapointe | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/nyregion/when-hiv-loosens-grip-it-s-back-to-the-job-market.html | When HIV Loosens Grip Its Back to the Job Market | By Lynda Richardson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/business/north-carolina-tv-deal.html | North Carolina TV Deal | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/business/registry-in-stock-deal-for-renaissance.html | REGISTRY IN STOCK DEAL FOR RENAISSANCE | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/us/child-insurance-bill-opposed-as-threat-to-cigarette-revenue.html | Child Insurance Bill Opposed As Threat to Cigarette Revenue | By Adam Clymer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/business/another-ranking-executive-at-apple-decides-to-resign.html | Another Ranking Executive At Apple Decides to Resign | By Lawrence M Fisher | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/nyregion/civil-servants-are-heroes-in-film-script.html | Civil Servants Are Heroes In Film Script | By David Gonzalez | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/garden/demoting-mayonnaise-in-a-dressing.html | Demoting Mayonnaise in a Dressing | By Marian Burros | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-21 | https://www.nytimes.com/1997/05/21/us/a-presidential-cold-war-begins-to-thaw.html | A Presidential Cold War Begins to Thaw | By James Bennet | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/nyregion/albany-rally-raises-a-cry-for-old-rents-new-governor.html | Albany Rally Raises a Cry For Old Rents New Governor | By Richard PerezPena | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/nyregion/officer-wounds-a-driver.html | Officer Wounds a Driver | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/sports/franco-and-the-mets-give-up-ghost-in-ninth.html | Franco and the Mets Give Up Ghost in Ninth | By Buster Olney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/sports/big-feller-breaks-free-from-posse.html | Big Feller Breaks Free From Posse | By George Vecsey | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/us/exercise-may-not-curb-depression.html | Exercise May Not Curb Depression | By Denise Grady | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/nyregion/senate-panel-approves-bill-on-sales-tax-in-one-county.html | Senate Panel Approves Bill On Sales Tax In One County | By Clifford J Levy | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/garden/wine-talk-237027.html | Wine Talk | By Frank J Prial | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/business/profits-for-these-insiders-may-really-be-too-good-to-be-true.html | Profits for these insiders may really be too good to be true | By Floyd Norris | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/us/tax-breaks-squeeze-schools-in-cleveland.html | Tax Breaks Squeeze Schools in Cleveland | By Tamar Lewin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/us/aaron-henry-civil-rights-leader-dies-at-74.html | Aaron Henry Civil Rights Leader Dies at 74 | By Robert Mcg Thomas Jr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/business/j-walter-thompson-s-chief-vows-a-massive-transformation.html | J Walter Thompsons chief vows a massive transformation | By Stuart Elliott | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/us/white-house-to-surrender-documents.html | White House To Surrender Documents | By David E Rosenbaum | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/nyregion/brokerage-on-move-but-not-out-of-city.html | Brokerage on Move But Not Out of City | By David M Halbfinger | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/arts/ballet-troupes-place-their-bets-on-the-warhorses-new-as-well-as-old.html | Ballet Troupes Place Their Bets on the Warhorses New as Well as Old | By Jennifer Dunning | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/nyregion/suicide-watch-for-broker-held-in-killing-of-officer.html | Suicide Watch for Broker Held in Killing of Officer | By Michael Cooper | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/business/deutsche-bank-profit-jumps-28-in-quarter.html | Deutsche Bank Profit Jumps 28 in Quarter | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/nyregion/jury-clears-detective-in-the-shooting-of-cook.html | Jury Clears Detective in the Shooting of Cook | By Mirta Ojito | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/sports/woods-meets-zoeller-for-lunch.html | Woods Meets Zoeller For Lunch | By Joe Drape | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-05-21 | https://www.nytimes.com/1997/05/21/world/un-envoys-feeling-new-yorkers-anger-rising.html | UN Envoys Feeling New Yorkers Anger Rising | By Barbara Crossette | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/sports/los-angeles-coliseum-s-problem-its-image.html | Los Angeles Coliseums Problem Its Image | By Mike Freeman | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/garden/sear-thy-steak-not-thy-neighbor.html | Sear Thy Steak Not Thy Neighbor | By Suzanne Hamlin | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/business/fed-inaction-sends-dollar-down-but-spurs-stock-rally.html | Fed Inaction Sends Dollar Down but Spurs Stock Rally | By Jonathan Fuerbringer | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/business/travel-reservations-companies-planning-a-700-million-merger.html | Travel Reservations Companies Planning a 700 Million Merger | By Adam Bryant | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/us/hubble-space-telescope-finds-big-shifts-in-weather-on-mars.html | Hubble Space Telescope Finds Big Shifts in Weather on Mars | By Warren E Leary | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/nyregion/alex-kelly-lied-former-friend-testifies.html | Alex Kelly Lied Former Friend Testifies | By Monte Williams | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/arts/how-a-body-shows-a-soul.html | How a Body Shows a Soul | By Jack Anderson | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/sports/can-yanks-keep-clemens-from-no-200.html | Can Yanks Keep Clemens From No 200 | By Jack Curry | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/arts/tv-notes.html | TV Notes | By Lawrie Mifflin | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/garden/to-cook-out-take-all-but-the-kitchen-sink.html | To Cook Out Take All but the Kitchen Sink | By Suzanne Hamlin | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/business/kia-motors-plant-in-brazil.html | Kia Motors Plant in Brazil | By Dow Jones | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/sports/otis-smith-ex-jet-is-rescued-again-by-parcells.html | Otis Smith ExJet Is Rescued Again by Parcells | By Gerald Eskenazi | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/us/air-force-to-postpone-its-court-martial-of-female-pilot.html | Air Force to Postpone Its CourtMartial of Female Pilot | By Elaine Sciolino | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/business/bozell-acquires-health-agency.html | Bozell Acquires Health Agency | By Stuart Elliott | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/garden/stoking-the-star-maker-machinery.html | Stoking the Star Maker Machinery | By Doreen Carvajal | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/world/islamic-rift-in-egypt-on-organ-transplants.html | Islamic Rift in Egypt on Organ Transplants | By Douglas Jehl | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/opinion/sex-lies-and-bombs.html | Sex Lies and Bombs | By Maureen Dowd | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/us/honorary-avaiator-tends-blue-angels-shrine.html | Honorary Avaiator Tends Blue Angels Shrine | By Rick Bragg | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |

| 1997-05-21 | https://www.nytimes.com/1997/05/21/theater/of-a-student-who-knows-the-score-after-all.html | Of a Student Who Knows The Score After All | By Ben Brantley | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/sports/heartbreak-and-bitterness-for-long-hot-summer.html | Heartbreak and Bitterness for Long Hot Summer | By Mike Wise | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/arts/an-iconoclast-accepts-his-disciples-devotions.html | An Iconoclast Accepts His Disciples Devotions | By Anna Kisselgoff | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/us/white-house-visitors-vow-support-of-welfare-hiring.html | White House Visitors Vow Support of Welfare Hiring | By Alison Mitchell | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/arts/the-last-flight-out-goofy-yet-gossamer.html | The Last Flight Out Goofy Yet Gossamer | By John J OConnor | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/arts/a-bit-off-key-and-proud-of-it.html | A Bit Off Key and Proud of It | By Anthony Tommasini | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/us/fossil-find-hints-at-origin-of-flight.html | Fossil Find Hints at Origin of Flight | By John Noble Wilford | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/world/nafta-environmental-lags-may-delay-free-trade-expansion.html | Nafta Environmental Lags May Delay Free Trade Expansion | By Anthony Depalma | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/nyregion/5-hurt-in-toll-plaza-crash.html | 5 Hurt in Toll Plaza Crash | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/nyregion/new-store-offers-shopping-on-line.html | New Store Offers Shopping On Line | By David W Chen | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/style/chronicle-208272.html | CHRONICLE | By Nadine Brozan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/us/court-orders-judges-to-step-in-when-jurors-balk.html | US COURT ORDERS JUDGES TO STEP IN WHEN JURORS BALK | By Benjamin Weiser | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/colleges-ending-investments-in-tobacco-stocks.html | Colleges Ending Investments in Tobacco Stocks | By William H Honan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/nyregion/in-pact-with-nynex-at-t-gets-access-to-local-market.html | In Pact With Nynex ATT Gets Access to Local Market | By Seth Schiesel | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/sports/defense-depleted-so-leetch-plays-hurt.html | Defense Depleted So Leetch Plays Hurt | By Jason Diamos | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/business/west-publishing-loses-a-decision-on-copyright.html | West Publishing Loses a Decision On Copyright | By David Cay Johnston | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/opinion/fair-pay-for-workfare.html | Fair Pay for Workfare | By Mary Jo Bane | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/garden/eating-well.html | Eating Well | By Marian Burros | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/us/more-than-50-journalists-are-fellowship-recipients.html | More Than 50 Journalists Are Fellowship Recipients | By Tony Marcano | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-21 | https://www.nytimes.com/1997/05/21/garden/food-notes-204897.html | Food Notes | By Florence Fabricant | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-05-21 | https://www.nytimes.com/1997/05/21/arts/a-lurking-album-is-freed.html | A Lurking Album Is Freed | By Neil Strauss | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/us/clinton-calls-fashion-ads-heroin-chic-deplorable.html | Clinton Calls Fashion Ads Heroin Chic Deplorable | By Christopher S Wren | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/books/proust-s-masterpiece-a-self-help-book-well-yes.html | Prousts Masterpiece a SelfHelp Book Well Yes | By Christopher LehmannHaupt | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/world/after-27000-guests-the-great-gabfest-winds-up.html | After 27000 Guests the Great Gabfest Winds Up | By Anthony Depalma | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/business/aetna-to-acquire-financial-network-investment.html | AETNA TO ACQUIRE FINANCIAL NETWORK INVESTMENT | By Dow Jones | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/sports/captain-bodgit-is-retired-after-injury.html | Captain Bodgit Is Retired After Injury | By Jay Privman | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/business/bmc-exercising-option-pays-60-million-for-datatools.html | BMC EXERCISING OPTION PAYS 60 MILLION FOR DATATOOLS | By Dow Jones | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/opinion/best-selling-trash.html | BestSelling Trash | By Frank Rich | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/business/tv-stars-appear-in-anti-fur-ad.html | TV Stars Appear In AntiFur Ad | By Jane L Levere | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/us/us-rests-on-emotional-note-in-the-bombing-trial.html | US Rests on Emotional Note in the Bombing Trial | By Jo Thomas | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/arts/daniel-saidenberg-90-cellist-conductor-and-gallery-owner.html | Daniel Saidenberg 90 Cellist Conductor and Gallery Owner | By Allan Kozinn | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/business/study-sees-holes-in-internet-security-plan.html | Study Sees Holes in Internet Security Plan | By Steve Lohr | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/world/palestinians-detain-reporter-who-is-said-to-have-irked-arafat.html | Palestinians Detain Reporter Who Is Said to Have Irked Arafat | By Serge Schmemann | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/garden/an-icy-nip-of-poland.html | An Icy Nip Of Poland | By Mitchell Owens | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/business/plan-is-offered-to-reorganize-finance-sector.html | Plan Is Offered To Reorganize Finance Sector | By Robert D Hershey Jr | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/world/harvard-loses-aid-grant-for-russians.html | Harvard Loses AID Grant For Russians | By Steven Lee Myers | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/business/burmese-project-tests-unocal-resolve.html | Burmese Project Tests Unocal Resolve | By Agis Salpukas | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/arts/he-rejects-myths-not-miracles.html | He Rejects Myths Not Miracles | By Walter Goodman | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/business/monopolies-still-rule-the-local-phone-markets.html | Monopolies Still Rule the Local Phone Markets | By Mark Landler | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-05-22 | https://www.nytimes.com/1997/05/22/us/pity-a-tyrannosaur-sue-had-gout.html | Pity a Tyrannosaur Sue Had Gout | By Malcolm W Browne | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/garden/garden-q-a.html | Garden QA | By Leslie Land | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/style/chronicle-226114.html | CHRONICLE | By Nadine Brozan | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/sports/same-play-book-for-parcells-and-johnson.html | Same Play Book for Parcells and Johnson | By Gerald Eskenazi | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/opinion/landlord-blues.html | Landlord Blues | By Vincent Ragosta | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/nyregion/from-1-to-9-and-a-to-z-how-the-subways-stack-up.html | From 1 to 9 and A to Z How the Subways Stack Up | By Neil MacFarquar | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/arts/losing-viewers-to-cable-again.html | Losing Viewers to Cable Again | By Bill Carter | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/world/burmese-crack-down-as-us-investment-ban-goes-into-effect.html | Burmese Crack Down as US Investment Ban Goes Into Effect | By Seth Mydans | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/world/virgilio-barco-ex-colombia-chief-dies-at-75.html | Virgilio Barco ExColombia Chief Dies at 75 | By Robert Mcg Thomas Jr | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/us/couple-agree-to-guilty-plea-in-illegal-gifts-to-democrats.html | Couple Agree To Guilty Plea In Illegal Gifts To Democrats | By David Johnston | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/nyregion/suit-over-arena-seats.html | Suit Over Arena Seats | By Terry Pristin | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/garden/the-cyclists-fix-for-the-cities-just-shift-gears.html | The Cyclists Fix For the Cities Just Shift Gears | By Barbara Flanagan | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/garden/cosmo-vs-reality-it-s-power-juggling.html | Cosmo vs Reality Its Power Juggling | By Janny Scott | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/business/now-well-packed-carry-for-club-med-vacation-contains-jeans-cologne-cigars.html | Now the wellpacked carryon for a Club Med vacation contains jeans cologne and cigars | By Jane L Levere | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/garden/bridge-223280.html | Bridge | By Alan Truscott | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/garden/furniture-dares-to-give-no-offense.html | Furniture Dares To Give No Offense | By William L Hamilton | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/world/ex-ally-of-de-klerk-forms-nonracial-party-in-south-africa.html | ExAlly of De Klerk Forms Nonracial Party in South Africa | By Suzanne Daley | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/nyregion/bernard-l-gladieux-official-and-foundation-leader-90.html | Bernard L Gladieux Official And Foundation Leader 90 | By Wolfgang Saxon | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/sports/nfl-nearing-a-new-rule-to-curb-owners-lawsuits.html | NFL Nearing A New Rule To Curb Owners Lawsuits | By Mike Freeman | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-05-22 | https://www.nytimes.com/1997/05/22/garden/show-at-the-modern-purges-an-architect.html | Show at the Modern Purges an Architect | By Julie V Iovine | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/arts/alone-except-for-a-cellist-and-bach.html | Alone Except For a Cellist And Bach | By Jack Anderson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/us/air-force-chief-has-harsh-words-for-pilot-facing-adultery-charge.html | Air Force Chief Has Harsh Words For Pilot Facing Adultery Charge | By Elaine Sciolino | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/garden/art-deco-enough-for-a-maharajah.html | Art Deco Enough for a Maharajah | By Mitchell Owens | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/us/donald-warren-61-sociologist-who-studied-alienation-in-us.html | Donald Warren 61 Sociologist Who Studied Alienation in US | By Wolfgang Saxon | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/nyregion/harriman-auction-draws-8.7-million-at-sotheby-s.html | Harriman Auction Draws 87 Million at Sothebys | By Carol Vogel | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/sports/despite-series-inexperience-st-john-s-has-confidence.html | Despite Series Inexperience St Johns Has Confidence | By Charlie Nobles | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/nyregion/hoping-for-horseshoe-crabs.html | Hoping for Horseshoe Crabs | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/garden/love-it-feed-it-mourn-it.html | Love It Feed It Mourn It | By Carol Lawson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/nyregion/bulgari-loosens-up.html | Bulgari Loosens Up | By Lisa W Foderaro | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/world/congo-s-neighbors-played-crucial-role-in-civil-war.html | Congos Neighbors Played Crucial Role in Civil War | By James C McKinley Jr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/business/and-the-winner-is-wieden-kennedy.html | And the Winner Is   Wieden  Kennedy | By Jane L Levere | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/business/novell-to-cut-50-positions.html | Novell to Cut 50 Positions | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/world/russia-s-premier-to-slash-budget-trimming-military-and-subsidies.html | Russias Premier to Slash Budget Trimming Military and Subsidies | By Michael R Gordon | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/business/accounts.html | Accounts | By Jane L Levere | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/business/lg-e-energy-agrees-to-buy-rival-utility-in-kentucky.html | LGE Energy Agrees to Buy Rival Utility In Kentucky | By Allen R Myerson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/business/fidelity-selling-life-insurance.html | Fidelity Selling Life Insurance | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/nyregion/great-divide-is-widening-on-rent-rules.html | Great Divide Is Widening On Rent Rules | By Elizabeth Kolbert | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/nyregion/school-officials-see-lapses-in-the-reporting-of-a-girl-s-claim-of-rape.html | School Officials See Lapses in the Reporting of a Girls Claim of Rape | By Norimitsu Onishi | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/garden/not-your-basic-olde-candle-shoppe.html | Not Your Basic Olde Candle Shoppe | By Mitchell Owens | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-22 | https://www.nytimes.com/1997/05/22/sports/albert-s-accuser-in-virginia-faces-criminal-charges-of-her-own.html | Alberts Accuser in Virginia Faces Criminal Charges of Her Own | By Matthew L Wald | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/business/toy-biz-reaches-agreement-with-marvel-s-bondholders.html | Toy Biz Reaches Agreement With Marvels Bondholders | By Floyd Norris | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/nyregion/15-million-in-a-fund-will-provide-housing-aid.html | 15 Million In a Fund Will Provide Housing Aid | By Thomas J Lueck | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/business/evidence-for-a-modest-impact-from-abolishing-rent-controls.html | Evidence for a modest impact from abolishing rent controls | By Peter Passell | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/us/us-to-renovate-federal-buildings-to-cut-energy-bills-by-25.html | US to Renovate Federal Buildings to Cut Energy Bills by 25 | By Matthew L Wald | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/world/ira-wing-and-british-hold-meeting.html | IRA Wing And British Hold Meeting | By James F Clarity | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/sports/yankees-now-know-rejuvenated-clemens.html | Yankees Now Know Rejuvenated Clemens | By Murray Chass | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/business/allen-gerritsen-wins-sybase-account.html | Allen Gerritsen Wins Sybase Account | By Jane L Levere | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/sports/playing-at-less-than-full-strength-rangers-get-a-breather.html | Playing at Less Than Full Strength Rangers Get a Breather | By Jason Diamos | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/sports/is-it-surgery-for-strawberry.html | Is It Surgery for Strawberry | By Jack Curry | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/opinion/cynical-immoral-neutral.html | Cynical Immoral Neutral | By Thomas L Friedman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/business/bond-prices-fall-on-report-of-trade-gap.html | Bond Prices Fall on Report Of Trade Gap | By Robert Hurtado | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/nyregion/polytechnic-raises-money.html | Polytechnic Raises Money | By Lisa W Foderaro | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/world/unrest-erupts-in-argentina-over-austerity.html | Unrest Erupts In Argentina Over Austerity | By Calvin Sims | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/sports/foul-shooting-is-unnerving-for-mourning-and-the-heat.html | Foul Shooting Is Unnerving For Mourning and the Heat | By Selena Roberts | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/nyregion/city-u-to-require-english-test-at-hostos.html | City U To Require English Test At Hostos | By Pam Belluck | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/sports/jazz-no-names-introduce-themselves-to-rockets.html | Jazz NoNames Introduce Themselves to Rockets | By Tom Friend | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/nyregion/a-calf-makes-a-break-for-it-in-the-bronx.html | A Calf Makes A Break for It In the Bronx | By Tony Marcano | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-22 | https://www.nytimes.com/1997/05/22/us/a-back-door-for-the-conservative-donor.html | A Back Door for the Conservative Donor | By Leslie Wayne | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-05-22 | https://www.nytimes.com/1997/05/22/us/ama-abortion-stand-splits-its-members.html | AMA Abortion Stand Splits Its Members | By Robert Pear | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/nyregion/mta-delays-awarding-data-processing-contract.html | MTA Delays Awarding Data Processing Contract | By Neil MacFarquhar | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/nyregion/chiropractors-and-lawyers-are-indicted-in-insurance-fraud-sting.html | Chiropractors and Lawyers Are Indicted in Insurance Fraud Sting | By Bruce Lambert | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/us/abortion-opponents-begin-hunt-for-3-votes.html | Abortion Opponents Begin Hunt for 3 Votes | By Katharine Q Seelye | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/style/chronicle-237019.html | CHRONICLE | By Nadine Brozan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/us/top-fbi-lawyer-object-of-criticism-quits.html | Top FBI Lawyer Object of Criticism Quits | By David Johnston | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/nyregion/connecticut-seeks-to-appeal-managed-health-care-denials.html | Connecticut Seeks to Appeal Managed Health Care Denials | By Jonathan Rabinovitz | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/us/stopgap-spending-provision-stalls-flood-relief-measure.html | Stopgap Spending Provision Stalls Flood Relief Measure | By Eric Schmitt | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/arts/in-britain-the-opera-turns-soapy.html | In Britain The Opera Turns Soapy | By Alan Riding | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/nyregion/owner-only-handgun-bill.html | OwnerOnly Handgun Bill | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/world/in-berlin-evidence-of-private-swiss-banks-role-in-nazi-trade.html | In Berlin Evidence of Private Swiss Banks Role in Nazi Trade | By Alan Cowell | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/nyregion/strangulation-killed-megan-medical-examiner-testifies.html | Strangulation Killed Megan Medical Examiner Testifies | By William Glaberson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/nyregion/standing-the-heat-wanting-the-kitchen.html | Standing the Heat Wanting the Kitchen | By David W Chen | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/arts/classical-music-in-review-236268.html | Classical Music in Review | By Allan Kozinn | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/arts/a-blending-of-the-unlike.html | A Blending Of the Unlike | By Jennifer Dunning | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/opinion/the-pentagon-s-war-on-thrift.html | The Pentagons War on Thrift | By Lawrence J Korb | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/garden/when-money-counts.html | When Money Counts | By Marianne Rohrlich | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/us/swedish-study-finds-sex-bias-in-getting-science-jobs.html | Swedish Study Finds Sex Bias in Getting Science Jobs | By Lawrence K Altman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/arts/mansion-full-of-honors-in-the-arts.html | Mansion Full of Honors in the Arts | By Dinitia Smith | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-05-22 | https://www.nytimes.com/1997/05/22/business/tyco-international-finds-success-in-an-acquisition-binge.html | Tyco International finds success in an acquisition binge | By Kenneth N Gilpin | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/nyregion/graduates-at-columbia-told-to-recast-public-policy.html | Graduates At Columbia Told to Recast Public Policy | By Karen W Arenson | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/us/in-tobacco-talks-lawyers-hold-key.html | IN TOBACCO TALKS LAWYERS HOLD KEY | By Barry Meier | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/business/president-of-wells-fargo-to-retire-in-surprise-move.html | President of Wells Fargo To Retire in Surprise Move | By Saul Hansell | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/garden/an-american-jekyll-and-her-gardens.html | An American Jekyll And Her Gardens | By Mitchell Owens | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/arts/classical-music-in-review-236250.html | Classical Music in Review | By James R Oestreich | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/nyregion/marriott-set-out-to-prove-itself-in-new-york-now-it-dominates.html | Marriott Set Out to Prove Itself In New York Now It Dominates | By Charles V Bagli | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/arts/movement-as-inspired-by-photos.html | Movement As Inspired By Photos | By Anna Kisselgoff | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/us/clinton-helps-kill-proposal-to-raise-tax-on-cigarettes.html | CLINTON HELPS KILL PROPOSAL TO RAISE TAX ON CIGARETTES | By Adam Clymer | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/sports/clemens-totally-in-control-earns-200th-victory.html | Clemens Totally In Control Earns 200th Victory | By Jack Curry | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/arts/a-festival-in-quebec-is-cutting-edge.html | A Festival in Quebec Is CuttingEdge | By Ben Ratliff | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/sports/he-cast-a-silent-shadow.html | He Cast A Silent Shadow | By Dave Anderson | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/sports/this-flyer-has-a-way-with-foes.html | This Flyer Has a Way With Foes | By Jay Privman | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/sports/becky-brayton-returns-to-indy-site-of-her-husband-s-fatal-crash.html | Becky Brayton Returns to Indy Site of Her Husbands Fatal Crash | By Joseph Siano | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/nyregion/fees-proposed-for-prisoners-using-clinics.html | Fees Proposed For Prisoners Using Clinics | By Clifford J Levy | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/sports/alfonzo-s-home-run-helps-stop-marlins.html | Alfonzos Home Run Helps Stop Marlins | By Buster Olney | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/nyregion/verdicts-appealed-in-assault.html | Verdicts Appealed in Assault | By Terry Pristin | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/nyregion/final-primary-debate.html | Final Primary Debate | By Terry Pristin | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/world/brazil-s-chief-wins-vote-despite-scandal.html | Brazils Chief Wins Vote Despite Scandal | By Diana Jean Schemo | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-22 | https://www.nytimes.com/1997/05/22/business/people.html | People | By Jane L Levere | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-05-22 | https://www.nytimes.com/1997/05/22/business/grupo-televisa-takes-80-million-charge.html | Grupo Televisa Takes 80 Million Charge | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/megan-prosecution-rests-after-rape-is-described.html | Megan Prosecution Rests After Rape Is Described | By William Glaberson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/sports/a-special-delivery-jones-wins-his-eighth.html | A Special Delivery Jones Wins His Eighth | By Buster Olney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/doctor-s-license-reinstated.html | Doctors License Reinstated | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/doormens-union-hires-ex-prosecutor.html | Doormens Union Hires ExProsecutor | BY Selwyn Raab | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/world/israel-plans-to-construct-3400-homes-for-arabs.html | Israel Plans To Construct 3400 Homes For Arabs | By Joel Greenberg | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/goats-deemed-a-nuisance.html | Goats Deemed a Nuisance | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/first-negative-spot-attacks-opponent-s-record-in-congress.html | First Negative Spot Attacks Opponents Record in Congress | By Brett Pulley | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/business/humor-higher-authority-help-spice-up-new-campaign-for-hebrew-national-franks.html | Humor and a higher authority help spice up a new campaign for Hebrew National franks | By Stuart Elliott | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/arts/art-in-review-256110.html | Art in Review | By Roberta Smith | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/farewell-in-blue-10000-gather-to-bury-police-officer-slain-in-chelsea-robbery.html | Farewell in Blue 10000 Gather to Bury Police Officer Slain in Chelsea Robbery | By Frank Bruni | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/arts/when-7-are-10-in-3-guises-during-one-165-minute-set.html | When 7 Are 10 in 3 Guises During One 165Minute Set | By Jon Pareles | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/arts/art-in-review-256137.html | Art in Review | By Roberta Smith | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/arts/far-more-than-an-actor-or-hoofer.html | Far More Than an Actor or Hoofer | By Anna Kisselgoff | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/us/dr-myron-ruscoll-sharaf-70-educator-and-psychotherapist.html | Dr Myron Ruscoll Sharaf 70 Educator and Psychotherapist | By Wolfgang Saxon | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/sports/albert-stresses-innocence.html | Albert Stresses Innocence | By Richard Sandomir | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/arts/restaurants-627208.html | Restaurants | By Ruth Reichl | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/red-cross-strike-ends.html | Red Cross Strike Ends | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-23 | https://www.nytimes.com/1997/05/23/arts/a-century-sweeps-by-reflected-in-still-life.html | A Century Sweeps By Reflected in Still Life | By Roberta Smith | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/bids-on-chrysler-building.html | Bids on Chrysler Building | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/business/jody-donohue-to-sell-marketing-agency.html | Jody Donohue to Sell Marketing Agency | By Stuart Elliott | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/business/big-changes-are-in-the-offing-for-the-nation-s-stock-markets.html | Big changes are in the offing for the nations stock markets | By Floyd Norris | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/business/japanese-companies-take-new-look-at-western-management-ideas.html | Japanese Companies Take New Look at Western Management Ideas | By Andrew Pollack | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/sports/guess-whom-yanks-meet-next-month.html | Guess Whom Yanks Meet Next Month | By George Vecsey | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/arts/art-in-review-256102.html | Art in Review | By Michael Kimmelman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/us/senate-unwilling-to-amend-budget-resolution.html | Senate Unwilling to Amend Budget Resolution | By Adam Clymer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/movies/sentimental-coal-dust-with-a-brass-band.html | Sentimental Coal Dust With a Brass Band | By Stephen Holden | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/us/cigar-fad-reported-to-be-recruiting-legions-of-teen-agers.html | Cigar Fad Reported to Be Recruiting Legions of TeenAgers | By Sheryl Gay Stolberg | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/business/cbs-president-resigns-over-revamping.html | CBS President Resigns Over Revamping | By Lawrie Mifflin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/us/thurmond-near-record-for-service.html | Thurmond Near Record For Service | By Lizette Alvarez | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/sports/harrington-slows-down-to-speak-about-trials.html | Harrington Slows Down To Speak About Trials | By Joseph Siano | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/arts/dinosaurs-at-the-museum-art-imitating-art-imitating-life.html | Dinosaurs at the Museum Art Imitating Art Imitating Life | By Malcolm W Browne | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/landlords-settle-race-discrimination-claim.html | Landlords Settle Race Discrimination Claim | By Benjamin Weiser | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/world/albright-outlines-moves-to-renew-momentum-in-bosnia.html | Albright Outlines Moves to Renew Momentum in Bosnia | By Steven Lee Myers | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/arts/from-the-trove-of-a-many-sided-connoisseur.html | From the Trove of a ManySided Connoisseur | By John Russell | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/world/voice-for-change-makes-iran-vote-a-real-race.html | Voice for Change Makes Iran Vote a Real Race | By Stephen Kinzer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-23 | https://www.nytimes.com/1997/05/23/sports/another-blow-to-rangers-graves-hurting.html | Another Blow To Rangers Graves Hurting | By Joe Lapointe | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/some-domino-moves.html | Some Domino Moves | By David M Halbfinger | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/us/mcveigh-defense-team-suggests-real-bomber-was-killed-in-blast.html | McVeigh Defense Team Suggests Real Bomber Was Killed in Blast | By Jo Thomas | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/us/lawmakers-head-home-without-passing-disaster-relief-bill.html | Lawmakers Head Home Without Passing Disaster Relief Bill | By Eric Schmitt | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/giuliani-welcomes-back-labor-negotiator-as-a-top-aide.html | Giuliani Welcomes Back Labor Negotiator as a Top Aide | By David Firestone | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/as-primary-nears-no-more-mr-nice-guys.html | As Primary Nears No More Mr Nice Guys | By Brett Pulley | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/sports/a-deal-is-near-with-irabu-but-tampering-is-charged.html | A Deal Is Near With Irabu But Tampering Is Charged | By Murray Chass | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/us/in-a-school-gym-professor-clinton-presides.html | In a School Gym Professor Clinton Presides | By James Bennet | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/business/magazine-executive-gets-a-new-post.html | Magazine Executive Gets a New Post | By Stuart Elliott | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/business/offering-by-hartford-life.html | Offering by Hartford Life | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/sports/playoffs-hit-a-new-low-as-the-bulls-win-again.html | Playoffs Hit a New Low As the Bulls Win Again | By Selena Roberts | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/in-a-shift-new-york-wont-try-to-tax-sales-on-indian-lands.html | In a Shift New York Wont Try to Tax Sales on Indian Lands | By Raymond Hernandez | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/arts/for-cbs-programs-old-new-and-borrowed.html | For CBS Programs Old New and Borrowed | By Bill Carter | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/style/chronicle-255297.html | CHRONICLE | By Nadine Brozan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/opinion/mtv-meets-court-tv.html | MTV Meets Court TV | By Andrew Cohen | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/business/oppenheimer-in-shuffling-of-its-senior-management.html | Oppenheimer in Shuffling Of Its Senior Management | By Peter Truell | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/sports/new-colt-for-a-small-belmont.html | New Colt for a Small Belmont | By Joseph Durso | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/sports/rockets-missing-point-in-series-against-jazz.html | Rockets Missing Point In Series Against Jazz | By Tom Friend | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-23 | https://www.nytimes.com/1997/05/23/arts/art-in-review-256161.html | Art in Review | By Holland Cotter | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/business/thai-airways-orders-9-planes-from-airbus.html | Thai Airways Orders 9 Planes From Airbus | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/theater/plotters-and-snoops-in-old-russia.html | Plotters and Snoops in Old Russia | By Peter Marks | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/world/yeltsin-dismisses-2-military-chiefs-for-resisting-cuts.html | YELTSIN DISMISSES 2 MILITARY CHIEFS FOR RESISTING CUTS | By Michael R Gordon | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/business/cfm-stock-falls-21-on-news-of-increased-spending.html | CFM STOCK FALLS 21 ON NEWS OF INCREASED SPENDING | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/arts/inside-photography.html | Inside Photography | By Margarett Loke | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/sports/pitchers-start-down-the-long-road-back.html | Pitchers Start Down The Long Road Back | By Claire Smith | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/head-of-circle-in-the-square-bankrupt-theater-quits-post.html | Head of Circle in the Square Bankrupt Theater Quits Post | By William Grimes | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/movies/a-jurassic-romp-of-parental-mayhem.html | A Jurassic Romp of Parental Mayhem | By Stephen Holden | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/us-says-guards-turned-jail-into-a-badfellas-social-club.html | US Says Guards Turned Jail Into a Badfellas Social Club | By Joseph P Fried | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/world/elbridge-durbrow-us-diplomat-dies-at-93.html | Elbridge Durbrow US Diplomat Dies at 93 | By Wolfgang Saxon | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/sports/college-lacrosse-report.html | COLLEGE LACROSSE REPORT | By William N Wallace | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/style/chronicle-255270.html | CHRONICLE | By Nadine Brozan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/sports/woods-4-back-of-leader.html | Woods 4 Back of Leader | By Joe Drape | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/theater/on-stage-and-off.html | On Stage and Off | By William Grimes | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/10-million-gift-to-princeton.html | 10 Million Gift to Princeton | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/us/group-plan-gives-florida-children-access-to-affordable-health-care.html | Group Plan Gives Florida Children Access to Affordable Health Care | By Mireya Navarro | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/private-money-saves-two-harlem-walk-ups.html | Private Money Saves Two Harlem WalkUps | By Alan S Oser | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/business/stored-records-destroyed-by-fire-bear-stearns-says.html | Stored Records Destroyed By Fire Bear Stearns Says | By Diana B Henriques | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-23 | https://www.nytimes.com/1997/05/23/sports/taking-ford-taurus-into-the-next-century.html | Taking Ford Taurus Into the Next Century | By Michelle Krebs | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-05-23 | https://www.nytimes.com/1997/05/23/us/some-progress-is-reported-in-tobacco-talks.html | Some Progress Is Reported in Tobacco Talks | By Barry Meier | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/blood-bruises-and-terror-are-recalled-at-kelly-retrial.html | Blood Bruises and Terror Are Recalled at Kelly Retrial | By Monte Williams | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/arts/cinderella-with-breezes-on-the-fringe.html | Cinderella With Breezes On the Fringe | By Jennifer Dunning | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/opinion/victims-of-everything.html | Victims of Everything | By Jacob Sullum | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/us/pilot-facing-adultery-charge-agrees-to-a-general-discharge.html | Pilot Facing Adultery Charge Agrees to a General Discharge | By Elaine Sciolino | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/opinion/gone-at-last.html | Gone at Last | By A M Rosenthal | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/arts/from-a-handkerchief-to-judaic-treasures.html | From a Handkerchief to Judaic Treasures | By Grace Glueck | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/for-children.html | For Children | By Laurel Graeber | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/business/push-for-royalties-threatens-use-of-down-syndrome-test.html | Push for Royalties Threatens Use of Down Syndrome Test | By Kurt Eichenwald | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/opinion/whiter-than-white.html | Whiter Than White | By Anthony Lewis | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/class-action-suit-over-strip-search-policy.html | Class Action Suit Over StripSearch Policy | By Benjamin Weiser | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/business/for-now-earnings-gap-has-stopped-widening.html | For Now Earnings Gap Has Stopped Widening | By Louis Uchitelle | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/arts/home-video-239682.html | Home Video | By Peter M Nichols | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/business/clinton-puts-off-effort-on-trade-accords.html | Clinton Puts Off Effort on Trade Accords | By David E Sanger | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/sports/ncaa-tries-to-block-fairfield-player.html | NCAA Tries to Block Fairfield Player | By Tarik ElBashir | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/movies/maman-isnt-coming-back.html | Maman Isnt Coming Back | By Stephen Holden | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/movies/jilted-duo-s-sweet-revenge.html | Jilted Duos Sweet Revenge | By Stephen Holden | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/arts/art-in-review-256145.html | Art in Review | By Grace Glueck | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/world/out-of-spotlight-violence-tears-at-mexican-state.html | Out of Spotlight Violence Tears at Mexican State | By Julia Preston | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-05-23 | https://www.nytimes.com/1997/05/23/sports/gooden-in-the-hot-seat-over-scrape-with-cabdriver.html | Gooden in the Hot Seat Over Scrape With Cabdriver | By Jack Curry | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/books/locked-in-his-body-but-refusing-to-let-his-spirit-die.html | Locked in His Body but Refusing to Let His Spirit Die | By Richard Bernstein | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/world/us-asserting-iran-link-bars-2-chinese-firms.html | US Asserting Iran Link Bars 2 Chinese Firms | By Steven Lee Myers | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/sexual-harassment-suit-filed-against-liquor-importer-and-a-marketing-firm.html | Sexual Harassment Suit Filed Against Liquor Importer and a Marketing Firm | By Nick Ravo | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/playing-god-and-politics-with-death.html | Playing God and Politics With Death | By Clyde Haberman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/us/sylvan-roads-that-lead-to-bitter-protests.html | Sylvan Roads That Lead to Bitter Protests | By Carey Goldberg | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/arts/an-exquisite-empire-expands-within-the-met.html | An Exquisite Empire Expands Within the Met | By Holland Cotter | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/arts/a-night-of-anthony-lapaglia.html | A Night of Anthony LaPaglia | By Caryn James | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/world/illegal-chinese-race-to-get-toehold-in-hong-kong.html | Illegal Chinese Race to Get Toehold in Hong Kong | By Edward A Gargan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/arts/rosemary-clooney-simple-and-emotional.html | Rosemary Clooney Simple and Emotional | By Stephen Holden | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/running-for-new-jersey-governor-with-rolodex-and-stepfather-s-fame.html | Running for New Jersey Governor With Rolodex and Stepfathers Fame | By Abby Goodnough | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/business/price-decline-in-treasuries-continues.html | Price Decline In Treasuries Continues | By Robert Hurtado | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/style/chronicle-244023.html | CHRONICLE | By Nadine Brozan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/world/swiss-reject-as-one-sided-study-by-us-of-nazi-ties.html | Swiss Reject As OneSided Study by US Of Nazi Ties | By Alan Cowell | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/us/pilots-in-a-crash-weren-t-told-of-precautions-board-says.html | Pilots in a Crash Werent Told of Precautions Board Says | By Matthew L Wald | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/finding-homes-for-babies.html | Finding Homes For Babies | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/business/lazard-names-new-top-team-post-rohatyn.html | Lazard Names New Top Team PostRohatyn | By Peter Truell | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/sports/wide-eyed-red-sox-wear-out-wells-and-the-yankees.html | WideEyed Red Sox Wear Out Wells and the Yankees | By Jack Curry | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-23 | https://www.nytimes.com/1997/05/23/arts/2d-echelon-with-cynicism.html | 2d Echelon With Cynicism | By Jon Pareles | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/arts/art-in-review-256153.html | Art in Review | By Grace Glueck | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/tenants-votes-don-t-faze-pataki.html | Tenants Votes Dont Faze Pataki | By James Dao | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/business/apple-to-spin-off-newton-unit-as-wholly-owned-subsidiary.html | Apple to Spin Off Newton Unit As Wholly Owned Subsidiary | By Laurie J Flynn | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/managed-care-protection.html | Managed Care Protection | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/world/frenchwomen-on-the-ballot-face-down-voter-sexism.html | Frenchwomen on the Ballot Face Down Voter Sexism | By Marlise Simons | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/brooklyn-teacher-held-in-sex-abuse-of-student-13.html | Brooklyn Teacher Held in Sex Abuse of Student 13 | By Jacques Steinberg | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/nyregion/lawyers-point-a-finger.html | Lawyers Point a Finger | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/sports/colonial-co-leader-has-a-tip-for-woods.html | Colonial Coleader Has a Tip for Woods | By Joe Drape | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/nyregion/workfare-is-replacing-union-jobs-lawsuit-says.html | Workfare Is Replacing Union Jobs Lawsuit Says | By Steven Greenhouse | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/us/affluent-town-resents-poverty-aid.html | Affluent Town Resents Poverty Aid | By Keith Bradsher | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/nyregion/megan-case-defense-rests-after-calling-no-witnesses.html | Megan Case Defense Rests After Calling No Witnesses | By William Glaberson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/business/cbs-to-run-its-tv-stations-apart-from-network.html | CBS to Run Its TV Stations Apart From Network | By Lawrie Mifflin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/on/bridge-313432.html | Bridge | By Alan Truscott | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/world/on-the-campaign-trail-in-france-scant-mention-of-economic-pain.html | On the Campaign Trail in France Scant Mention of Economic Pain | By Craig R Whitney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/theater/leaving-a-bar-3-pairings-head-for-sexual-skirmishes.html | Leaving a Bar 3 Pairings Head for Sexual Skirmishes | By Anita Gates | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/arts/what-giant-did-to-texas.html | What Giant Did to Texas | By John J OConnor | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/world/congo-leader-s-cabinet-ignites-protests.html | Congo Leaders Cabinet Ignites Protests | By Howard W French | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/opinion/what-day-was-nafta-signed.html | What Day Was Nafta Signed | By Bruce Mccall | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-24 | https://www.nytimes.com/1997/05/24/opinion/council-of-trent.html | Council Of Trent | By Maureen Dowd | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-05-24 | https://www.nytimes.com/1997/05/24/world/all-eyes-on-new-british-leader-at-european-union-meeting.html | All Eyes on New British Leader at European Union Meeting | By Warren Hoge | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/world/pakistan-may-consider-suing-us-over-aircraft.html | Pakistan May Consider Suing US Over Aircraft | By Barbara Crossette | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/sports/yanks-bench-boggs-and-blow-a-lead.html | Yanks Bench Boggs And Blow a Lead | By Jack Curry | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/business/pepsico-bottling-operation-in-south-africa-is-closed.html | Pepsico Bottling Operation In South Africa Is Closed | By Glenn Collins | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/business/health-management-systems-shares-tumble-20.html | HEALTH MANAGEMENT SYSTEMS SHARES TUMBLE 20 | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/sports/lindross-late-goal-pushes-rangers-to-brink.html | Lindross Late Goal Pushes Rangers to Brink | By Joe Lapointe | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/business/s-p-500-gives-cardinal-health-a-lift.html | S P 500 Gives Cardinal Health a Lift | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/movies/disaster-or-delight-ask-the-public.html | Disaster or Delight Ask the Public | By Bernard Weinraub | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/world/as-iran-votes-for-a-president-choice-is-tradition-or-change.html | As Iran Votes for a President Choice Is Tradition or Change | By Stephen Kinzer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/nyregion/judge-s-order-blocks-repeal-of-sales-tax-in-indian-stores.html | Judges Order Blocks Repeal of Sales Tax in Indian Stores | By James Dao | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/us/us-is-seeking-to-strip-5000-of-citizenship.html | US Is Seeking To Strip 5000 Of Citizenship | By Eric Schmitt | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/us/us-clergy-counsel-swiss-on-atoning-for-war-past.html | US Clergy Counsel Swiss on Atoning for War Past | By Gustav Niebuhr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/nyregion/doubts-cast-on-identity-of-nigerian-who-says-he-s-a-political-refugee.html | Doubts Cast on Identity of Nigerian Who Says Hes a Political Refugee | By Celia W Dugger | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/world/sphinx-is-poker-faced-but-is-it-sitting-on-a-secret.html | Sphinx Is PokerFaced but Is It Sitting on a Secret | By Douglas Jehl | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/business/mazda-shows-improvement-under-ford-s-leadership.html | Mazda Shows Improvement Under Fords Leadership | By Andrew Pollack | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/nyregion/half-full-or-half-empty.html | Half Full or Half Empty | By Kirk Johnson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/nyregion/where-did-i-park-the-car.html | Where Did I Park the Car | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/us/alfred-d-hershey-nobel-laureate-for-dna-work-dies-at-88.html | Alfred D Hershey Nobel Laureate for DNA Work Dies at 88 | By Lawrence K Altman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

Page 25238 of 33266

| 1997-05-24 | https://www.nytimes.com/1997/05/24/arts/soprano-s-seven-minutes-just-a-toe-in-the-water.html | Sopranos Seven Minutes Just a Toe in the Water | By Anthony Tommasini | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/us/victims-of-flood-fear-delay-in-aid.html | VICTIMS OF FLOOD FEAR DELAY IN AID | By Eric Schmitt | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/arts/serving-up-metaphors-to-ponder-and-digest.html | Serving Up Metaphors To Ponder And Digest | By Anna Kisselgoff | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/world/court-files-say-drug-baron-used-mexican-military.html | COURT FILES SAY DRUG BARON USED MEXICAN MILITARY | By Sam Dillon With Craig Pyes | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/nyregion/on-the-campaign-trail.html | On the Campaign Trail | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/us/defense-in-unabom-case-attacks-us-search.html | Defense in Unabom Case Attacks US Search | By B Drummond Ayres Jr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/opinion/foreign-aid-for-the-port-authority.html | Foreign Aid for the Port Authority | By Richard C Leone | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/business/seneca-unit-to-sell-assets.html | Seneca Unit to Sell Assets | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/us/new-jersey-airmen-see-pilot-in-harsh-light.html | New Jersey Airmen See Pilot in Harsh Light | By Ian Fisher | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/business/broad-rally-lifts-last-of-the-laggard-indexes-to-a-record.html | Broad Rally Lifts Last of the Laggard Indexes to a Record | By Jonathan Fuerbringer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/nyregion/union-invests-in-technology.html | Union Invests in Technology | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/us/us-clears-new-cutting-in-forest-in-alaska.html | US Clears New Cutting In Forest In Alaska | By John H Cushman Jr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/business/ciena-shares-hit-a-52-week-high-as-net-climbs.html | CIENA SHARES HIT A 52WEEK HIGH AS NET CLIMBS | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/nyregion/fcc-staff-says-tower-would-harm-bronx-garden.html | FCC Staff Says Tower Would Harm Bronx Garden | By Alan Finder | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/sports/the-resurgent-mets-meet-a-phillies-rookie.html | The Resurgent Mets Meet a Phillies Rookie | By Buster Olney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/sports/reunion-is-good-for-flyers.html | Reunion Is Good For Flyers | By Jay Privman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/nyregion/upstate-town-readies-itself-for-a-new-identity.html | Upstate Town Readies Itself for a New Identity | By Debra West | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/nyregion/2-teen-agers-held-in-stabbing-death-of-man-found-in-park.html | 2 TeenAgers Held in Stabbing Death of Man Found in Park | By Barry Bearak | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/theater/an-actress-in-search-of-a-character-peeks-in-the-mirror.html | An Actress in Search of a Character Peeks in the Mirror | By Mel Gussow | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-24 | https://www.nytimes.com/1997/05/24/opinion/puzo-s-licensed-thugs.html | Puzos Licensed Thugs | By Russell Baker | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-05-24 | https://www.nytimes.com/1997/05/24/sports/johnson-gives-rockets-a-boost-from-the-bench.html | Johnson Gives Rockets A Boost From the Bench | By Selena Roberts | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/nyregion/suppliers-settle-complaint.html | Suppliers Settle Complaint | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/sports/richter-does-his-best-to-save-the-rangers.html | Richter Does His Best To Save the Rangers | By Jason Diamos | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/business/bond-prices-little-changed-on-a-shortened-trading-day.html | Bond Prices Little Changed On a Shortened Trading Day | By Robert Hurtado | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/us/part-of-me-has-died-pilot-says-in-apology.html | Part of Me Has Died Pilot Says in Apology | By David Stout | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/us/doctors-record-signals-of-brain-cells-linked-to-memory.html | Doctors Record Signals of Brain Cells Linked to Memory | By Nicholas Wade | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/nyregion/criticism-never-rains-but-it-pours.html | Criticism Never Rains But It Pours | By David Gonzalez | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/business/business-bribes-to-foreigners-to-be-banned-by-end-of-1998.html | Business Bribes To Foreigners To Be Banned By End of 1998 | By David E Sanger | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/business/award-is-cut-in-dow-jones-libel-case.html | Award Is Cut In Dow Jones Libel Case | By Edwin McDowell | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/theater/yes-yes-nanette-3-times-into-the-footlighted-breach.html | Yes Yes Nanette 3 Times Into the Footlighted Breach | By Peter Marks | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/us/more-retirees-discover-small-town-south.html | More Retirees Discover SmallTown South | By Kevin Sack | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/nyregion/man-finds-his-voice-but-forgets-having-lost-it.html | Man Finds His Voice but Forgets Having Lost It | By Alan Finder | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/nyregion/tobacco-contributions.html | Tobacco Contributions | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/nyregion/efforts-to-aid-mentally-ill-result-in-happy-ending-for-movie-house.html | Efforts to Aid Mentally Ill Result In Happy Ending For Movie House | By Joseph Berger | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/nyregion/airlines-asked-to-inspect-fuel-tanks.html | Airlines Asked to Inspect Fuel Tanks | By Matthew L Wald | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/sports/scoring-on-a-frozen-wrist.html | Scoring On a Frozen Wrist | By Dave Anderson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/world/economic-outlook-in-france-gloom.html | Economic Outlook in France Gloom | By Edmund L Andrews | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/opinion/abortion-bill-skips-the-fine-print.html | Abortion Bill Skips the Fine Print | By Warren M Hern | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/business/at-home-beer-but-export-buzz-is-about-wine.html | At Home Beer but Export Buzz Is About Wine | By Clyde H Farnsworth | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-05-24 | https://www.nytimes.com/1997/05/24/sports/irate-riley-charges-refs-are-partial-to-jordan.html | Irate Riley Charges Refs Are Partial to Jordan | By Charlie Nobles | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/us/testimony-backfires-on-defense-at-oklahoma-city-bombing-trial.html | Testimony Backfires on Defense At Oklahoma City Bombing Trial | By Jo Thomas | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/sports/driver-says-gooden-is-to-blame.html | Driver Says Gooden Is to Blame | By Jack Curry | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/nyregion/man-who-was-shot-atop-empire-state-building-goes-home.html | Man Who Was Shot Atop Empire State Building Goes Home | By Lawrence Van Gelder | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-24 | https://www.nytimes.com/1997/05/24/world/police-and-troops-break-up-election-rallies-in-indonesia.html | Police and Troops Break Up Election Rallies in Indonesia | By Seth Mydans | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/familiar-enough-in-religion-it-s-the-stained-glass-ceiling.html | Familiar Enough in Religion Its the StainedGlass Ceiling | By Julie Miller | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/sports/hayess-home-run-makes-up-for-miscue.html | Hayess Home Run Makes Up For Miscue | By Jason Diamos | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/magazine/screen-gems.html | Screen Gems | By Dana Thomas | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/in-manorial-setting-a-new-steakhouse.html | In Manorial Setting a New Steakhouse | By Joanne Starkey | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/a-1750-moralistic-tale-produced-in-the-bronx.html | A 1750 Moralistic Tale Produced in the Bronx | By Alvin Klein | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/books/a-chevelle-comes-to-paradise.html | A Chevelle Comes to Paradise | By Jenny McPhee | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/arts/exodus-moses-lot-gaps-david-schiff-composer-who-teaches-reed-college-portland.html | Exodus Moses And a Lot Of Gaps  David Schiff is a composer who teaches at Reed College in Portland Ore | By David Schiff | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/business/diary-274437.html | DIARY | By Hubert B Herring | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/new-less-toxic-weapons-in-the-insect-wars.html | New Less Toxic Weapons in the Insect Wars | By Joan Lee Faust | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/world/un-reports-latin-america-suffers-fewer-disappeared.html | UN Reports Latin America Suffers Fewer Disappeared | By Barbara Crossette | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/travel/flying-into-sarajevo-possible-but-not-easy.html | Flying Into Sarajevo Possible but Not Easy | By Alan Cowell | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/a-different-kind-of-traveling-show.html | A Different Kind of Traveling Show | By Diane Nottle | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/new-less-toxic-weapons-in-the-war-against-insects.html | New Less Toxic Weapons In the War Against Insects | By Joan Lee Faust | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/a-boost-for-early-reading.html | A Boost for Early Reading | By Janet Reynolds | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/spiritual-presences-meet-in-a-new-world.html | Spiritual Presences Meet in a New World | By Bill Ryan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/world/sharing-ganges-waters-india-and-bangladesh-test-the-depth-of-cooperation.html | Sharing Ganges Waters India and Bangladesh Test the Depth of Cooperation | By John F Burns | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/business/dueling-gift-funds-similar-aims-different-styles.html | Dueling Gift Funds Similar Aims Different Styles | By Juliette Fairley | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/movies/in-a-scandal-torn-land-the-screen-is-a-mirror.html | In a ScandalTorn Land the Screen Is a Mirror | By Stephen Kinzer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/tour-of-kodak-alters-views-of-legislators.html | Tour of Kodak Alters Views of Legislators | By James Dao | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/travel/a-roundabout-tour-of-southwest-glories.html | A Roundabout Tour of Southwest Glories | By Susan Spano | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/sports/indy-500-is-facing-questions-of-survival.html | Indy 500 Is Facing Questions of Survival | By Joseph Siano | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/business/swallowing-the-costs.html | Swallowing the Costs | By Carole Gould | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/godliness-vs-cleanliness.html | Godliness vs Cleanliness | By John C Powers | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/business/staying-put-the-surprising-longevity-of-lifetime-employment.html | Staying Put The Surprising Longevity of Lifetime Employment | By Julia Lawlor | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/magazine/the-writer-is-dead.html | The Writer Is Dead | By Jack Hitt | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/arts/he-may-be-sir-paul-but-hes-still-a-beatle.html | He May Be Sir Paul but Hes Still a Beatle | By Bob Spitz | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/arts/barry-bryant-56-a-proponent-of-the-tibetan-buddhist-culture.html | Barry Bryant 56 a Proponent Of the Tibetan Buddhist Culture | By Holland Cotter | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/world/moderate-leader-is-elected-in-iran-by-a-wide-margin.html | MODERATE LEADER IS ELECTED IN IRAN BY A WIDE MARGIN | By Stephen Kinzer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/style/when-knotweed-is-not-a-weed-and-other-truths.html | When Knotweed Is Not a Weed and Other Truths | By Cass Peterson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/automobiles/a-storm-cloud-over-the-proving-ground.html | A Storm Cloud Over the Proving Ground | By Marshall Schuon | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-25 | https://www.nytimes.com/1997/05/25/books/nobody-s-home.html | Nobodys Home | By Lisa Zeidner | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/automobiles/a-sturdy-performer-with-a-precise-role.html | A Sturdy Performer With a Precise Role | By Marshall Schuon | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/books-in-brief-fiction-142328.html | Books in Brief Fiction | By Richard E Nicholls | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/sports/no-contest-bulls-near-a-sweep-of-the-heat.html | No Contest Bulls Near A Sweep Of the Heat | By Mike Wise | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/weekinreview/landscapes-were-never-the-same.html | Landscapes Were Never The Same | By Judith H Dobrzynski | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/books/old-flames-and-trillionaires.html | Old Flames and Trillionaires | By Louis Begley | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/after-theater-conquest-he-excels-in-tv.html | After Theater Conquest He Excels in TV | By Linda Tagliaferro | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/toxicology-chief-solves-forensic-mysteries.html | Toxicology Chief Solves Forensic Mysteries | By Penny Singer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/sports/tight-race-gives-boost-to-cart.html | Tight Race Gives Boost To CART | By Joseph Siano | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/weekinreview/why-africa-can-thrive-like-asia.html | Why Africa Can Thrive Like Asia | By Nicholas D Kristof | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/weekinreview/like-duh-a-mercedes-instead-of-a-bmw-for-graduation-as-if.html | Like Duh a Mercedes Instead Of A BMW for Graduation As If | By David Corcoran | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/world/britain-says-it-will-bar-phone-use-while-driving.html | Britain Says It Will Bar Phone Use While Driving | By Agence FrancePresse | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/job-shadowing-helps-children-discover-different-paths-to-success.html | Job Shadowing Helps Children Discover Different Paths to Success | By Stacey Hirsh | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/sports/golden-age-is-coming-deal-with-it.html | Golden Age Is Coming Deal With It | By Robert Lipsyte | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/hey-my-mom-has-a-backyard-let-s-have-a-day-camp.html | Hey My Mom Has A Backyard Lets Have a Day Camp | By Debra Galant | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/sports/after-atlanta-s-glory-us-track-fades-fast.html | After Atlantas Glory US Track Fades Fast | By Jere Longman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/sports/if-yanks-don-t-erupt-then-their-boss-will.html | If Yanks Dont Erupt Then Their Boss Will | By Murray Chass | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/books/the-last-man-of-letters.html | The Last Man of Letters | By Paul Theroux | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/sports/hidden-lake-defeats-some-talented-fillies.html | Hidden Lake Defeats Some Talented Fillies | By Joseph Durso | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-05-25 | https://www.nytimes.com/1997/05/25/business/books-have-endured-for-a-reason.html | Books Have Endured For a Reason | By Richard C Hsu and William E Mitchell | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/books/faces-from-beyond-the-grave.html | Faces From Beyond the Grave | By Seth Mydans | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/assessing-the-future-of-yonkers-raceway.html | Assessing The Future Of Yonkers Raceway | By Elsa Brenner | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/skipper-cuts-costs-and-thins-out-intrepid-museum.html | Skipper Cuts Costs and Thins Out Intrepid Museum | By Anthony Ramirez | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/the-real-rent-control-nobody-s-moving.html | The Real Rent Control Nobodys Moving | By Robert Lipsyte | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/day-care-what-works-what-s-needed.html | Day Care What Works Whats Needed | By Nancy Polk | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/the-asphalt-diamond.html | The Asphalt Diamond | By Lizette Alvarez | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/world/wartime-envoy-on-nazi-gold-bristles-at-hindsight.html | Wartime Envoy on Nazi Gold Bristles at Hindsight | By Francis X Clines | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/hunt-for-sons-unites-grieving-families.html | Hunt for Sons Unites Grieving Families | By Frances J Bender | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/fasting-and-the-beach-for-selfrenewal.html | Fasting and the Beach for SelfRenewal | By Joanne Furio | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/travel/prague.html | Prague | By Jane Perlez | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/official-run-is-a-first-for-brooklyn-dogs.html | Official Run Is a First for Brooklyn Dogs | By Edward Lewine | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/world/wary-on-economy-a-sullen-france-goes-to-the-polls.html | WARY ON ECONOMY A SULLEN FRANCE GOES TO THE POLLS | By Craig R Whitney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/sports/game-4-request-malone-wants-the-ball.html | Game 4 Request Malone Wants the Ball | By Selena Roberts | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/business/signs-of-gold-in-latin-america-s-blue-chips.html | Signs of Gold in Latin Americas Blue Chips | By Larry Dignan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/books/books-in-brief-fiction.html | Books in Brief Fiction | By Patrick Giles | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/weekinreview/the-world-s-new-financier-is-you.html | The Worlds New Financier Is You | By Edward Wyatt | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/books/the-cause-came-first.html | The Cause Came First | By H Jack Geiger | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/arts/coppelia-made-new-and-old-all-at-once.html | Coppelia Made New and Old All at Once | By Roslyn Sulcas | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/books/cold-warmonger.html | Cold Warmonger | By Priscilla Johnson McMillan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/with-laboratory-reactor-closed-researchers-wait-and-worry.html | With Laboratory Reactor Closed Researchers Wait and Worry | By Clifford Krauss | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/weekinreview/pollution-as-a-public-good.html | Pollution as a Public Good | By Raymond Hernandez | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/here-comes-the-bride-and-then-the-bill.html | Here Comes the Bride and then the Bill | By David Bouchier | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/books/a-silver-thimble-in-her-fist.html | A Silver Thimble in Her Fist | By Alice Truax | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/magazine/john-sexton-pleads-and-pleads-and-pleads-his-case.html | John Sexton Pleads and Pleads and Pleads His Case | By James Traub | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Patricia Ryan | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/us/over-objections-us-approves-new-logging-in-forest-in-alaska.html | Over Objections US Approves New Logging in Forest in Alaska | By John H Cushman Jr | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/fyi-259519.html | FYI | By Daniel B Schneider | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/style/nicole-kenneally-christopher-berger.html | Nicole Kenneally Christopher Berger | By Lois Smith Brady | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/sports/reynoso-lasts-7-innings-and-the-phillies-feel-the-strain.html | Reynoso Lasts 7 Innings and the Phillies Feel the Strain | By Buster Olney | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/using-feng-shui-to-create-harmony.html | Using Feng Shui to Create Harmony | By Edward R Lipinski | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/world/brazil-s-mighty-mite-saves-the-day-for-african-cassava-crop.html | Brazils Mighty Mite Saves the Day for African Cassava Crop | By Henry Fountain | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/tv/playing-diverse-roles-at-the-same-time.html | Playing Diverse Roles at the Same Time | ANDY MEISLER | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/books/a-culture-of-risk.html | A Culture of Risk | By Daniel J Kevles | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/prosecutors-who-still-haven-t-rested.html | Prosecutors Who Still Havent Rested | By Joseph P Fried | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/enduring-a-few-zillionaires.html | Enduring a Few Zillionaires | By Monique P Yazigi | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/medley-of-baby-vegetables-light-but-rich.html | Medley of Baby Vegetables Light but Rich | By Florence Fabricant | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/arts/imprints-of-nuremberg-before-the-shadow-fell.html | Imprints of Nuremberg Before the Shadow Fell | By John Russell | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/weekinreview/from-the-not-so-great-pretenders-an-old-song.html | From the NotSoGreat Pretenders an Old Song | By Jane Perlez | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/tai-chi-cards-and-house-hunt.html | Tai Chi Cards and House Hunt | By David Rohde | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-05-25 | https://www.nytimes.com/1997/05/25/us/for-victims-of-flooding-little-anger-at-congress.html | For Victims Of Flooding Little Anger At Congress | By Keith Bradsher | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/a-computer-pioneer-takes-a-look-back.html | A Computer Pioneer Takes a Look Back | By Donna Greene | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/sports/spell-is-cast-on-rangers-from-afar.html | Spell Is Cast On Rangers From Afar | By George Vecsey | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/co-workers-plea-wins-reversal-of-penalty.html | CoWorkers Plea Wins Reversal of Penalty | By Jane H Lii | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/world/blair-s-undaunted-envoy-to-ulster-devil-or-angel.html | Blairs Undaunted Envoy to Ulster Devil or Angel | By James F Clarity | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/body-in-park-was-mutilated-to-hide-identity-officials-say.html | Body in Park Was Mutilated To Hide Identity Officials Say | By David M Herszenhorn | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/magazine/wok-man.html | Wok Man | By Molly ONeill | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/esther-goldfrank-100-dies-studied-pueblos-in-southwest.html | Esther Goldfrank 100 Dies Studied Pueblos in Southwest | By Robert Mcg Thomas Jr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/sports/french-open-for-pierce-remains-a-high-priority.html | French Open For Pierce Remains a High Priority | By Robin Finn | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/magazine/elegy-for-the-hobby.html | Elegy for the Hobby | By Randy Cohen | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/weekinreview/the-anatomy-of-a-misunderstanding.html | The Anatomy of a Misunderstanding | By Michael R Gordon | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/books/moonstruck.html | Moonstruck | By Walter Kirn | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/movies/an-odyssey-tracks-a-fictional-fiddle-s.html | An Odyssey Tracks A Fictional Fiddles | By Laura Winters | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/us/a-decision-on-the-seattle-seahawks-home.html | A Decision on the Seattle Seahawks Home | By Carey Goldberg | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/movies/moving-from-carnal-bliss-to-something-truly-divine.html | Moving From Carnal Bliss to Something Truly Divine | By Terry Teachout | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/travel/with-the-world-at-their-feet.html | WITH THE WORLD AT THEIR FEET | By Sarah Collins | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/business/a-tale-of-unraveled-fortune.html | A Tale of Unraveled Fortune | By Joseph B Treaster | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/for-a-suspect-in-an-officer-s-killing-a-long-slide-into-ruin.html | For a Suspect in an Officers Killing a Long Slide Into Ruin | By Dan Barry | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/anti-dieting-crusade-sponsors-own-day-to-promote-health.html | AntiDieting Crusade Sponsors Own Day to Promote Health | By Linda Puner | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-25 | https://www.nytimes.com/1997/05/25/world/syria-and-iraq-long-at-odds-take-the-road-to-warmer-ties.html | Syria and Iraq Long at Odds Take the Road to Warmer Ties | By Douglas Jehl | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/a-hop-and-another-and-a-lucky-library-lands-on-home.html | A Hop and Another and a Lucky Library Lands on Home | By Charlie Leduff | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/weekinreview/dead-men-dont-t-wear-bleeding-chennai.html | Dead Men Dont Wear Bleeding Chennai | By Barbara Crossette | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/a-street-of-promises-and-protest.html | A Street of Promises and Protest | By Jane H Lii | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/for-a-change-of-scenery-glide-down-a-quiet-river-or-ride-the-rapids.html | For a Change of Scenery Glide Down a Quiet River or Ride the Rapids | By Andy Newman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/whatever-the-weather-the-bands-play-on.html | Whatever the Weather the Bands Play On | By Leslie Kandell | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/not-a-bumper-sticker-issue-but-some-folks-are-curious.html | Not a BumperSticker Issue But Some Folks Are Curious | By Jennifer Preston | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/the-dinosaurs-return-and-so-do-their-fans.html | The Dinosaurs Return And So Do Their Fans | By Kit R Roane | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/weekinreview/bilingualism-in-reverse.html | Bilingualism in Reverse | By Mireya Navarro | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/fresh-out-of-florida-1200-watermelons-and-a-smile.html | Fresh Out of Florida 1200 Watermelons and a Smile | By Charlie Leduff | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/no-clubs-or-spades.html | No Clubs or Spades | By Bill Kent | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/travel/from-a-barn-in-england.html | From a Barn in England | By Gillian Tindall | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/a-visitor-from-germany-brings-a-gift-of-grace.html | A Visitor From Germany Brings a Gift of Grace | By Edward Lewine | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/when-bike-clubs-get-rolling-the-miles-just-roll-by.html | When Bike Clubs Get Rolling the Miles Just Roll By | By Carl Sommers | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/shows-mark-100-years-of-katonah-design.html | Shows Mark 100 Years of Katonah Design | By Vivien Raynor | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/us/as-texas-executions-mount-they-grow-routine.html | As Texas Executions Mount They Grow Routine | By Sam Howe Verhovek | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/westchester-guide-225053.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/weekinreview/a-partial-victory-abortion-vote.html | A PartialVictory Abortion Vote | By Katharine Q Seelye | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/realestate/home-security-systems.html | Home Security Systems | By Jay Romano | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-25 | https://www.nytimes.com/1997/05/25/travel-season-is-under-way-a-big-summer-is-envisioned.html | Travel Season Is Under Way A Big Summer Is Envisioned | By Edwin McDowell | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/shearing-time-in-falls-village-with-rug-at-the-ready.html | Shearing Time in Falls Village With Rug at the Ready | By Don Heiny | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/business/but-computers-are-clearly-the-future.html | But Computers Are Clearly the Future | By Jack McGarvey | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/business/a-trust-or-a-trap-the-irs-wants-to-know.html | A Trust or a Trap The IRS Wants to Know | By Jan M Rosen | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/books/books-in-brief-fiction-142310.html | Books in Brief Fiction | By Megan Harlan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/books/primal-instinct.html | Primal Instinct | By Michael Sherry | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/theater/nothing-mega-about-it-except-the-applause.html | Nothing Mega About It Except the Applause | By Robert Myers | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/what-exactly-is-lipa-hiding.html | What Exactly Is LIPA Hiding | By Kevin Rooney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/arts/retro-rocket-when-today-was-tomorrow.html | Retro Rocket When Today Was Tomorrow | By John Kleiner | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/books/birth-of-an-empire.html | Birth of an Empire | By Richard Pipes | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/style/as-for-best-friends-marilyn-knew-best.html | As for Best Friends Marilyn Knew Best | By Suzy Menkes | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/five-win-in-mt-vernon-vote.html | Five Win in Mt Vernon Vote | By F Romall Smalls | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/books/diasporas-and-desperations.html | Diasporas and Desperations | By James Shapiro | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/magazine/the-new-old-testament.html | The New Old Testament | By William Safire | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/books/it-came-from-outer-space.html | It Came From Outer Space | By Timothy Ferris | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/in-flowerladen-locust-valley-a-littleknown-spot-of-tranquillity.html | In FlowerLaden Locust Valley A LittleKnown Spot of Tranquillity | By Avital Louria Hahn | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/business/retailers-swim-against-a-tide-of-shoppers-bad-debts.html | Retailers Swim Against a Tide of Shoppers Bad Debts | By Jennifer Steinhauer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/the-man-behind-the-festival-of-our-lady-of-mount-carmel.html | The Man Behind the Festival of Our Lady of Mount Carmel | By Barbara Stewart | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/in-the-caribbean-a-mixture-of-cultures.html | In the Caribbean a Mixture of Cultures | By William Zimmer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/sports/record-crowd-sees-maryland-and-princeton-win-and-advance-to-the-ncaa-final.html | Record Crowd Sees Maryland and Princeton Win and Advance to the NCAA Final | By William N Wallace | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/for-elderly-new-rule-makes-check-cashing-a-task-full-of-perils.html | For Elderly New Rule Makes CheckCashing a Task Full of Perils | By David Rohde | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/in-bay-ridge-the-hot-race-is-for-council-not-mayor.html | In Bay Ridge the Hot Race Is for Council Not Mayor | By Jonathan P Hicks | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/realestate/a-co-opera-in-two-acts.html | A Coopera in Two Acts | By Tracie Rozhon | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/opinion/air-force-blues.html | Air Force Blues | By William Safire | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/style/trump-shows-off-his-nest.html | Trump Shows Off His Nest | By Phoebe Hoban | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/realestate/a-hot-market-leads-to-cold-blooded-dealing.html | A Hot Market Leads to ColdBlooded Dealing | By Tracie Rozhon | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/dr-frankenstein-of-cape-may.html | Dr Frankenstein of Cape May | By Bill Kent | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/cash-to-spare-giuliani-is-set-to-unleash-ad-campaign.html | Cash to Spare Giuliani Is Set To Unleash Ad Campaign | By David Firestone | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/short-fairways-waterfall-hazards-custard-it-must-be-miniature-golf.html | Short Fairways Waterfall Hazards Custard It Must Be Miniature Golf | By George James | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/books/this-way-to-ecstasy.html | This Way to Ecstasy | By Walter Kendrick | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/arts/showing-another-side-of-a-familiar-composer.html | Showing Another Side of a Familiar Composer | By David Mermelstein | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/a-son-a-colleague-a-man-with-problems.html | A Son a Colleague a Man With Problems | By David M Herszenhorn | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/world/6-are-killed-in-indonesia-election-violence.html | 6 Are Killed in Indonesia Election Violence | By Agence FrancePresse | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/on-a-clear-day-nary-a-sludge-ball.html | On a Clear Day Nary a Sludge Ball | By Joe Sharkey | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/us/author-of-book-on-poppy-cultivation-cleared-of-drug-charge.html | Author of Book on Poppy Cultivation Cleared of Drug Charge | By Carey Goldberg | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/a-museum-for-cyclists-who-moved-beyond-training-wheels.html | A Museum for Cyclists Who Moved Beyond Training Wheels | By Steve Strunsky | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/inmates-in-now-stage-day-of-wishes.html | Inmates in NOW Stage Day of Wishes | By Lynne Ames | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/style/a-symbol-of-beauty-unadorned.html | A Symbol Of Beauty Unadorned | By Dinitia Smith | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/new-mission-recording-police-interrogations.html | New Mission Recording Police Interrogations | By David Howard | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-25 | https://www.nytimes.com/1997/05/25/sports/the-flyers-know-it-isn-t-over.html | The Flyers Know It Isnt Over | By Tarik ElBashir | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-05-25 | https://www.nytimes.com/1997/05/25/books/books-in-brief-nonfiction-142379.html | Books in Brief Nonfiction | By Michael Anderson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/weekinreview/in-egypt-and-iran-exceptions-to-islam.html | In Egypt and Iran Exceptions to Islam | By Douglas Jehl | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/style/reach-out-and-disconnect-someone.html | Reach Out and Disconnect Someone | By Andrea Higbie | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/theater/acting-is-one-thing-getting-hired-another.html | Acting Is One Thing Getting Hired Another | By Jill Gerston | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/breaking-ground-by-going-on-tour.html | Breaking Ground By Going on Tour | By Alvin Klein | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/arts/on-a-mission-to-dramatize-the-space-race.html | On a Mission to Dramatize the Space Race | By Larry Rohter | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/travel/q-and-a-186600.html | Q and A | By Carl Sommers | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/sports/finding-the-real-contenders-among-the-real-pretenders-in-late-may.html | Finding the Real Contenders Among the Real Pretenders in Late May | By Murray Chass | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/garden-fever-how-to-apply-a-little-balm.html | Garden Fever How to Apply a Little Balm | By Amy DOrio | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/original-instruments-featured-at-lyndhurst.html | Original Instruments Featured at Lyndhurst | By Robert Sherman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/westchester-briefs.html | WESTCHESTER BRIEFS | By Elsa Brenner | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/business/magellan-a-year-later.html | Magellan a Year Later | By Edward Wyatt | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/magazine/haiti-takes-policing-101.html | Haiti Takes Policing 101 | By Elizabeth Rubin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/books/new-noteworthy-paperbacks-142271.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/sports/woods-is-a-shot-away-but-leader-isn-t-quaking.html | Woods Is a Shot Away but Leader Isnt Quaking | By Joe Drape | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/long-island-journal-222755.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/arts/emi-on-the-side-of-the-angels-not-entirely.html | EMI on the Side of the Angels Not Entirely | By David Mermelstein | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/archives/so-you-got-purple-hair-try-a-nice-latke.html | So You Got Purple Hair Try a Nice Latke | By Angela Tribelli | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/exploring-options-to-pesticides.html | Exploring Options to Pesticides | By Merri Rosenberg | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/director-takes-cue-from-mentordramatist.html | Director Takes Cue From MentorDramatist | By Sharon Linsker | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/dispute-on-recycling-garden-grows.html | Dispute on Recycling Garden Grows | By Janet Allon | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/us/reliving-myth-of-the-presidential-log-cabin.html | Reliving Myth of the Presidential Log Cabin | By Patricia Leigh Brown | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/getting-there-isn-t-always-the-point-being-there-is.html | Getting There Isnt Always the Point Being There Is | By Kit R Roane | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/books/surrealer-than-real.html | Surrealer Than Real | By Brooke Allen | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/books/crime-125873.html | Crime | By Marilyn Stasio | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/weekinreview/thanks-dad-for-your-job.html | Thanks Dad  For Your Job | By Peter Applebome | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/business/for-digital-s-chief-a-last-grab-for-glory.html | For Digitals Chief A Last Grab for Glory | By Laurence Zuckerman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/travel/enchantments-of-the-cotswolds.html | Enchantments of the Cotswolds | By Elizabeth Gunn | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/travel/in-sicily-wildflowers-and-fresh-snow.html | In Sicily Wildflowers and Fresh Snow | By Jason Goodwin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/us/much-anguish-on-both-sides-in-pilot-s-case.html | Much Anguish On Both Sides In Pilots Case | By Elaine Sciolino With Philip Shenon | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/sports/owners-have-learned-tagliabue-is-mr-fix-it.html | Owners Have Learned Tagliabue Is Mr FixIt | By Mike Freeman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/sports/on-morning-after-rangers-find-there-s-little-tomorrow.html | On Morning After Rangers Find Theres Little Tomorrow | By Jay Privman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/magazine/feminism-in-a-micromini.html | Feminism in a Micromini | By Lucinda Rosenfeld | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/in-westport-the-mediterranean-s-bounty.html | In Westport the Mediterraneans Bounty | By Patricia Brooks | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/world/a-cleric-s-tolerant-orthodoxy-wins.html | A Clerics Tolerant Orthodoxy Wins | By Stephen Kinzer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/travel/ranking-the-airlines-mixed-reviews.html | Ranking the Airlines Mixed Reviews | By Adam Bryant | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/a-community-learns-to-overcome-its-fears.html | A Community Learns to Overcome Its Fears | By Diane Ketcham | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/sports/in-pittsburgh-fall-of-the-art-of-sports.html | In Pittsburgh Fall of the Art of Sports | By Bill Modoono | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/realestate/fine-tuning-expansion-at-bridgewater-commons.html | Fine Tuning Expansion at Bridgewater Commons | By Rachelle Garbarine | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/final-trip-for-a-venerable-flying-boat.html | Final Trip for A Venerable Flying Boat | By Bill Ryan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-05-25 | https://www.nytimes.com/1997/05/25/business/in-out-and-maybe-in-again-office-politics-at-navellier.html | In Out and Maybe In Again Office Politics at Navellier | By Edward Wyatt | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/dispute-over-guards-with-farrakhan-link-moves-to-court.html | Dispute Over Guards With Farrakhan Link Moves to Court | By David Rohde | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/realestate/enlivening-a-corridor-in-downtown-washington.html | Enlivening a Corridor in Downtown Washington | By Robert Sharoff | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/weekinreview/at-appomattox-in-the-culture-wars.html | At Appomattox in the Culture Wars | By Janny Scott | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/opinion/in-nigeria-the-price-for-oil-is-blood.html | In Nigeria the Price for Oil Is Blood | By Nadine Gordimer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/arts/an-art-world-emerging-into-the-cuban-sun.html | An Art World Emerging Into the Cuban Sun | By Edward M Gomez | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/business/moving-the-little-house-8-miles-across-the-prairie.html | Moving the Little House 8 Miles Across the Prairie | By Jay Romano | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/us/it-s-a-world-record-249-miles-without-an-extension-cord.html | Its a World Record 249 Miles Without an Extension Cord | By Matthew L Wald | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/books/books-in-brief-fiction-142280.html | Books in Brief Fiction | By Christopher Atamian | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/assemblywoman-s-defection-compounds-gop-s-problems.html | Assemblywomans Defection Compounds GOPs Problems | By John Rather | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/chickens-by-the-pound-and-for-neighbors-by-the-screech.html | Chickens by the Pound and for Neighbors by the Screech | By Charlie Leduff | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/sports/messier-s-era-wanes-as-lindros-s-waxes.html | Messiers Era Wanes As Lindross Waxes | By Joe Lapointe | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/opinion/a-rattletrap-space-station.html | A Rattletrap Space Station | By Philip Taubman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/the-japanese-honor-their-ancestors.html | The Japanese Honor Their Ancestors | By Avital Louria Hahn | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/opinion/playing-fields-vs-space.html | Playing Fields Vs Space | By Merri Rosenberg | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/mimi-smartypants-takes-on-the-assassins.html | Mimi Smartypants Takes On the Assassins | By Anthony Ramirez | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/books/saved-from-drowning.html | Saved From Drowning | By Hilary Mantel | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/opinion/seen-but-not-heard.html | Seen But Not Heard | By Frank Rich | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-25 | https://www.nytimes.com/1997/05/25/realestate/civic-awareness-public-pleasures.html | Civic Awareness Public Pleasures | By Vivien Kellerman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/a-party-made-for-trashing.html | A Party Made for Trashing | By Monique P Yazigi | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/opera-and-orchestra-s-youth-and-experience.html | Opera and Orchestras Youth and Experience | By Robert Sherman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/magazine/pollution-alert.html | Pollution Alert | By Max Frankel | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/travel/when-hotels-love-children.html | When Hotels Love Children | By Betsy Wade | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/picnic-fare-when-mortadella-sandwiches-just-won-t-do.html | Picnic Fare When Mortadella Sandwiches Just Wont Do | By Fran Schumer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/movies/a-fable-rooted-in-gypsy-lore.html | A Fable Rooted In Gypsy Lore | By Alan Riding | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/travel/travel-advisory-191299.html | TRAVEL ADVISORY | By Joseph Siano | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/old-time-dining-a-spaghetti-house.html | OldTime Dining A Spaghetti House | By Richard Jay Scholem | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/place-to-play-that-invites-wheelchairs.html | Place to Play That Invites Wheelchairs | By Janet Allon | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/court-case-keeps-alive-unwanted-store.html | Court Case Keeps Alive Unwanted Store | By Stewart Ain | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/rocking-rolling-etc-all-over-the-state.html | Rocking Rolling Etc All Over the State | By Karen Demasters | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/weekinreview/the-no-violence-light-is-on.html | The No Violence Light Is On | By Denise Grady | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/answering-the-needs-of-elderly-alcoholics.html | Answering the Needs of Elderly Alcoholics | By Kate Stone Lombardi | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/us/unseasonal-treat-gasoline-prices-stay-low.html | Unseasonal Treat Gasoline Prices Stay Low | By Agis Salpukas | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/arts/glorious-starting-points-for-prayer.html | Glorious Starting Points for Prayer | By Mitchell Owens | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/travel/amelia-earhart-lived-next-door.html | Amelia Earhart Lived Next Door | By Shirley Christian | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/house-sales-strong-as-sellers-dwindle.html | House Sales Strong as Sellers Dwindle | By David Winzelberg | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/books/how-we-live.html | How We Live | By F GonzalezCrussi | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/one-career-path-grooming-the-bride.html | One Career Path Grooming the Bride | By Diane Sierpina | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/weekinreview/the-novelist-as-narcissist.html | The Novelist as Narcissist | By Gary Krist | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-25 | https://www.nytimes.com/1997/05/25/realestate/from-department-store-to-storehouse-of-knowledge.html | From Department Store to Storehouse of Knowledge | By John Holusha | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/cemetery-tells-of-jewish-settlers-of-17th-century.html | Cemetery Tells Of Jewish Settlers Of 17th Century | By Frank Bruni | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/light-both-literally-and-symbolically-shows-its-influence.html | Light Both Literally And Symbolically Shows Its Influence | By Helen A Harrison | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/realestate/remembering-an-1858-greenwich-village-atelier.html | Remembering an 1858 Greenwich Village Atelier | By Christopher Gray | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/children-water-and-plaster-equal-a-sculpture.html | Children Water And Plaster Equal a Sculpture | By Roberta Hershenson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/books/knickerbocker-gothick.html | Knickerbocker Gothick | By Robert R Harris | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/sports/killing-the-bulls-with-boredom.html | Killing the Bulls With Boredom | By Clifton Brown | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/us/clinton-takes-congress-to-task-over-delay-in-flood-relief.html | Clinton Takes Congress to Task Over Delay in Flood Relief | By James Bennet | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/tv/movies-this-week-142646.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/youth-seeks-national-geography-victory.html | Youth Seeks National Geography Victory | By Herbert Hadad | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/magazine/mob-metaphysician.html | Mob Metaphysician | By John Tierney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/is-downtown-dead.html | Is Downtown Dead | By Edward Lewine | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/business/pouring-itself-into-the-stock-market.html | Pouring Itself Into the Stock Market | By Sana Siwolop | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/books/books-in-brief-fiction.html | Books in Brief Fiction | By Peter Bricklebank | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/books/mystery-women.html | Mystery Women | By Valerie Sayers | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/weekinreview/gas-station-designers-have-fantasies-too.html | GasStation Designers Have Fantasies Too | By Agis Salpukas | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/spot-for-mexican-dishes-in-mount-kisco.html | Spot for Mexican Dishes in Mount Kisco | By M H Reed | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/magazine/the-subversive.html | THE SUBVERSIVE | By Michael Lewis | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/books/books-in-brief-nonfiction-142352.html | Books in Brief Nonfiction | By Jacqueline Boone | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/business/will-china-choose-power-or-wealth.html | Will China Choose Power or Wealth | By Floyd Norris | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/connecticut-guide-224952.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-05-25 | https://www.nytimes.com/1997/05/25/books/books-in-brief-nonfiction-142344.html | Books in Brief Nonfiction | By Christine Schwartz Hartley | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/books/the-big-lies.html | The Big Lies | By Lewis H Lapham | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/how-the-west-side-was-won-a-party-gets-results.html | How the West Side Was Won A Party Gets Results | By Jane H Lii | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/nyregion/d-amato-puts-a-tv-spin-on-his-record.html | DAmato Puts A TV Spin On His Record | By Elizabeth Kolbert | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/nyregion/a-money-project-is-on-hold.html | A Money Project Is on Hold | By Andy Newman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/sports/kafelnikov-graf-will-put-jitters-test-their-titles-line-paris.html | Kafelnikov and Graf Will Put Jitters to the Test and Their Titles on the Line in Paris | By Robin Finn | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/world/in-afghanistan-a-triumph-of-fundamentalism.html | In Afghanistan a Triumph of Fundamentalism | By John F Burns | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/business/with-big-publishers-absent-can-the-booksellers-convention-remain-viable.html | With big publishers absent can the booksellers convention remain viable | By Doreen Carvajal | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/world/chirac-s-gamble-rebuff-could-turn-into-humiliation.html | Chiracs Gamble Rebuff Could Turn Into Humiliation | By Roger Cohen | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/opinion/broken-china.html | Broken China | By Thomas L Friedman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/nyregion/new-york-to-sell-mental-facilities.html | NEW YORK TO SELL MENTAL FACILITIES | By Charles V Bagli | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/theater/theater-in-review-301400.html | Theater in Review | By D J R Bruckner | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/arts/a-drummer-joins-a-tribute-to-his-composer-father.html | A Drummer Joins a Tribute to His Composer Father | By James R Oestreich | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/books/for-saul-bellow-seeing-the-earth-with-fresh-eyes.html | For Saul Bellow Seeing the Earth With Fresh Eyes | By Mel Gussow | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/sports/behind-the-mets-great-start-lurks-a-great-deficiency-middle-relief.html | Behind the Mets Great Start Lurks a Great Deficiency Middle Relief | By Buster Olney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/business/a-strong-debut-helps-as-a-new-chief-tackles-sony-s-movie-problems.html | A Strong Debut Helps as a New Chief Tackles Sonys Movie Problems | By Geraldine Fabrikant | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/world/voters-in-france-rebuffing-chirac-swing-to-the-left.html | VOTERS IN FRANCE REBUFFING CHIRAC SWING TO THE LEFT | By Craig R Whitney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/nyregion/boardwalk-homeless-moved.html | Boardwalk Homeless Moved | By Andy Newman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-05-26 | https://www.nytimes.com/1997/05/26/nyregion/as-aids-increases-behind-bars-costs-dim-promise-of-new-drugs.html | As AIDS Increases Behind Bars Costs Dim Promise of New Drugs | By Matthew Purdy | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/nyregion/new-york-city-to-search-in-parks-for-deer-ticks.html | New York City to Search in Parks for Deer Ticks | By Melody Petersen | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/nyregion/puzzlement-over-teen-agers-suspected-involvement-in-grisly-crime.html | Puzzlement Over TeenAgers Suspected Involvement in Grisly Crime | By Frank Bruni | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/sports/orioles-are-winning-in-a-familiar-fashion.html | Orioles Are Winning In a Familiar Fashion | By Claire Smith | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/us/insurance-for-the-working-poor-may-provide-measure-of-relief.html | Insurance for the Working Poor May Provide Measure of Relief | By Carole Burns | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/theater/theater-in-review-301418.html | Theater in Review | By Peter Marks | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/business/accommodating-the-tastes-of-black-readers.html | Accommodating the Tastes of Black Readers | By Suzanne Daley | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/world/un-is-accused-of-being-part-of-a-cover-up-in-guatemala.html | UN Is Accused of Being Part of a CoverUp in Guatemala | By Larry Rohter | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/world/many-iranians-hope-mandate-brings-change.html | Many Iranians Hope Mandate Brings Change | By Stephen Kinzer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/business/this-memorial-day-consider-turning-off-the-computer-and-firing-up-the-barbecue.html | This Memorial Day consider turning off the computer and firing up the barbecue | By Edward Rothstein | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/business/pivotal-force-at-cbs-expands-his-spectrum-to-tv.html | Pivotal Force at CBS Expands His Spectrum to TV | By Mark Landler | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/business/a-blue-collar-mirror.html | A BlueCollar Mirror | By Sarah Lyall | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/nyregion/student-hit-by-car-and-killed.html | Student Hit by Car and Killed | By Michael Cooper | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/sports/pettitte-rogers-to-face-orioles.html | Pettitte Rogers To Face Orioles | By Jason Diamos | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/sports/donadoni-reigns-in-the-rain-with-a-goal-and-2-assists.html | Donadoni Reigns in the Rain With a Goal and 2 Assists | By Alex Yannis | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/nyregion/central-park-whale-faces-tattered-retirement.html | Central Park Whale Faces Tattered Retirement | By Norimitsu Onishi | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/arts/nobility-then-savagery.html | Nobility Then Savagery | By Jack Anderson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/world/iran-vote-may-bring-pressure-for-a-change-in-us-policy.html | Iran Vote May Bring Pressure For a Change in US Policy | By Steven Erlanger | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-26 | https://www.nytimes.com/1997/05/26/sports/rangers-resilient-even-in-defeat.html | Rangers Resilient Even in Defeat | By Jay Privman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-05-26 | https://www.nytimes.com/1997/05/26/us/samuel-proctor-75-dies-led-abyssinian-baptist-church.html | Samuel Proctor 75 Dies Led Abyssinian Baptist Church | By Eric Pace | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/opinion/lese-arafat-s-majeste.html | Lese Arafats Majeste | By Anthony Lewis | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/us/for-some-ceremony-is-tiny-part-of-the-story.html | For Some Ceremony Is Tiny Part Of the Story | By Stacey Hirsh | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/arts/a-celebration-of-africa-in-ritual-and-spectacle.html | A Celebration of Africa In Ritual and Spectacle | By Jennifer Dunning | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/sports/rangers-surprising-run-comes-to-a-finish.html | Rangers Surprising Run Comes to a Finish | By Joe Lapointe | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/us/many-women-wary-of-congress-s-newfound-interest-in-female-health-issues.html | Many Women Wary of Congresss Newfound Interest in Female Health Issues | By Sheryl Gay Stolberg | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/business/industry-group-to-offer-standards-for-privacy-on-internet.html | Industry Group to Offer Standards for Privacy on Internet | By Steve Lohr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/business/mapping-real-world-gets-easier-on-the-web.html | Mapping Real World Gets Easier On the Web | By Walter R Baranger | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/us/houses-of-worship-struggle-to-rebuild-after-flood.html | Houses of Worship Struggle to Rebuild After Flood | By Keith Bradsher | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/sports/a-bolt-of-0.2-second-lightning-in-houston.html | A Bolt of 02Second Lightning In Houston | By Selena Roberts | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/arts/a-downtown-experiment-has-an-uptown-premiere.html | A Downtown Experiment Has an Uptown Premiere | By Anna Kisselgoff | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/world/in-congo-s-restive-capital-new-government-sows-resentment.html | In Congos Restive Capital New Government Sows Resentment | By James C McKinley Jr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/business/on-the-information-highway-e-mail-litter-problem-grows.html | On the Information Highway EMail Litter Problem Grows | By George Johnson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/business/what-s-warm-baby-s-cheeks-smells-like-cow-packs-incredibly-potent-punch.html | Whats as warm as a babys cheeks smells like a cow and packs an incredibly potent punch | By Teresa Riordan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/us/in-97-commencement-topics-come-from-within.html | In 97 Commencement Topics Come From Within | By William H Honan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/sports/richter-scale-attempts-to-better-his-elders-at-belmont.html | Richter Scale Attempts to Better His Elders at Belmont | By Joseph Durso | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-26 | https://www.nytimes.com/1997/05/26/opinion/playing-loose-with-history.html | Playing Loose With History | By Ronald Steel | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-05-26 | https://www.nytimes.com/1997/05/26/sports/at-play-with-the-greatest-trout-fisherman.html | At Play With the Greatest Trout Fisherman | By Pete Bodo | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/theater/theater-in-review-301426.html | Theater in Review | By D J R Bruckner | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/sports/flyers-hextall-purges-a-decade-old-memory.html | Flyers Hextall Purges A DecadeOld Memory | By Tarik ElBashir | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/nyregion/renegade-party-shuts-door-on-official-one.html | Renegade Party Shuts Door on Official One | By Abby Goodnough | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/sports/as-woods-struggles-frost-calmly-delivers-colonial-victory.html | As Woods Struggles Frost Calmly Delivers Colonial Victory | By Joe Drape | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/business/dozens-of-lively-tunes-you-can-dance-to.html | Dozens of Lively Tunes You Can Dance To | By Mery Glanternick | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/sports/jordan-says-he-wants-to-play-next-season.html | Jordan Says He Wants To Play Next Season | By Mike Wise | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/arts/taking-it-slowly-forgoing-brashness-for-restraint.html | Taking It Slowly Forgoing Brashness for Restraint | By Neil Strauss | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/us/after-41-years-in-the-senate-he-holds-the-voters-hearts.html | After 41 Years in the Senate He Holds the Voters Hearts | By Lizette Alvarez | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/sports/for-johnson-and-bailey-debate-on-fastest-man-alive-enters-final-stretch.html | For Johnson and Bailey Debate on Fastest Man Alive Enters Final Stretch | By Jere Longman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/arts/at-a-caribbean-hoedown-rapture-fills-the-garden.html | At a Caribbean Hoedown Rapture Fills the Garden | By Peter Watrous | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/nyregion/trains-offer-a-beach-break.html | Trains Offer a Beach Break | By Andy Newman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/nyregion/other-laws-could-expire-in-rent-fight.html | Other Laws Could Expire In Rent Fight | By Dennis Hevesi | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/nyregion/bridge-291226.html | Bridge | By Alan Truscott | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/nyregion/call-to-test-drinking-water.html | Call to Test Drinking Water | By Andy Newman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/opinion/closing-in-on-death.html | Closing In on Death | By Brent Staples | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/business/pepsico-reaches-deal-to-sell-restaurant-supply-business.html | Pepsico Reaches Deal to Sell RestaurantSupply Business | By Glenn Collins | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/arts/a-cuban-flutist-who-makes-things-happen.html | A Cuban Flutist Who Makes Things Happen | By Peter Watrous | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-26 | https://www.nytimes.com/1997/05/26/us/a-few-moments-from-97-season.html | A Few Moments From 97 Season | By Stacey Hirsh | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-05-26 | https://www.nytimes.com/1997/05/26/nyregion/crops-are-on-a-cold-streak.html | Crops Are on a Cold Streak | By Andy Newman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/sports/indy-500-drivers-must-wait-another-day-to-put-their-engines-to-the-test.html | Indy 500 Drivers Must Wait Another Day to Put Their Engines to the Test | By Joseph Siano | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/nyregion/early-start-on-summer-break.html | Early Start on Summer Break | By Andy Newman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/world/in-indonesia-a-deadly-end-to-a-campaign.html | In Indonesia A Deadly End To a Campaign | By Seth Mydans | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/books/a-pair-of-adventurers-on-the-trail-of-rare-books.html | A Pair of Adventurers on the Trail of Rare Books | By Christopher LehmannHaupt | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/theater/theater-in-review-301434.html | Theater in Review | By Lawrence Van Gelder | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/sports/this-time-no-excuses-no-regrets.html | This Time No Excuses No Regrets | By Harvey Araton | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/crowds-swamping-surf-town-in-season.html | Crowds Swamping Surf Town In Season | By Michael Janofsky | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/business/sisters-and-censors.html | Sisters and Censors | By Edward A Gargan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/arts/a-cultural-renaissance-fights-crime-in-naples.html | A Cultural Renaissance Fights Crime In Naples | By Alan Riding | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/us/financial-scrutiny-for-port-of-miami-puts-dade-county-in-the-spotlight.html | Financial Scrutiny for Port of Miami Puts Dade County in the Spotlight | By Mireya Navarro | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/world/iraqis-laugh-again-and-lather-up.html | Iraqis Laugh Again and Lather Up | By Douglas Jehl | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/business/more-complex-superchips-put-premium-on-designs.html | More Complex Superchips Put Premium On Designs | By Andrew Pollack | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-26 | https://www.nytimes.com/1997/05/26/nyregion/russian-diplomats-find-streets-paved-with-trouble.html | Russian Diplomats Find Streets Paved With Trouble | By Lizette Alvarez | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/sports/cablevision-s-dominance-in-market-draws-some-opposition.html | Cablevisions Dominance in Market Draws Some Opposition | By Richard Sandomir | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/sports/for-red-wings-next-stop-philadelphia.html | For Red Wings Next Stop Philadelphia | By Lynn Henning | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/theater/where-love-outranks-power-and-profit.html | Where Love Outranks Power and Profit | By Rick Lyman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/science/q-a-302376.html | QA | By C Claiborne Ray | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/nyregion/testimony-to-start-in-trash-carting-trial.html | Testimony to Start in Trash Carting Trial | By Selwyn Raab | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-27 | https://www.nytimes.com/1997/05/27/business/adobe-systems-selects-y-r.html | Adobe Systems Selects YR | By Stuart Elliott | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-05-27 | https://www.nytimes.com/1997/05/27/nyregion/chronicle-313033.html | CHRONICLE | By Nadine Brozan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/sports/lapses-cant-deny-the-mets-third-place.html | Lapses Cant Deny The Mets Third Place | By Buster Olney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/science/nabokov-s-work-on-butterflies-stands-the-test-of-time.html | Nabokovs Work on Butterflies Stands the Test of Time | By Steve Coates | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/world/clinton-girding-for-stiff-debate-on-nato-issue.html | Clinton Girding For Stiff Debate On NATO Issue | By Alison Mitchell | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/world/a-jettisoned-burden.html | A Jettisoned Burden | By Roger Cohen | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/world/european-left-takes-heart-from-france.html | European Left Takes Heart From France | By Alan Cowell | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/sports/pettitte-and-erickson-share-a-rare-off-day.html | Pettitte and Erickson Share a Rare Off Day | By Murray Chass | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/business/will-wicked-witch-someday-receive-top-billing-did-ford-grab-idea-coffee-beans.html | Will the Wicked Witch someday receive top billing Did Ford grab an idea from coffee beans | By Stuart Elliott | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/nyregion/new-court-lets-drug-addicts-choose-treatment-program-rather-than-jail.html | New Court Lets Drug Addicts Choose Treatment Program Rather Than Jail | By Christopher S Wren | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/opinion/china-s-poisonous-lie.html | Chinas Poisonous Lie | By A M Rosenthal | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/nyregion/seeking-write-in-votes.html | Seeking WriteIn Votes | By Andy Newman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/arts/turning-a-sex-abuse-case-around.html | Turning a Sex Abuse Case Around | By Walter Goodman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/style/patterns-265357.html | Patterns | By Constance C R White | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/nyregion/2-wounded-in-shootings-near-club-on-upper-west-side.html | 2 Wounded in Shootings Near Club on Upper West Side | By David Rohde | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/opinion/no-town-for-sissy-ears.html | No Town for Sissy Ears | By Russell Baker | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/science/the-too-common-crow-too-close-for-comfort.html | The TooCommon Crow Too Close for Comfort | By Jane E Brody | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/nyregion/technology-crucial-to-jobs-women-say.html | Technology Crucial To Jobs Women Say | By David W Chen | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/us/harvard-teaches-social-change.html | Harvard Teaches Social Change | By Sara Rimer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/sports/jordan-s-performance-is-hardly-up-to-par.html | Jordans Performance Is Hardly Up to Par | By Clifton Brown | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-05-27 | https://www.nytimes.com/1997/05/27/world/palestinian-rights-monitor-charges-torture-of-prisoners.html | Palestinian Rights Monitor Charges Torture of Prisoners | By Serge Schmemann | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/sports/princeton-routs-maryland-to-capture-title-and-end-on-a-perfect-note.html | Princeton Routs Maryland to Capture Title and End on a Perfect Note | By William N Wallace | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/style/furs-for-dressing-to-the-3-s-not-the-9-s.html | Furs for Dressing to the 3s Not the 9s | By Constance C R White | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/scienc e/fix-the-photos-make-them-lie.html | Fix the Photos Make Them Lie | By Stephen Manes | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/busine ss/roche-plans-an-11-billion-acquisition.html | Roche Plans An 11 Billion Acquisition | By Edmund L Andrews | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/busine ss/bbdo-wins-ad-age-awards.html | BBDO Wins Ad Age Awards | By Stuart Elliott | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/scienc e/rapid-test-for-common-infection-is-proving-elusive.html | Rapid Test for Common Infection Is Proving Elusive | By Abigail Zuger | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/sports/johnson-a-man-with-a-mission.html | Johnson A Man With A Mission | By Ira Berkow | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/books/author-s-quest-for-identity-uncovers-universal-themes.html | Authors Quest for Identity Uncovers Universal Themes | By Peter Watrous | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/nyregi on/recruiting-for-the-fleet.html | Recruiting for the Fleet | By Tony Marcano | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/world/reports-point-to-mass-killing-of-refugees-in-congo.html | Reports Point to Mass Killing of Refugees in Congo | By Donald G McNeil Jr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/busine ss/a-weak-year-for-new-issues-in-technology.html | A Weak Year For New Issues In Technology | By David Barboza | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/opinio n/and-now-for-a-few-words.html | And Now for a Few Words | By Gerald L Zelizer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/nyregi on/australians-choose-soho.html | Australians Choose SoHo | By Mervyn Rothstein | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/arts/a-family-reunion-for-tap-on-its-day.html | A Family Reunion for Tap on Its Day | By Jack Anderson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/sports/in-role-reversal-orioles-blast-pettitte-and-bullpen.html | In Role Reversal Orioles Blast Pettitte and Bullpen | By Jack Curry | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/scienc e/listening-to-the-conversation-of-neurons.html | Listening to the Conversation of Neurons | By Philip J Hilts | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/nyregi on/blue-cross-workers-strike.html | Blue Cross Workers Strike | By Andy Newman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/scienc e/sex-and-the-female-chimp.html | Sex and the Female Chimp | By Natalie Angier | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/arts/mi lnes-makes-debut-as-conductor.html | Milnes Makes Debut as Conductor | By Anthony Tommasini | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-05-27 | https://www.nytimes.com/1997/05/27/sports/garden-s-next-battle-could-be-over-smith.html | Gardens Next Battle Could Be Over Smith | By Joe Lapointe | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/sports/deal-is-set-irabu-is-expected-to-sign.html | Deal Is Set Irabu Is Expected to Sign | By Jack Curry | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/sports/langfuhr-runs-1-33-to-win-the-met-mile.html | Langfuhr Runs 133 To Win the Met Mile | By Joseph Durso | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/business/kmart-hudson-s-talks.html | KmartHudsons Talks | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/nyregion/3-in-primary-for-governor-see-glimmer-of-recognition.html | 3 in Primary for Governor See Glimmer of Recognition | By Melody Petersen | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/nyregion/new-jersey-candidate-says-i-love-being-out-there.html | New Jersey Candidate Says I Love Being Out There | By Brett Pulley | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/nyregion/bus-terminal-to-be-dedicated.html | Bus Terminal to Be Dedicated | By Andy Newman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/sports/williams-in-fine-style-at-french-open-debut.html | Williams in Fine Style At French Open Debut | By Robin Finn | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/business/imaging-device-makes-chip-sized-cameras-a-real-world-possibility.html | Imaging Device Makes ChipSized Cameras a RealWorld Possibility | By Andrew Pollack | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/us/battle-lines-form-in-medicare-fight.html | BATTLE LINES FORM IN MEDICARE FIGHT | By Robert Pear | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/us/john-canfield-ewers-ethnologist-dies-at-87.html | John Canfield Ewers Ethnologist Dies at 87 | By Wolfgang Saxon | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/nyregion/chronicle-311456.html | CHRONICLE | By Nadine Brozan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/arts/as-culture-wars-go-on-battle-lines-blur-a-bit.html | As Culture Wars Go On Battle Lines Blur a Bit | By Edward Rothstein | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/nyregion/earnest-homage-to-veterans-and-village-life.html | Earnest Homage to Veterans and Village Life | By Jan Hoffman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/movies/lost-world-sets-record-taking-in-92-million.html | Lost World Sets Record Taking In 92 Million | By Bernard Weinraub | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/world/routed-in-voting-premier-of-france-says-he-will-quit.html | ROUTED IN VOTING PREMIER OF FRANCE SAYS HE WILL QUIT | By Craig R Whitney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/business/2-agencies-split-video-account.html | 2 Agencies Split Video Account | By Stuart Elliott | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/business/europe-battery-job-is-awarded-to-bates.html | Europe Battery Job Is Awarded to Bates | By Stuart Elliott | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/arts/chess-301701.html | Chess | By Robert Byrne | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-27 | https://www.nytimes.com/1997/05/27/nyregion/restricting-teen-age-drivers.html | Restricting TeenAge Drivers | By Andy Newman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/business/accounts.html | Accounts | By Stuart Elliott | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/books/letting-fantastic-events-echo-life-s-uncertainty.html | Letting Fantastic Events Echo Lifes Uncertainty | By Michiko Kakutani | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/nyregion/out-to-the-race.html | Out to the Race | BY Benjamin Weiser | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/business/new-british-treasury-chief-has-come-in-with-a-bang.html | New British Treasury Chief Has Come In With a Bang | By Youssef M Ibrahim | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/us/tobacco-talks-weigh-benefit-and-risk.html | Tobacco Talks Weigh Benefit and Risk | By Barry Meier | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/nyregion/outlet-for-knowledge.html | Outlet for Knowledge | By Mervyn Rothstein | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/style/clear-inspirations.html | Clear Inspirations | By AnneMarie Schiro | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/sports/soccer-report.html | SOCCER REPORT | By Alex Yannis | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/us/in-florida-a-revival-that-came-but-didnt-go.html | In Florida a Revival That Came but Didnt Go | By Rick Bragg | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/nyregion/ads-to-promote-gold-metrocard.html | Ads to Promote Gold Metrocard | By David M Halbfinger | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/world/as-vote-nears-canada-s-parties-turn-right.html | As Vote Nears Canadas Parties Turn Right | By Anthony Depalma | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/us/gephardt-will-denounce-trade-policy-toward-china.html | Gephardt Will Denounce Trade Policy Toward China | By Adam Clymer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/nyregion/boy-dies-in-house-fire.html | Boy Dies in House Fire | By Andy Newman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/arts/creating-scrapes-for-a-squirt-who-can-dance-his-way-out.html | Creating Scrapes for a Squirt Who Can Dance His Way Out | By Jennifer Dunning | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/nyregion/rail-line-to-reopen.html | Rail Line to Reopen | By Andy Newman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/nyregion/suspect-s-ex-teammates-recall-coldness.html | Suspects ExTeammates Recall Coldness | By N R Kleinfield | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/arts/wary-hong-kong-collectors-send-art-abroad-for-safety.html | Wary Hong Kong Collectors Send Art Abroad for Safety | By Judith H Dobrzynski | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/world/beating-the-system-with-bribes-and-the-big-lie.html | Beating the System With Bribes and the Big Lie | By Stephen Kinzer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/nyregion/the-murders-that-strike-at-us-all.html | The Murders That Strike At Us All | By Clyde Haberman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-27 | https://www.nytimes.com/1997/05/27/world/kabila-bans-party-activity-in-kinshasa.html | Kabila Bans Party Activity In Kinshasa | By James C McKinley Jr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/world/leftist-leads-mayoral-race-in-mexico-city.html | Leftist Leads Mayoral Race In Mexico City | By Sam Dillon | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/nyregion/seemingly-aimless-megan-defense-is-seen-as-trying-to-save-client-s-life.html | Seemingly Aimless Megan Defense Is Seen as Trying to Save Clients Life | By William Glaberson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/sports/heat-stays-alive-by-holding-off-jordan-and-bulls.html | Heat Stays Alive By Holding Off Jordan and Bulls | By Mike Wise | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/us/republicans-resisting-census-plan-to-correct-undercounting.html | Republicans Resisting Census Plan to Correct Undercounting | By Steven A Holmes | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/business/still-defiant-but-subtler-industry-awaits-epa-rules.html | Still Defiant but Subtler Industry Awaits EPA Rules | By Claudia H Deutsch | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/nyregion/rowland-s-welfare-rule-is-criticized-as-too-tough.html | Rowlands Welfare Rule Is Criticized as Too Tough | By Jonathan Rabinovitz | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/nyregion/flight-errors-show-increase-of-26-percent.html | Flight Errors Show Increase Of 26 Percent | By Matthew L Wald | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/business/account-changes-at-3-tv-networks.html | Account Changes At 3 TV Networks | By Stuart Elliott | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/sports/another-rainout-on-indy-parade.html | Another Rainout On Indy Parade | By Joseph Siano | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/business/holiday-campaign-for-veterans-group.html | Holiday Campaign For Veterans Group | By Stuart Elliott | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/business/rough-going-for-greek-merchant-fleet.html | Rough Going for Greek Merchant Fleet | By John Tagliabue | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/science/fusion-research-prompts-fears-of-future-bombs.html | Fusion Research Prompts Fears Of Future Bombs | By William J Broad | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-27 | https://www.nytimes.com/1997/05/27/opinion/wasted-beauty.html | Wasted Beauty | By Linda Yablonsky | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/us/supreme-court-9-0-rejects-clinton-request-put-off-suit-sexual-harassment-deeper.html | SUPREME COURT 90 REJECTS CLINTON REQUEST TO PUT OFF SUIT ON SEXUAL HARASSMENT A Deeper Sense of Siege | By R W Apple Jr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/us/after-high-court-ruling-clinton-lawyers-fall-back-to-new-legal-defense-lines.html | After High Court Ruling Clinton Lawyers Fall Back to New Legal Defense Lines | By Neil A Lewis | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/nyregion/contractor-fined-1-million.html | Contractor Fined 1 Million | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/sports/with-irabu-in-the-wings-rogers-on-shaky-ground.html | With Irabu in the Wings Rogers on Shaky Ground | By Jack Curry | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-28 | https://www.nytimes.com/1997/05/28/world/agencies-say-un-ignored-pleas-on-hutu.html | Agencies Say UN Ignored Pleas on Hutu | By Barbara Crossette | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/us/tornadoes-ravage-central-texas-leaving-at-least-32-dead.html | Tornadoes Ravage Central Texas Leaving at Least 32 Dead | By Ross E Milloy | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/garden/a-chinese-dish-with-pork-that-can-be-subtle-or-not.html | A Chinese Dish With Pork That Can Be Subtle or Not | By Marian Burros | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/nyregion/housing-bill-is-prepared.html | Housing Bill is Prepared | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/style/sauteing-101-the-secret-is-in-the-sizzle.html | Sauteing 101 The Secret Is in the Sizzle | By John Willoughby and Chris Schlesinger | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/business/acquisition-of-bandai-by-sega-called-off.html | Acquisition of Bandai by Sega Called Off | By Andrew Pollack | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/business/interpublic-invests-internet-provider-aimed-transition-generation-young-adults.html | Interpublic invests in an Internet provider aimed at the transition generation of young adults | By Stuart Elliott | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/nyregion/body-of-boy-is-found-in-canal.html | Body of Boy Is Found in Canal | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/business/aggressive-strategies-pay-off-for-hfs.html | Aggressive Strategies Pay Off for HFS | By Kenneth N Gilpin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/sports/this-one-didn-t-fall-mets-way.html | This One Didnt Fall Mets Way | By Buster Olney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/movies/crime-drugs-brutality-and-love.html | Crime Drugs Brutality and Love | By Stephen Holden | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/sports/a-sinking-feeling-in-the-bronx.html | A Sinking Feeling in the Bronx | By Claire Smith | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/world/palestinians-free-reporter-held-for-week.html | Palestinians Free Reporter Held for Week | By Serge Schmemann | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/arts/adultery-and-regrets-in-one-acts.html | Adultery and Regrets in OneActs | By Peter Marks | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/arts/waiting-in-the-wings.html | Waiting in the Wings | By Bill Carter | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/business/miller-withdraws-mtv-beer-ads.html | Miller Withdraws MTV Beer Ads | By Stuart Elliott | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/sports/albert-appears-in-court-as-judge-sets-trial-date.html | Albert Appears in Court As Judge Sets Trial Date | By Michael Janofsky | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/us/lilac-blossoms-herald-season-of-quirky-ritual.html | Lilac Blossoms Herald Season of Quirky Ritual | By Sara Rimer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/opinion/trials-of-a-busy-man-325074.html | Trials of A Busy Man | By Maureen Dowd | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/us/northwestern-university-takes-lead-using-internet-add-sound-sight-courses.html | Northwestern University takes a lead in using the Internet to add sound and sight to courses | By William H Honan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-28 | https://www.nytimes.com/1997/05/28/nyregion/vote-for-the-adult-an-ad-by-a-gubernatorial-candidate-urges.html | Vote for the Adult an Ad by a Gubernatorial Candidate Urges | By Melody Petersen | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/us/personal-health-330442.html | Personal Health | By Jane E Brody | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/sports/say-no-to-socialist-ideas-chirac-urges.html | Say No to Socialist Ideas Chirac Urges | By Craig R Whitney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/sports/golf-s-most-improbable-threesome.html | Golfs Most Improbable Threesome | By Dave Anderson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/garden/where-a-top-notch-cheddar-gets-the-proper-respect.html | Where a TopNotch Cheddar Gets the Proper Respect | By Florence Fabricant | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/world/clinton-plays-to-history-with-renewed-panache.html | Clinton Plays to History With Renewed Panache | By Alison Mitchell | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/us/heartland-emerges-as-leader-in-global-trade.html | Heartland Emerges as Leader in Global Trade | By James Brooke | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/business/tiger-woods-signs-contract-with-rolex.html | Tiger Woods Signs Contract With Rolex | By Stuart Elliott | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/garden/wine-talk-350664.html | Wine Talk | By Frank J Prial | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/arts/a-decision-to-depart.html | A Decision to Depart | By Lawrie Mifflin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/nyregion/7-highway-holiday-deaths.html | 7 Highway Holiday Deaths | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/style/chronicle-330485.html | CHRONICLE | By Nadine Brozan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/sports/resurgent-malone-puts-jazz-ahead.html | Resurgent Malone Puts Jazz Ahead | By Tom Friend | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/nyregion/city-is-given-more-time-for-goals-on-recycling.html | City Is Given More Time For Goals On Recycling | By David Firestone | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/us/william-cunningham-a-guardian-of-the-poor-dies-at-67.html | William Cunningham a Guardian of the Poor Dies at 67 | By Keith Bradsher | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/world/west-warns-croatia-on-serbs-with-threat-to-retain-enclave.html | West Warns Croatia on Serbs With Threat to Retain Enclave | By Chris Hedges | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/business/can-a-top-designer-overcome-a-spendthrift-reputation.html | Can a Top Designer Overcome a Spendthrift Reputation | By Jennifer Steinhauer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/world/east-german-ex-spymaster-found-guilty-but-goes-free.html | East German ExSpymaster Found Guilty but Goes Free | By Alan Cowell | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/opinion/send-beijing-a-message.html | Send Beijing a Message | By William Safire | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/business/a-compromise-at-sallie-mae.html | A Compromise At Sallie Mae | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-05-28 | https://www.nytimes.com/1997/05/28/business/waterford-foods-takes-avonmore-bid-in-ireland.html | Waterford Foods Takes Avonmore Bid in Ireland | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/us/rescuing-marriages-before-they-begin.html | Rescuing Marriages Before They Begin | By Hara Estroff Marano | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/nyregion/at-victim-s-funeral-loss-of-good-name-is-feared-too.html | At Victims Funeral Loss of Good Name Is Feared Too | By Michael Cooper | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/world/cia-plotted-killing-of-58-in-guatemala.html | CIA Plotted Killing of 58 In Guatemala | By Tim Weiner | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/nyregion/top-court-upholds-new-york-s-right-not-to-pay-for-out-of-state-care-for-disabled.html | Top Court Upholds New Yorks Right Not to Pay for OutofState Care for Disabled | By Raymond Hernandez | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/arts/from-network-to-network.html | From Network to Network | By Bill Carter | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/sports/gooden-s-traveling-is-curtailed.html | Goodens Traveling Is Curtailed | By Jack Curry | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/garden/metropolitan-diary-315885.html | Metropolitan Diary | By Ron Alexander | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/us/standing-of-veto-plaintiffs-is-questioned.html | Standing of Veto Plaintiffs Is Questioned | By Robert Pear | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/style/restaurants-for-shouters-and-whisperers.html | Restaurants For Shouters And Whisperers | By Tanya Wenman Steel | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/business/hal-riney-wins-magazine-awards.html | Hal Riney Wins Magazine Awards | By Stuart Elliott | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/nyregion/in-switch-on-issue-pataki-to-use-state-owned-plane.html | In Switch on Issue Pataki to Use StateOwned Plane | By James Dao | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/books/autobiography-of-a-shy-protagonist.html | Autobiography of a Shy Protagonist | By Richard Bernstein | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/arts/alan-harrington-79-novelist-known-for-his-black-humor.html | Alan Harrington 79 Novelist Known for His Black Humor | By Eric Pace | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/sports/communication-is-key.html | Communication Is Key | By Buster Olney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/world/1-blunt-bishop-pope-steps-in-now-there-are-2.html | 1 Blunt Bishop Pope Steps In Now There Are 2 | By Julia Preston | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/nyregion/trump-s-bank-making-deal-he-declined.html | Trumps Bank Making Deal He Declined | By David M Halbfinger | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/us/supreme-court-9-0-rejects-clinton-request-to-put-off-suit-on-sexual-harassment.html | SUPREME COURT 90 REJECTS CLINTON REQUEST TO PUT OFF SUIT ON SEXUAL HARASSMENT | By Linda Greenhouse | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/business/mcwatters-to-buy-mines.html | McWatters to Buy Mines | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/opinion/congress-wages-war-on-free-trade.html | Congress Wages War on Free Trade | By Jeffrey E Garten | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-05-28 | https://www.nytimes.com/1997/05/28/sports/it-s-luyendyk-seeing-green-goodyear-red.html | Its Luyendyk Seeing Green Goodyear Red | By Joseph Siano | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/style/hemp-out-of-fields-and-onto-menus.html | Hemp Out of Fields and Onto Menus | By Christine Muhlke | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/region/mid-atlantic-region-gains-in-optimism.html | MidAtlantic Region Gains in Optimism | By Kirk Johnson | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/business/11-billion-merger-plan-would-join-hfs-and-cuc.html | 11 Billion Merger Plan Would Join HFS and CUC | By Charles V Bagli | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/us/defense-secretary-near-decision-on-chairman-of-joint-chiefs.html | Defense Secretary Near Decision on Chairman of Joint Chiefs | By Philip Shenon | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/us/court-agrees-to-decide-if-us-customs-can-seize-all-undeclared-money.html | Court Agrees to Decide if US Customs Can Seize All Undeclared Money | By Linda Greenhouse | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/sports/new-running-boom-is-much-more-low-key.html | New Running Boom Is Much More Low Key | By Jere Longman | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/nyregion/deal-to-ease-teacher-duties-may-be-costly.html | Deal to Ease Teacher Duties May Be Costly | By Somini Sengupta | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/nyregion/in-a-surprise-move-molinari-is-leaving-congress-for-tv-job.html | In a Surprise Move Molinari Is Leaving Congress for TV Job | By Lawrie Mifflin | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/nyregion/landlords-take-their-case-and-pataki-s-to-the-radio.html | Landlords Take Their Case And Patakis to the Radio | By Richard PerezPena | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/arts/edward-mulhare-74-an-actor-who-moved-from-stage-to-tv.html | Edward Mulhare 74 an Actor Who Moved From Stage to TV | By Wolfgang Saxon | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/nyregion/south-of-42d-offices-grow-on-pins-needles-and-conversions.html | South of 42d Offices Grow on Pins Needles and Conversions | By John Holusha | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/nyregion/virus-attacking-striped-bass.html | Virus Attacking Striped Bass | By Terry Pristin | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/nyregion/robert-e-andrews-adds-vinegar-to-new-jersey-race.html | Robert E Andrews Adds Vinegar to New Jersey Race | By Jennifer Preston | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/world/from-public-a-collective-ho-hum.html | From Public a Collective HoHum | By Michael R Gordon | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/garden/curtain-down-stars-out-adrenalin-up.html | Curtain Down Stars Out Adrenalin Up | By Alex Witchel | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/business/big-coke-bottler-expanding-in-new-york-and-canada.html | Big Coke Bottler Expanding In New York and Canada | By Glenn Collins | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/nyregion/love-is-blind-unfortunately-so-is-the-law.html | Love Is Blind Unfortunately So Is the Law | By David Gonzalez | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-05-28 | https://www.nytimes.com/1997/05/28/business/bond-prices-slip-as-traders-await-data.html | Bond Prices Slip as Traders Await Data | By Robert Hurtado | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/sports/messier-says-he-d-like-to-stay.html | Messier Says Hed Like to Stay | By Joe Lapointe | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/nyregion/red-wings-feel-bolder-this-time.html | Red Wings Feel Bolder This Time | By Lynn Henning | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/nyregion/to-graduate-sunday-cuny-students-must-pass-test.html | To Graduate Sunday CUNY Students Must Pass Test | By Karen W Arenson | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/sports/ivanisevic-fades-quietly-in-france.html | Ivanisevic Fades Quietly in France | By Robin Finn | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/sports/triathlete-fulfills-a-3375-mile-dream.html | Triathlete Fulfills a 3375Mile Dream | By Tarik ElBashir | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/sports/the-heat-s-new-hurdle-an-angry-jordan.html | The Heats New Hurdle An Angry Jordan | By Mike Wise | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/us/lawmakers-question-loosening-of-technology-export-controls.html | Lawmakers Question Loosening of Technology Export Controls | By Jeff Gerth | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/nyregion/officer-who-shot-a-youth-is-honored-by-his-peers.html | Officer Who Shot a Youth Is Honored by His Peers | By Dan Barry | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/world/russia-and-west-sign-cooperation-pact.html | Russia and West Sign Cooperation Pact | By Craig R Whitney | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/us/witness-in-bombing-trial-criticizes-fbi-crime-lab.html | Witness in Bombing Trial Criticizes FBI Crime Lab | By James Brooke | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/arts/a-los-angeles-project-aims-to-nourish-the-city-s-jazz-roots.html | A Los Angeles Project Aims to Nourish the Citys Jazz Roots | By Peter Watrous | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/us/in-animal-studies-vitamin-treatment-reverses-the-effects-of-emphysema.html | In Animal Studies Vitamin Treatment Reverses the Effects of Emphysema | By Warren E Leary | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/arts/american-makes-his-mark-in-risky-paris-opera-job.html | American Makes His Mark In Risky Paris Opera Job | By Alan Riding | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/nyregion/mother-teresa-has-quiet-day-at-her-convent-in-the-bronx.html | Mother Teresa Has Quiet Day At Her Convent in the Bronx | By Tony Marcano | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/style/chronicle-320269.html | CHRONICLE | By Nadine Brozan | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/business/an-active-regulator-will-step-down.html | An Active Regulator Will Step Down | By John M Broder | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/garden/food-notes-317560.html | Food Notes | By Florence Fabricant | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/business/talks-over-possible-sale-lift-biowhittaker-stock.html | TALKS OVER POSSIBLE SALE LIFT BIOWHITTAKER STOCK | By Dow Jones | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |

| 1997-05-28 | https://www.nytimes.com/1997/05/28/arts/detroit-institutions-are-entangled-in-the-politics-of-race-class-and-labor.html | Detroit Institutions Are Entangled in the Politics of Race Class and Labor | By Keith Bradsher | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/nyregion/officers-guilty-in-beating.html | Officers Guilty in Beating | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/nyregion/messinger-calling-city-hall-secretive-sues-over-information.html | Messinger Calling City Hall Secretive Sues Over Information | By Adam Nagourney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/nyregion/2-teen-agers-stir-debate-over-law-and-violent-youths.html | 2 TeenAgers Stir Debate Over Law and Violent Youths | By Jan Hoffman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/business/at-t-and-sbc-reportedly-talk-of-huge-phone-merger.html | ATT and SBC Reportedly Talk of Huge Phone Merger | By Mark Landler | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/business/murdoch-gets-primestar-stake-in-pact-with-his-cable-rivals.html | Murdoch Gets Primestar Stake In Pact With His Cable Rivals | By Steve Lohr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/arts/ideas-on-art-and-country-provocatively.html | Ideas on Art And Country Provocatively | By Caryn James | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/nyregion/whitman-vows-she-ll-track-schools-use-of-extra-money.html | Whitman Vows Shell Track Schools Use of Extra Money | By Abby Goodnough | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/nyregion/money-doesnt-buy-test-scores-studies-say.html | Money Doesnt Buy Test Scores Studies Say | By Peter Passell | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-28 | https://www.nytimes.com/1997/05/28/nyregion/monsanto-recruits-horticulturist-san-diego-zoo-pitch-its-popular-herbicide.html | Monsanto recruits the horticulturist of the San Diego Zoo to pitch its popular herbicide | By Tamar Charry | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/for-central-park-s-late-shift-darkness-is-lure-not-threat.html | For Central Parks Late Shift Darkness Is Lure Not Threat | By David M Herszenhorn | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/council-offers-scaled-down-plan-on-community-role-in-sites-for-superstores.html | Council Offers ScaledDown Plan on Community Role in Sites for Superstores | By Lynette Holloway | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/arts/like-its-participants-the-cliburn-competition-is-feeling-the-pressure.html | Like Its Participants the Cliburn Competition Is Feeling the Pressure | By Allan Kozinn | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/business/paxson-to-buy-4-stations.html | Paxson to Buy 4 Stations | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/business/sec-narrows-prudential-case.html | SEC Narrows Prudential Case | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/sports/who-made-pat-riley-the-law.html | Who Made Pat Riley The Law | By Harvey Araton | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/garden/putting-out-the-fire-when-it-s-not-there.html | Putting Out the Fire When Its Not There | By Frank Bruni | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/sports/table-is-set-for-a-stanley-cup-feast.html | Table Is Set for a Stanley Cup Feast | By Jason Diamos | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-29 | https://www.nytimes.com/1997/05/29/business/germany-set-to-revalue-gold-reserve.html | Germany Set To Revalue Gold Reserve | By Edmund L Andrews | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/world/congo-soldiers-break-up-sparse-protest-against-new-president.html | Congo Soldiers Break Up Sparse Protest Against New President | By James C McKinley Jr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/sports/tyson-s-managers-insist-he-won-t-take-holyfield-lightly-this-time.html | Tysons Managers Insist He Wont Take Holyfield Lightly This Time | By Gerald Eskenazi | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/us/cia-destroyed-files-on-1953-iran-coup.html | CIA Destroyed Files on 1953 Iran Coup | By Tim Weiner | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/business/people.html | People | By Tamar Charry | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/defense-admits-the-accused-had-role-in-attack-on-megan.html | Defense Admits the Accused Had Role in Attack on Megan | By William Glaberson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/style/chronicle-350036.html | CHRONICLE | By Nadine Brozan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/sports/a-redeemed-jordan-sends-heat-packing.html | A Redeemed Jordan Sends Heat Packing | By Mike Wise | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/world/restive-indonesians-find-little-hope-in-vote.html | Restive Indonesians Find Little Hope in Vote | By Seth Mydans | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/us/ftc-charges-joe-camel-ad-illegally-takes-aim-at-minors.html | FTC Charges Joe Camel Ad Illegally Takes Aim at Minors | By John M Broder | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/sports/circus-may-return-to-yankee-stadium.html | Circus May Return To Yankee Stadium | By Claire Smith | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/business/future-of-brokerage-firm-is-a-test-for-japan.html | Future of Brokerage Firm Is a Test for Japan | By Sheryl Wudunn | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/world/russia-and-ukraine-finally-reach-accord-on-black-sea-fleet.html | Russia and Ukraine Finally Reach Accord on Black Sea Fleet | By Michael R Gordon | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/business/encore-to-sell-data-storage-unit-to-sun-microsystems.html | ENCORE TO SELL DATA STORAGE UNIT TO SUN MICROSYSTEMS | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/business/hispanic-network-and-seiko-sign-deal.html | Hispanic Network And Seiko Sign Deal | By Tamar Charry | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/business/miller-settles-suit-with-spin-doctors.html | Miller Settles Suit With Spin Doctors | By Tamar Charry | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/opinion/help-congo-now.html | Help Congo Now | By Jeffrey D Sachs and Robert I Rotberg | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/last-minute-requirement-stuns-students-at-hostos.html | LastMinute Requirement Stuns Students at Hostos | By Karen W Arenson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-05-29 | https://www.nytimes.com/1997/05/29/books/a-new-publishing-house-for-books-on-public-affairs.html | A New Publishing House For Books on Public Affairs | By Dinitia Smith | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/assembly-plan-is-outlined-for-stiff-juvenile-penalties.html | Assembly Plan Is Outlined For Stiff Juvenile Penalties | By James Dao | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/garden/when-money-counts.html | When Money Counts | By Marianne Rohrlich | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/cbs-s-remake-now-includes-molinari.html | CBSs Remake Now Includes Molinari | By Lawrie Mifflin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/david-ludlum-weather-expert-dies-at-86.html | David Ludlum Weather Expert Dies at 86 | By Robert Mcg Thomas Jr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/us/senate-panel-plans-to-hold-july-hearings-on-campaign-abuses.html | Senate Panel Plans to Hold July Hearings on Campaign Abuses | By Eric Schmitt | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/paraffin-balls-mar-a-beach.html | Paraffin Balls Mar a Beach | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/us/j-g-haddad-59-physician-created-test-for-vitamin-d.html | J G Haddad 59 Physician Created Test for Vitamin D | By Ford Burkhart | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/world/restoring-the-fertile-crescent-to-its-former-glory.html | Restoring the Fertile Crescent to Its Former Glory | By Stephen Kinzer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/world/new-records-show-the-swiss-sold-arms-worth-millions-to-nazis.html | New Records Show the Swiss Sold Arms Worth Millions to Nazis | By Alan Cowell | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/sports/wanted-in-houston-barkley-to-shoot.html | Wanted In Houston Barkley To Shoot | By Tom Friend | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/garden/toys-for-the-well-scrubbed.html | Toys for the Well Scrubbed | By Thomas Vinciguerra | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/us/tiny-comets-may-have-huge-impact.html | Tiny Comets May Have Huge Impact | By William J Broad | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/books/facing-truth-about-incest-in-memoir-and-novel.html | Facing Truth About Incest In Memoir And Novel | By Margo Jefferson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/world/canada-s-vote-focus-jobs-jobs-jobs.html | Canadas Vote Focus Jobs Jobs Jobs | By Anthony Depalma | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/sports/strawberry-will-go-on-road-with-team.html | Strawberry Will Go On Road With Team | By Jack Curry | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/business/ex-murdoch-aide-is-named-network-president-at-abc.html | ExMurdoch Aide Is Named Network President at ABC | By Lawrie Mifflin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/world/whoever-wins-french-election-belt-tightening-is-passe.html | Whoever Wins French Election BeltTightening Is Passe | By Craig R Whitney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/garden/the-hamptons-bell-rings-for-round-1.html | The Hamptons Bell Rings for Round 1 | By Christopher Mason | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/lawyer-for-accused-teen-ager-says-he-is-fit-to-proceed-in-the-park-killing-case.html | Lawyer for Accused TeenAger Says He Is Fit to Proceed in the Park Killing Case | By John Sullivan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/virus-sickens-more-than-100.html | Virus Sickens More Than 100 | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/sports/steinbrenner-fed-up-is-threatening-more-hands-on-tactics.html | Steinbrenner Fed Up Is Threatening More HandsOn Tactics | By Jack Curry | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/us/frogs-best-friends-students-who-won-t-dissect-them.html | Frogs Best Friends Students Who Wont Dissect Them | By Dirk Johnson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/sports/muster-outlasts-tarango-in-snarling-duel.html | Muster Outlasts Tarango in Snarling Duel | By Robin Finn | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/caffeine-high-rises-again-at-starbucks.html | Caffeine High Rises Again at Starbucks | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/business/martin-agency-gets-finlandia-account.html | Martin Agency Gets Finlandia Account | By Tamar Charry | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/business/home-depot-splits-stock-and-increases-dividend.html | HOME DEPOT SPLITS STOCK AND INCREASES DIVIDEND | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/sports/jordan-loves-to-putt-but-he-never-putters.html | Jordan Loves to Putt But He Never Putters | By Ira Berkow | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/business/accounts.html | Accounts | By Tamar Charry | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/some-at-suny-fear-political-bent-as-3d-pataki-ally-gets-post.html | Some at SUNY Fear Political Bent as 3d Pataki Ally Gets Post | By Joseph Berger | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/bridge-336459.html | Bridge | By Alan Truscott | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/business/elections-near-mexican-money-supply-grows.html | Elections Near Mexican Money Supply Grows | By Julia Preston | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/6-indicted-in-fraud-over-use-of-grants-for-hasidic-groups.html | 6 Indicted in Fraud Over Use of Grants For Hasidic Groups | By Benjamin Weiser | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/a-new-job-requirement-for-molinari-nonpartisanship.html | A New Job Requirement for Molinari Nonpartisanship | By Adam Nagourney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/garden/new-art-and-craft-of-the-kitchen.html | New Art and Craft Of the Kitchen | By William L Hamilton | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/business/duke-power-and-panenergy-link-approved.html | Duke Power and Panenergy Link Approved | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/plan-to-freeze-property-taxes.html | Plan to Freeze Property Taxes | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-05-29 | https://www.nytimes.com/1997/05/29/us/when-flowers-bloom-a-conflict-takes-root.html | When Flowers Bloom A Conflict Takes Root | By Eric Schmitt | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/dylan-in-hospital-with-chest-pains-europe-tour-is-off.html | Dylan in Hospital With Chest Pains Europe Tour Is Off | By Bruce Weber | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/sports/wells-gives-yankees-reprieve-for-a-night.html | Wells Gives Yankees Reprieve for a Night | By Jack Curry | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/us/town-is-upended-by-tornadoes-twice-in-eight-years.html | Town Is Upended by Tornadoes Twice in Eight Years | ALLEN R MYERSON | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/as-a-center-closes-front-line-workers-are-pushed-into-turmoil.html | As a Center Closes FrontLine Workers Are Pushed Into Turmoil | By Joe Sexton | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/the-1-dream-that-becomes-a-nightmare.html | The 1 Dream That Becomes A Nightmare | By Evelyn Nieves | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/crash-kills-flight-instructor.html | Crash Kills Flight Instructor | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/sports/baffert-predicts-a-triple-crown-after-silver-charm-s-workout.html | Baffert Predicts a Triple Crown After Silver Charms Workout | By Jay Privman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/mcgreevey-top-fund-raiser.html | McGreevey Top FundRaiser | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/us/little-is-left-in-wake-of-savage-tornado.html | Little Is Left in Wake of Savage Tornado | By Sam Howe Verhovek | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/business/link-to-brother-s-fund-raising-seen-in-suspension-by-broker.html | Link to Brothers FundRaising Seen in Suspension by Broker | By Peter Truell | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/world/a-hungry-north-korea-swallows-a-bit-of-pride.html | A Hungry North Korea Swallows a Bit of Pride | By Nicholas D Kristof | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/sports/ralph-horween-100-the-oldest-ex-nfl-player.html | Ralph Horween 100 the Oldest ExNFL Player | By Richard Goldstein | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/sports/red-hot-jones-9-2-keeps-the-mets-sizzling-too.html | RedHot Jones 92 Keeps the Mets Sizzling Too | By Buster Olney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/garden/technology-helps-find-wanderers.html | Technology Helps Find Wanderers | By Robert W Stock | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/us/mcveigh-s-defense-wraps-up-its-case-at-bombing-trial.html | MCVEIGHS DEFENSE WRAPS UP ITS CASE AT BOMBING TRIAL | By James Brooke | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/opinion/hypocritic-oath.html | Hypocritic Oath | By Frank Rich | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/business/the-euro-creates-european-turmoil.html | The Euro Creates European Turmoil | By Edmund L Andrews | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/business/sec-accuses-a-fund-of-illegal-fee-use.html | SEC Accuses a Fund of Illegal Fee Use | By Edward Wyatt | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-05-29 | https://www.nytimes.com/1997/05/29/sports/restraining-order-is-sought-against-espn-s-x-games.html | Restraining Order Is Sought Against ESPNs X Games | By Richard Sandomir | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/feiffer-draws-line-at-not-getting-paid-by-the-voice.html | Feiffer Draws Line at Not Getting Paid by The Voice | By Elisabeth Bumiller | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/airport-kickbacks-admitted.html | Airport Kickbacks Admitted | By Terry Pristin | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/opinion/put-up-shut-up-hang-up.html | Put Up Shut Up Hang Up | By Thomas L Friedman | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/theater/fund-to-revive-broadway-fare-is-taking-hold.html | Fund to Revive Broadway Fare Is Taking Hold | By William Grimes | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/pataki-backs-small-schools-independent-of-local-boards.html | Pataki Backs Small Schools Independent of Local Boards | By Raymond Hernandez | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/business/memorial-day-holiday-seems-set-pace-with-big-airlines-expecting-strong-summer.html | The Memorial Day holiday seems to set the pace with the big airlines expecting a strong summer | By Edwin McDowell | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/garden/garden-q-a.html | Garden QA | By Dora Galitzki | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/attacking-a-rivals-record-on-environmental-issues.html | Attacking a Rivals Record on Environmental Issues | By Melody Petersen | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/substitute-schoolteacher-charged-with-abusing-10-year-old-girl-in-brooklyn.html | Substitute Schoolteacher Charged With Abusing 10YearOld Girl in Brooklyn | By Tony Marcano | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/world/president-urges-aid-for-east-in-spirit-of-the-marshall-plan.html | President Urges Aid For East In Spirit of the Marshall Plan | By Alison Mitchell | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/style/chronicle-350028.html | CHRONICLE | By Nadine Brozan | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/opinion/when-tabloids-cross-the-line.html | When Tabloids Cross the Line | By Steve Coz | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/sports/new-york-s-newest-team-gets-to-play.html | New Yorks Newest Team Gets to Play | By Tarik ElBashir | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/sports/wealth-of-talent-dearth-of-funds.html | Wealth of Talent Dearth of Funds | By Grant Glickson | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/world/blair-s-muted-helpmate-look-at-her-now.html | Blairs Muted Helpmate Look at Her Now | By Warren Hoge | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/book-on-a-bible-code-tempts-hollywood-but-not-academics.html | Book on a Bible Code Tempts Hollywood but Not Academics | By Frank Bruni | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/movies/as-problems-delay-titanic-hollywood-sighs-in-relief.html | As Problems Delay Titanic Hollywood Sighs in Relief | By Bernard Weinraub | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |

| 1997-05-29 | https://www.nytimes.com/1997/05/29/business/radio-spectrum-sales-seem-a-success-why-the-attack.html | Radio spectrum sales seem a success Why the attack | By Peter Passell | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/us/florida-to-sell-tobacco-stocks-from-its-retirement-fund.html | Florida to Sell Tobacco Stocks From Its Retirement Fund | By Mireya Navarro | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/books/tort-and-retort-lawyers-v-lawyers.html | Tort and Retort Lawyers v Lawyers | By Christopher LehmannHaupt | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/business/schwab-joins-s-p-500.html | Schwab Joins S P 500 | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/world/mohd-al-jamali-94-of-iraq-a-founder-of-the-arab-league.html | Mohd alJamali 94 of Iraq A Founder of the Arab League | By Wolfgang Saxon | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/business/fight-over-what-was-lost-in-polish-translation.html | Fight Over What Was Lost in Polish Translation | By Doreen Carvajal | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/business/in-sbc-talks-at-t-head-may-have-bet-the-house.html | In SBC Talks ATT Head May Have Bet the House | By Mark Landler | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-29 | https://www.nytimes.com/1997/05/29/business/pentagon-spurs-1.4-rise-in-orders-for-durable-goods.html | Pentagon Spurs 14 Rise in Orders for Durable Goods | By Robert D Hershey Jr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/sports/the-call-goes-to-nantz-for-olympics-in-nagano.html | The Call Goes to Nantz For Olympics in Nagano | By Richard Sandomir | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/arts/approaching-their-music-with-great-appetite.html | Approaching Their Music With Great Appetite | By Peter Watrous | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/arts/painter-on-a-pendulum-swinging-from-innocent-to-elegiac-and-back.html | Painter on a Pendulum Swinging From Innocent to Elegiac and Back | By Holland Cotter | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/world/2-perfect-little-girls-stun-france-in-suicide.html | 2 Perfect Little Girls Stun France in Suicide | By Roger Cohen | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/opinion/one-empire-best-offer.html | One Empire Best Offer | By Simon Winchester | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/opinion/when-the-court-speaks.html | When the Court Speaks | By Anthony Lewis | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/world/election-brings-2d-look-is-irish-economic-tiger-a-kitten.html | Election Brings 2d Look Is Irish Economic Tiger a Kitten | By James F Clarity | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/arts/art-in-review-366684.html | Art in Review | By Holland Cotter | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/us/2-demands-on-clinton-in-sex-complaint.html | 2 Demands on Clinton in Sex Complaint | By Neil A Lewis | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/us/trial-near-in-new-legal-tack-in-tobacco-war.html | Trial Near in New Legal Tack in Tobacco War | By Glenn Collins | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/girl-being-taught-at-home-is-us-spelling-champion.html | Girl Being Taught at Home Is US Spelling Champion | By David M Herszenhorn | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/for-housing-civil-court-chaos-part.html | For Housing Civil Court Chaos Part | By Clyde Haberman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/movies/lawyer-and-unlawyer-in-partnership.html | Lawyer and Unlawyer in Partnership | By Janet Maslin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/world/indonesian-governing-party-wins-yet-another-landslide.html | Indonesian Governing Party Wins Yet Another Landslide | By Seth Mydans | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/business/natwest-unit-threatens-to-go-to-stamford.html | NatWest Unit Threatens to Go to Stamford | By Charles V Bagli | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/business/hearst-names-a-new-top-editor-to-try-to-turn-around-esquire.html | Hearst Names a New Top Editor To Try to Turn Around Esquire | By Constance L Hays | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/sports/flyers-standout-is-barreling-his-way-to-historic-showcase-in-finals.html | Flyers Standout Is Barreling His Way to Historic Showcase in Finals | By Joe Lapointe | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/business/insurer-is-said-to-near-a-deal-for-scudder.html | Insurer Is Said To Near a Deal For Scudder | By Peter Truell | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/arts/success-too-can-distort-an-image.html | Success Too Can Distort An Image | By Stephen Holden | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/endorsement-for-mcgreevey.html | Endorsement for McGreevey | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/sports/irabu-agrees-to-yankees-offer-of-12.8-million.html | Irabu Agrees to Yankees Offer of 128 Million | By Murray Chass | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/business/accounts.html | Accounts | By Stuart Elliott | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/arts/art-in-review-366692.html | Art in Review | By Grace Glueck | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/business/scholastic-plans-to-cut-jobs-and-costs.html | Scholastic Plans to Cut Jobs and Costs | By Kenneth N Gilpin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/business/a-china-share-frenzy-blooms-in-hong-kong-s-tulip-mania.html | A China Share Frenzy Blooms In Hong Kongs Tulip Mania | By Edward A Gargan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/business/boston-market-head-quits-amid-poor-results.html | Boston Market Head Quits Amid Poor Results | By Dana Canedy | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/movies/poof-magician-s-assistant-disappears.html | Poof Magicians Assistant Disappears | By Stephen Holden | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/world/nigerian-military-actions-in-sierra-leone-back-a-larger-purpose.html | Nigerian Military Actions in Sierra Leone Back a Larger Purpose | By Howard W French | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/kravis-fund-invests-2-million-with-hospitals.html | Kravis Fund Invests 2 Million With Hospitals | By Kirk Johnson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/arts/james-lee-byars-65-creator-of-art-that-lived-in-a-moment.html | James Lee Byars 65 Creator Of Art That Lived in a Moment | By Roberta Smith | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/opinion/twist-of-fate.html | Twist of Fate | By William Hauptman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/sports/pitcher-likes-odds-of-his-two-sport-talents.html | Pitcher Likes Odds of His TwoSport Talents | By Richard Weiner | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/us/tornado-toll-is-put-at-30-as-fears-subside.html | Tornado Toll Is Put at 30 as Fears Subside | By Sam Howe Verhovek | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/officer-guilty-of-killing-unarmed-man.html | Officer Guilty Of Killing Unarmed Man | By Nick Ravo | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/sports/torre-says-his-team-hasn-t-lost-its-focus.html | Torre Says His Team Hasnt Lost Its Focus | By Jack Curry | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/accord-on-welfare-despite-drug-felonies.html | Accord on Welfare Despite Drug Felonies | By Jonathan Rabinovitz | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/business/latest-industry-courtship-omnicom-true-north-are-suitors-for-bozell-jacobs.html | In the latest industry courtship Omnicom and True North are suitors for Bozell Jacobs | By Stuart Elliott | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/world/wealth-whets-chinese-taste-for-freedom.html | Wealth Whets Chinese Taste for Freedom | By Patrick E Tyler | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/world/buoyant-french-socialist-vows-to-put-unemployed-back-to-work.html | Buoyant French Socialist Vows to Put Unemployed Back to Work | By Craig R Whitney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/business/first-republic-shares-fall-as-search-for-buyer-halts.html | FIRST REPUBLIC SHARES FALL AS SEARCH FOR BUYER HALTS | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/world/reporter-s-death-in-police-custody-renews-turkish-rights-debate.html | Reporters Death in Police Custody Renews Turkish Rights Debate | By Stephen Kinzer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/a-quadruplet-boomlet-hits.html | A Quadruplet Boomlet Hits | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/arts/painting-his-way-from-style-to-style.html | Painting His Way From Style To Style | By Grace Glueck | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/movies/gypsy-boy-on-the-run-sees-beauty-in-every-raindrop.html | Gypsy Boy on the Run Sees Beauty in Every Raindrop | By Stephen Holden | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/arts/focusing-on-the-work-instead-of-the-person.html | Focusing On the Work Instead Of the Person | By Jennifer Dunning | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-30 | https://www.nytimes.com/1997/05/30/theater/on-stage-and-off.html | On Stage and Off | By William Grimes | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/business/miscellany.html | Miscellany | By Stuart Elliott | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/business/as-flows-to-mutual-funds-increase-so-do-cash-levels.html | As Flows to Mutual Funds Increase So Do Cash Levels | By Edward Wyatt | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/us/uncertain-area-for-doctors-saving-sperm-of-dead-men.html | Uncertain Area for Doctors Saving Sperm of Dead Men | By Gina Kolata | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/jury-awards-street-musician-37000.html | Jury Awards Street Musician 37000 | By Benjamin Weiser | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/business/states-lead-a-crackdown-on-telemarketing-brokers.html | States Lead a Crackdown On Telemarketing Brokers | By Leslie Eaton | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/business/newly-merged-concern-names-mutual-fund-unit-chief.html | Newly Merged Concern Names Mutual Fund Unit Chief | By Peter Truell | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/world/us-now-at-odds-with-nato-allies-on-new-members.html | US NOW AT ODDS WITH NATO ALLIES ON NEW MEMBERS | By Steven Lee Myers | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/arts/art-in-review-366633.html | Art in Review | By Holland Cotter | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/sports/a-met-prospect-walks-away-from-baseball.html | A Met Prospect Walks Away From Baseball | By Buster Olney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/business/stage-set-for-appellate-ruling-on-class-action-suits-vs-companies.html | Stage Set for Appellate Ruling on ClassAction Suits vs Companies | By Floyd Norris | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/business/retailers-fill-a-new-apparel-niche.html | Retailers Fill a New Apparel Niche | By Dana Canedy | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/columbia-dedicates-new-research-center.html | Columbia Dedicates New Research Center | By Lisa W Foderaro | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/for-missing-girl-s-family-waiting-ends-with-tears.html | For Missing Girls Family Waiting Ends With Tears | By Dan Barry | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/us/whitewater-counsel-urges-court-to-free-notes-of-talks.html | Whitewater Counsel Urges Court to Free Notes of Talks | By Stephen Labaton | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/satellite-system-for-airport.html | Satellite System for Airport | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/business/honors.html | Honors | By Stuart Elliott | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/arts/a-writer-in-his-dying-days-living-in-the-present-tense.html | A Writer in His Dying Days Living in the Present Tense | By Caryn James | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/new-daily-news-section.html | New Daily News Section | By David W Chen | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-30 | https://www.nytimes.com/1997/05/30/arts/enlightened-finally-by-a-grid.html | Enlightened Finally by a Grid | By Roberta Smith | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/breaking-ranks-with-pba-small-union-settles-contract.html | Breaking Ranks With PBA Small Union Settles Contract | By David Firestone | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/arts/4-wheels-and-off-to-new-horizons.html | 4 Wheels and Off To New Horizons | By Vicki Goldberg | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/movies/home-video-354694.html | Home Video | By Peter M Nichols | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/bank-decides-its-veteran-performer-interferes-with-desks-and-atm-s.html | Bank Decides Its Veteran Performer Interferes With Desks and ATMs | By Lisa W Foderaro | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/conversions-are-brisk-in-downtown-manhattan.html | Conversions Are Brisk In Downtown Manhattan | By Rachelle Garbarine | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/sports/giants-introduce-rookie-with-a-past.html | Giants Introduce Rookie With a Past | By Mike Freeman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/books/frail-species-endangered-but-surviving.html | Frail Species Endangered But Surviving | By Anne Roiphe | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/arts/for-children.html | For Children | By Laurel Graeber | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/environmentalists-try-to-discredit-mcgreevey.html | Environmentalists Try to Discredit McGreevey | By Melody Petersen | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/business/toy-biz-ends-its-deal-with-marvel-bondholders.html | Toy Biz Ends Its Deal With Marvel Bondholders | By Floyd Norris | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/fiancee-testifies-in-alex-kelly-rape-case.html | Fiancee Testifies in Alex Kelly Rape Case | By Monte Williams | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/arts/a-timeout-in-the-trials-of-sylphs-and-swans.html | A Timeout In the Trials Of Sylphs And Swans | By Anna Kisselgoff | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/arts/art-in-review-366757.html | Art in Review | By Grace Glueck | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/world/taking-office-congo-s-ruler-promises-vote.html | Taking Office Congos Ruler Promises Vote | By James C McKinley Jr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/us/fossils-called-limb-in-human-family-tree.html | Fossils Called Limb in Human Family Tree | By John Noble Wilford | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/arts/restaurants-627267.html | Restaurants | By Ruth Reichl | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/world/south-korean-leader-apologizes-for-election-spending-abuses.html | South Korean Leader Apologizes For Election Spending Abuses | By Andrew Pollack | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/us/john-sengstacke-black-publisher-dies-at-84.html | John Sengstacke Black Publisher Dies at 84 | By Robert Mcg Thomas Jr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-05-30 | https://www.nytimes.com/1997/05/30/business/grand-union-to-cut-80-jobs-as-part-of-a-revamping.html | GRAND UNION TO CUT 80 JOBS AS PART OF A REVAMPING | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/theater/defining-a-life-by-walking-a-city.html | Defining A Life By Walking A City | By Rick Lyman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/us/general-removed-over-relationship.html | GENERAL REMOVED OVER RELATIONSHIP | By Eric Schmitt | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/business/nike-s-shares-tumble-after-profit-forecast.html | Nikes Shares Tumble After Profit Forecast | By Jennifer Steinhauer | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/arts/robbie-tilley-branscum-62-children-s-author.html | Robbie Tilley Branscum 62 Childrens Author | By Wolfgang Saxon | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/arts/art-in-review-366846.html | Art in Review | By Roberta Smith | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/style/chronicle-367974.html | CHRONICLE | By Nadine Brozan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/sports/bulls-rest-to-be-fit-for-utah-in-finals.html | Bulls Rest To Be Fit For Utah In Finals | By Mike Wise | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/movies/blueprint-for-a-meet-greet-and-marry.html | Blueprint for a Meet Greet and Marry | By Janet Maslin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/business/edelman-revamps-executives-promoted.html | Edelman Revamps Executives Promoted | By Stuart Elliott | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/business/departure-of-a-key-executive-adds-to-problems-at-sybase.html | Departure of a Key Executive Adds to Problems at Sybase | By Glenn Rifkin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/opinion/making-israel-heard.html | Making Israel Heard | By Am Rosenthal | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/renewed-push-in-new-york-more-union-cards-in-wallets.html | Renewed Push in New York More Union Cards in Wallets | By Steven Greenhouse | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/world/3-judges-are-dismissed-by-peruvian-congress.html | 3 Judges Are Dismissed By Peruvian Congress | By Agence FrancePresse | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/nureyev-s-relatives-and-a-foundation-fight-over-his-will.html | Nureyevs Relatives and a Foundation Fight Over His Will | By Benjamin Weiser | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/us/us-moves-to-prohibit-home-loan-abuses.html | US Moves to Prohibit HomeLoan Abuses | By Michael Janofsky | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/sports/cone-takes-control-and-perfection-follows.html | Cone Takes Control And Perfection Follows | By Jack Curry | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/business/people.html | People | By Stuart Elliott | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/sports/stockton-sends-jazz-to-finals-at-last-second.html | Stockton Sends Jazz to Finals At Last Second | By Tom Friend | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-05-30 | https://www.nytimes.com/1997/05/30/movies/via-a-jewish-school-the-face-of-the-gestapo.html | Via a Jewish School The Face of the Gestapo | By Walter Goodman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/prosecutors-in-megan-case-credit-defense-after-editorial.html | Prosecutors In Megan Case Credit Defense After Editorial | By William Glaberson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/strikers-to-vote-on-contract.html | Strikers to Vote on Contract | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/sports/indy-pace-car-rarely-does-it-corner-market.html | Indy Pace Car Rarely Does It Corner Market | By Keith Martin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/style/chronicle-358401.html | CHRONICLE | By Nadine Brozan | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/sports/hingis-displays-savvy-williams-shows-youth.html | Hingis Displays Savvy Williams Shows Youth | By Robin Finn | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/sports/peter-needs-more-steps-in-recovery.html | Peter Needs More Steps In Recovery | By George Vecsey | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/business/bond-prices-rise-aided-by-a-good-auction.html | Bond Prices Rise Aided by a Good Auction | By Robert Hurtado | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/books/a-life-that-sounds-like-fiction.html | A Life That Sounds Like Fiction | By Michiko Kakutani | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/an-endorsement-dilemma-puts-messinger-in-a-bind.html | An Endorsement Dilemma Puts Messinger in a Bind | By Adam Nagourney | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/arts/art-in-review-366803.html | Art in Review | By Roberta Smith | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/couple-held-in-abuse-of-2-children-during-flight.html | Couple Held In Abuse Of 2 Children During Flight | By Norimitsu Onishi | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/new-veterans-medical-center.html | New Veterans Medical Center | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/world/in-london-2-young-guys-sit-talking-about-democracy.html | In London 2 Young Guys Sit Talking About Democracy | By Alison Mitchell | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/us/mcveigh-described-as-terrorist-and-as-victim-of-circumstance.html | McVeigh Described as Terrorist And as Victim of Circumstance | By Jo Thomas | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/business/national-semiconductor-revises-earnings-upward.html | NATIONAL SEMICONDUCTOR REVISES EARNINGS UPWARD | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/megan-s-law-is-challenged.html | Megans Law Is Challenged | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/world/clinton-sees-hope-in-the-election-of-moderate-as-president-of-iran.html | Clinton Sees Hope in the Election of Moderate as President of Iran | By Alison Mitchell | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-30 | https://www.nytimes.com/1997/05/30/us/texan-faces-big-challenge-in-shaping-tax-policy.html | Texan Faces Big Challenge in Shaping Tax Policy | By Richard W Stevenson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| 1997-05-30 | https://www.nytimes.com/1997/05/30/arts/reaching-outer-limits-of-new-jazz.html | Reaching Outer Limits Of New Jazz | By Ben Ratliff | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-05-31 | https://www.nytimes.com/1997/05/31/business/companies-flex-new-muscle-and-labor-feels-the-pinch.html | Companies Flex New Muscle and Labor Feels the Pinch | By John Tagliabue | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/business/pettitte-feels-insulted-by-irabu-deal.html | Pettitte Feels Insulted by Irabu Deal | By Jack Curry | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/business/intel-says-it-s-having-a-weak-spell-and-its-stock-swoons.html | Intel Says Its Having a Weak Spell and Its Stock Swoons | By Lawrence M Fisher | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/business/price-decrease-for-used-autos-reverses-trend.html | Price Decrease For Used Autos Reverses Trend | By Keith Bradsher | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/arts/some-artistic-neighbors-try-to-lower-their-fence.html | Some Artistic Neighbors Try to Lower Their Fence | By Mel Gussow | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/arts/city-opera-drops-esther-from-its-fall-season.html | City Opera Drops Esther From Its Fall Season | By Anthony Tommasini | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/sports/wait-ends-for-malone-and-stockton.html | Wait Ends for Malone and Stockton | By Tom Friend | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/sports/with-pippen-iffy-bulls-are-still-confident.html | With Pippen Iffy Bulls Are Still Confident | By Mike Wise | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/world/ruling-party-in-indonesia-tightens-grip.html | Ruling Party In Indonesia Tightens Grip | By Seth Mydans | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/nyregion/euonym-for-rebecca-a-woman-of-letters.html | Euonym for Rebecca A Woman of Letters | By Pam Belluck | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/nyregion/2-babies-and-youth-die-in-fire-tenant-is-held.html | 2 Babies and Youth Die in Fire Tenant Is Held | By Robert Hanley | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/us/clintons-counsel-keeps-his-own.html | Clintons Counsel Keeps His Own | By Francis X Clines | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/nyregion/crane-mishap-derails-train.html | Crane Mishap Derails Train | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/us/us-refits-a-nuclear-bomb-to-destroy-enemy-bunkers.html | US Refits a Nuclear Bomb To Destroy Enemy Bunkers | By Matthew L Wald | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/arts/4-robbins-works-without-overlap.html | 4 Robbins Works Without Overlap | By Jennifer Dunning | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/world/us-marines-evacuate-900-in-freetown.html | US Marines Evacuate 900 In Freetown | By Howard W French | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/sports/red-sox-roll-as-vaughn-hits-3-homers.html | Red Sox Roll As Vaughn Hits 3 Homers | By Jack Curry | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/us/new-murder-trial-granted-to-former-black-panther.html | New Murder Trial Granted To Former Black Panther | By B Drummond Ayres Jr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-05-31 | https://www.nytimes.com/1997/05/31/us/new-stances-in-tobacco-talks-are-reported-to-imperil-them.html | New Stances in Tobacco Talks Are Reported to Imperil Them | By Barry Meier | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/nyregion/the-4-49-to-port-jefferson-a-sporadic-promise-of-modernity.html | The 449 to Port Jefferson A Sporadic Promise of Modernity | By Bruce Lambert | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/nyregion/special-education-practices-in-new-york-faulted-by-us.html | Special Education Practices In New York Faulted by US | By Jacques Steinberg | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/world/slovenia-discards-the-yoke-that-was-yugoslavia.html | Slovenia Discards the Yoke That Was Yugoslavia | By Chris Hedges | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/world/a-boy-is-killed-and-all-japan-is-stunned.html | A Boy Is Killed and All Japan Is Stunned | By Nicholas D Kristof | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/sports/johnson-bailey-race-on.html | JohnsonBailey Race On | By Jere Longman | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/opinion/keep-un-troops-in-angola.html | Keep UN Troops in Angola | By Gail Furman | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/world/peru-s-cut-rate-fighter-jets-were-too-good-to-be-true.html | Perus CutRate Fighter Jets Were Too Good to Be True | By Calvin Sims | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/nyregion/kmart-agrees-to-hire-400-ex-welfare-recipients.html | Kmart Agrees to Hire 400 ExWelfare Recipients | By Ronald Smothers | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/sports/disputed-penalty-paves-the-way-to-metrostars-defeat.html | Disputed Penalty Paves the Way to MetroStars Defeat | By Alex Yannis | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/opinion/a-case-of-vinous-excess.html | A Case of Vinous Excess | By Russell Baker | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/arts/works-on-jewish-themes-in-a-religious-sanctuary.html | Works on Jewish Themes In a Religous Sanctuary | By Jack Anderson | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/business/bozell-jacobs-rejects-omnicom-as-suitor-in-advertising-deal.html | Bozell Jacobs Rejects Omnicom As Suitor in Advertising Deal | By Stuart Elliott | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/world/russia-aide-cuts-ties-to-harvard-center-that-ousted-advisers.html | Russia Aide Cuts Ties to Harvard Center That Ousted Advisers | By Alessandra Stanley | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/lawmakers-reject-the-governor-s-plan-for-a-sweeping-overhaul.html | Lawmakers Reject the Governors Plan for a Sweeping Overhaul | By Sam Howe Verhovek | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/sports/promising-workout-by-touch-gold.html | Promising Workout by Touch Gold | By Jay Privman | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/sports/sampras-and-muster-exit-in-paris.html | Sampras and Muster Exit in Paris | By Robin Finn | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/sports/mlicki-s-dry-spell-as-starter-is-over.html | Mlickis Dry Spell As Starter Is Over | By Jason Diamos | TX 4-490-688 | 1997-06-26 TX 6-681-621 | 2009-08-06 |

| 1997-05-31 | https://www.nytimes.com/1997/05/31/busine ss/first-quarter-growth-rate-rose-to-5.8.html | FirstQuarter Growth Rate Rose to 58 | By Robert D Hershey Jr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-05-31 | https://www.nytimes.com/1997/05/31/nyregi on/widow-called-terror-victim.html | Widow Called Terror Victim | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/sports/ a-good-deal-for-yankees-no-question.html | A Good Deal For Yankees No Question | By Harvey Araton | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/opinio n/live-from-new-york.html | Live From New York | By Maureen Dowd | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/nyregi on/spinning-on-2-wheels-of-fortune.html | Spinning on 2 Wheels of Fortune | By David Gonzalez | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/nyregi on/upbringing-of-killer-is-portrayed-as-harrowing.html | Upbringing Of Killer Is Portrayed As Harrowing | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/busine ss/j-rembrandt-george-creator-of-idea-of-taxi ads-dies-at-73.html | J Rembrandt George Creator Of Idea of Taxi Ads Dies at 73 | By Kenneth N Gilpin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/nyregi on/jimmy-stewart-honored.html | Jimmy Stewart Honored | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/us/bo mbing-trial-goes-to-jurors-with-caveats-from-judge.html | Bombing Trial Goes to Jurors With Caveats From Judge | By Jo Thomas | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/nyregi on/lots-of-dollars-chasing-a-70-million-state-lottery-dream.html | Lots of Dollars Chasing a 70 Million State Lottery Dream | By Douglas Martin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/opinio n/dinosaurs-as-they-really-were.html | Dinosaurs as They Really Were | By Philip M Boffey | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/nyregi on/dr-kurt-alfred-adler-92-directed-therapeutic-institute.html | Dr Kurt Alfred Adler 92 Directed Therapeutic Institute | By Ford Burkhart | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/nyregi on/convict-injures-his-guards.html | Convict Injures His Guards | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/us/mar ia-weigl-piers-85-authority-on-the-social-growth-of-children.html | Maria Weigl Piers 85 Authority On the Social Growth of Children | By Wolfgang Saxon | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/busine ss/ivax-in-pact-to-sell-unit-to-german-concern.html | IVAX IN PACT TO SELL UNIT TO GERMAN CONCERN | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/nyregi on/giuliani-enlists-latino-backer-who-doesn-t quite-fit-the-bill.html | Giuliani Enlists Latino Backer Who Doesnt Quite Fit the Bill | By David Firestone | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/sports/ giants-ellsworth-back-after-disappearing-act.html | Giants Ellsworth Back After Disappearing Act | By Mike Freeman | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/us/ne w-investigations-of-harassment-in-the-military.html | New Investigations of Harassment in the Military | By David Stout | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/sports/ forgettable-day-for-woods.html | Forgettable Day for Woods | By Clifton Brown | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-05-31 | https://www.nytimes.com/1997/05/31/sports/yanks-expect-irabu-to-join-rotation-in-early-july.html | Yanks Expect Irabu to Join Rotation in Early July | By Murray Chass | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/nyregion/bridge-377880.html | Bridge | By Alan Truscott | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/nyregion/some-provisions-softened-in-family-welfare-accord.html | Some Provisions Softened In Family Welfare Accord | By Jonathan Rabinovitz | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/movies/2-morons-who-can-defeat-even-lady-luck.html | 2 Morons Who Can Defeat Even Lady Luck | By Lawrence Van Gelder | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/nyregion/man-at-heart-of-megan-s-law-convicted-of-her-grisly-murder.html | Man at Heart of Megans Law Convicted of Her Grisly Murder | By William Glaberson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/world/pope-returns-today-to-his-changed-polish-home.html | Pope Returns Today to His Changed Polish Home | By Jane Perlez | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/world/perus-congress-is-assailed-over-its-removal-of-judges.html | Perus Congress Is Assailed Over Its Removal of Judges | By Calvin Sims | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/books/literary-splendor-among-the-sheep.html | Literary Splendor Among the Sheep | By Sarah Lyall | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/sports/for-flyer-fans-a-red-scare-has-returned.html | For Flyer Fans a Red Scare Has Returned | By Joe Lapointe | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/nyregion/guilty-in-megan-case.html | Guilty in Megan Case | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/opinion/i-want-a-real-wedding-too.html | I Want a Real Wedding Too | By Alex Joseph | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/business/treasury-prices-move-higher-aided-by-foreign-purchases.html | Treasury Prices Move Higher Aided by Foreign Purchases | By Robert Hurtado | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/business/computer-data-to-buy-analytical-systems.html | COMPUTER DATA TO BUY ANALYTICAL SYSTEMS | By Dow Jones | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/arts/a-cellist-unearths-a-rarity.html | A Cellist Unearths A Rarity | By Anthony Tommasini | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/nyregion/officer-got-no-support-from-pba-lawyer-says.html | Officer Got No Support From PBA Lawyer Says | By Robert D McFadden | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/us/john-w-livingston-88-official-of-auto-union-and-afl-cio.html | John W Livingston 88 Official Of Auto Union and AFLCIO | By Steven Greenhouse | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/nyregion/question-of-an-english-test-for-a-diploma-bounces-from-campus-to-the-courts.html | Question of an English Test for a Diploma Bounces From Campus to the Courts | By Karen W Arenson | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/us/beliefs-382140.html | Beliefs | By Peter Steinfels | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/us/drill-sergeant-gets-6-months-for-sex-abuse-at-army-post.html | Drill Sergeant Gets 6 Months For Sex Abuse at Army Post | By Francis X Clines | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-05-31 | https://www.nytimes.com/1997/05/31/nyregion/four-teen-agers-indicted-in-rape-at-queens-school.html | Four TeenAgers Indicted in Rape At Queens School | By Mirta Ojito | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/world/by-hook-or-by-crook-a-fishing-village-gets-by.html | By Hook or by Crook a Fishing Village Gets By | By Donald G McNeil Jr | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/world/french-far-right-may-back-the-left-in-vote-tomorrow.html | FRENCH FAR RIGHT MAY BACK THE LEFT IN VOTE TOMORROW | By Roger Cohen | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/nyregion/fire-razes-2d-black-church.html | Fire Razes 2d Black Church | By Terry Pristin | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/arts/giving-a-modern-rock-twist-to-roots-of-honky-tonk.html | Giving a Modern Rock Twist To Roots of HonkyTonk | By Ben Ratliff | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/us/william-mcnichols-87-led-denver-boom-in-70s.html | William McNichols 87 Led Denver Boom in 70s | By Wolfgang Saxon | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/nyregion/megan-s-laws-face-court-challenges.html | Megans Laws Face Court Challenges | By Alan Finder | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-05-31 | https://www.nytimes.com/1997/05/31/theater/wooing-and-cooing-in-a-magical-forest.html | Wooing and Cooing in a Magical Forest | By Wilborn Hampton | TX 4-490-688 | 1997-06-26 | TX 6-681-621 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/fears-of-new-rent-laws-beyond-manhattan.html | Fears of New Rent Laws Beyond Manhattan | By Richard PerezPena | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/archives/if-a-guy-is-bored-with-his-guycolored-nails.html | If a Guy Is Bored With His GuyColored Nails | By Juliette Dominguez | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/li-vines-335908.html | LI Vines | By Howard G Goldberg | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/raising-a-sturdy-dam-s-standards.html | Raising a Sturdy Dams Standards | By Lynne Ames | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/arts/singer-songwriters-of-a-new-generation-rewrite-the-rules.html | SingerSongwriters Of a New Generation Rewrite the Rules | By Ann Powers | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/travel/8-million-facts-in-the-naked-city.html | 8 Million Facts In the Naked City | By Betsy Wade | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/a-ferry-ride-away-fire-island-s-lure.html | A Ferry Ride Away Fire Islands Lure | By Stewart Kampel | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/realestate/a-duplex-built-for-two.html | A Duplex Built for Two | By Tracie Rozhon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/books/a-noteworthy-collection.html | A Noteworthy Collection | By Laurel Graeber | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/books/fighting-words.html | Fighting Words | By Mordecai Richler | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/business/whats-cute-and-cuddly-but-pays-just-233-interest.html | Whats Cute and Cuddly but Pays Just 233 Interest | By Leah Beth Ward | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-01 | https://www.nytimes.com/1997/06/01/us/for-families-trial-leaves-haunting-questions.html | For Families Trial Leaves Haunting Questions | By Michael Janofsky | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-06-01 | https://www.nytimes.com/1997/06/01/style/music-to-a-gardener-s-ears-bzzzzzzz.html | Music to a Gardeners Ears Bzzzzzzz | By Anne Raver | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/weekinreview/ally-in-war-burden-in-peace.html | Ally in War Burden in Peace | By Chris Hedges | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/opinion/let-the-trial-begin.html | Let the Trial Begin | By Frank Rich | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/world/with-pride-rising-chinese-count-the-days-to-hong-kong-s-return.html | With Pride Rising Chinese Count The Days to Hong Kongs Return | By Seth Faison | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/where-rorem-wrote-his-scores-eviction-looms.html | Where Rorem Wrote His Scores Eviction Looms | By Lawrence Van Gelder | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/arts/when-folkways-point-the-way-to-innovation.html | When Folkways Point the Way To Innovation | By Jennifer Dunning | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/private-school-plans-new-high-school.html | Private School Plans New High School | By Kate Stone Lombardi | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/business/congress-must-define-insider-trading.html | Congress Must Define Insider Trading | By David M Brodsky and Daniel J Kramer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/with-25-in-hand-i-began-an-affair-with-my-sax.html | With 25 in Hand I Began An Affair With My Sax | By Larry Rivers | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyreview/dead-men-and-sperm.html | Dead Men and Sperm | By Gina Kolata | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/soho-artists-work-to-rescue-rare-day-care-center.html | SoHo Artists Work to Rescue Rare Day Care Center | By Janet Allon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/movies/grisham-yes-but-a-far-cry-from-the-firm.html | Grisham Yes but a Far Cry From The Firm | By Jesse Kornbluth | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/changes-mark-2-other-li-film-festivals.html | Changes Mark 2 Other LI Film Festivals | By Barbara Delatiner | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/sports/stanley-cup-spiffed-up-for-summer.html | Stanley Cup Spiffed Up For Summer | By George Vecsey | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/books/graves-of-academe.html | Graves of Academe | By Diana Postlethwaite | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/weekinreview/in-kids-pop-culture-fear-rules.html | In Kids Pop Culture Fear Rules | By Doreen Carvajal | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/magazine/fun-with-fashion.html | Fun With Fashion | By Bob Morris | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/weekinreview/democracies-love-peace-don-t-they.html | Democracies Love Peace Dont They | By Barbara Crossette | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/westchester-guide-337234.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/grilling-fish-with-herbs-and-seasonings.html | Grilling Fish With Herbs and Seasonings | By Moira Hodgson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/magazine/the-unorthodox-politics-of-an-ultra-orthodox-rebel.html | The Unorthodox Politics of an UltraOrthodox Rebel | By Yossi Klein Halevi | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/fyi-358509.html | FYI | By Daniel B Schneider | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/sports/at-home-among-fillies-sharp-cat-wins-acorn.html | At Home Among Fillies Sharp Cat Wins Acorn | By Joseph Durso | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/automobiles/touring-the-land-of-the-prancing-horse.html | Touring the Land of the Prancing Horse | By Dan Neil | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/send-in-the-clowns-and-everybody-else.html | Send in the Clowns and Everybody Else | By Norman Y Lono | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/realestate/dormant-for-a-decade-attached-housing-revives.html | Dormant for a Decade Attached Housing Revives | By Diana Shaman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/books/you-re-in-india-mummy-not-in-new-york.html | Youre in India Mummy Not in New York | By Diane Johnson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/us/medicaid-may-be-extended-to-early-treatment-of-aids.html | Medicaid May Be Extended to Early Treatment of AIDS | By Robert Pear | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/business/diary-384399.html | DIARY | By Hubert B Herring | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/choosing-whites-from-bordeaux.html | Choosing Whites From Bordeaux | By Geoff Kalish | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/weekinreview/megan-s-killer-convicted.html | Megans Killer Convicted | By Alan Finder | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/beyond-betting-a-good-day-at-the-track.html | Beyond Betting A Good Day at the Track | By Joe Sharkey | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/business/what-will-follow-7-years-of-riches.html | What Will Follow 7 Years Of Riches | By Floyd Norris | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/world/setting-past-aside-russia-and-ukraine-sign-friendship-treaty.html | Setting Past Aside Russia and Ukraine Sign Friendship Treaty | By Michael Specter | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/us/top-epa-official-not-backing-down-on-air-standards.html | TOP EPA OFFICIAL NOT BACKING DOWN ON AIR STANDARDS | By John H Cushman Jr | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/books/its-still-alive.html | Its Still Alive | By Robert Finch | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/for-new-jersey-voters-a-primary-confusion.html | For New Jersey Voters A Primary Confusion | By Abby Goodnough | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/school-districts-try-to-attract-tuition-paying-students.html | School Districts Try to Attract TuitionPaying Students | By Merri Rosenberg | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/weekinreview/eager-to-bite-the-hands-that-would-feed-them.html | Eager to Bite the Hands That Would Feed Them | By Douglas Martin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/yonkers-jumps-ahead-for-an-opera-premiere.html | Yonkers Jumps Ahead for an Opera Premiere | By Robert Sherman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/realestate/condo-boards-and-loans.html | Condo Boards And Loans | By Jay Romano | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/cinema-arts-film-festival-stresses-the-independents.html | Cinema Arts Film Festival Stresses the Independents | By Barbara Delatiner | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/opinion/the-misrule-of-law.html | The Misrule of Law | By William Safire | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/money-partnerships-planning-at-uconn.html | Money Partnerships Planning at UConn | By Robert A Hamilton | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/it-s-time-to-take-the-first-step-in-pool-maintenance-the-filter.html | Its Time to Take the First Step in Pool Maintenance the Filter | By Edward R Lipinski | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/while-the-pugs-eat-the-caviar-owners-bond.html | While the Pugs Eat the Caviar Owners Bond | By Monique P Yazigi | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/tv/movies-this-week-256404.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/weekinreview/the-flight-of-lolita-and-humbert.html | The Flight of Lolita and Humbert | By Steve Coates | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/the-dangerous-art-of-walking.html | The Dangerous Art of Walking | By Ann Tracy | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/movies/well-ok-not-all-of-them-were-killed-off.html | Well OK Not All of Them Were Killed Off | By Peter M Nichols | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/sports/irabu-mets-prefer-jones-thank-you-all-the-same.html | Irabu Mets Prefer Jones Thank You All the Same | By Dave Anderson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/for-excitement-the-openers-and-the-fish.html | For Excitement the Openers and the Fish | By Joanne Starkey | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/opinion/the-terrorist-next-door.html | The Terrorist Next Door | By Karen Mathews | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/travel/images-of-indulgent-era-fade-in-philippines.html | Images of Indulgent Era Fade in Philippines | By Seth Mydans | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/cream-and-sugar-philosophical-discourse.html | Cream and Sugar Philosophical Discourse | By Debra Galant | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-01 | https://www.nytimes.com/1997/06/01/style/pam-mcgreevy-and-dan-newman.html | Pam McGreevy and Dan Newman | By Lois Smith Brady | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/sports/the-jazz-climbs-the-mountain-and-takes-a-city-along-with-it.html | The Jazz Climbs the Mountain And Takes a City Along With It | By Tom Friend | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/sports/gebrselassie-breaks-record-but-not-bank-in-2mile-race.html | Gebrselassie Breaks Record But Not Bank in 2Mile Race | By Christopher Clarey | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/weekinreview/the-french-establishment.html | The French Establishment | By Craig R Whitney | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/theater/in-a-season-of-wild-cards-actors-rule.html | In a Season of Wild Cards Actors Rule | By Ben Brantley | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/books/why-i-am-for-the-birds.html | Why I Am for the Birds | By Jonathan Rosen | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/weekinreview/professor-knowledge-is-not-an-oxymoron.html | Professor Knowledge Is Not an Oxymoron | By James Sterngold | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/magazine/breaking-out-of-the-box.html | Breaking Out of the Box | By David Gelernter | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/the-father-of-invention.html | The Father of Invention | By Debra Galant | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/business/daunting-math-for-those-tax-breaks.html | Daunting Math for Those Tax Breaks | By Richard W Stevenson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/a-sermon-inspires-a-towns-embrace.html | A Sermon Inspires A Towns Embrace | By Stacey Hirsh | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/sports/play-suspended-at-memorial-more-rain-in-the-forecast.html | Play Suspended at Memorial More Rain in the Forecast | By Clifton Brown | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/travel/a-stay-in-the-country.html | A Stay in the Country | By Sarah Lyall | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/arts/oldtime-radio-casts-its-spell-all-over-again.html | OldTime Radio Casts Its Spell All Over Again | By Ralph Blumenthal | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/business/of-all-that-he-sells-he-sells-himself-best.html | Of All That He Sells He Sells Himself Best | By Geraldine Fabrikant | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/louis-liotta-a-new-york-post-photographer-76.html | Louis Liotta a New York Post Photographer 76 | By Mirta Ojito | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/movies/no-lack-of-roles-for-a-chameleon-from-scotland.html | No Lack of Roles For a Chameleon From Scotland | By Michael Dwyer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/travel/us-toughens-program-on-unruly-air-travelers.html | US Toughens Program On Unruly Air Travelers | By Betsy Wade | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/the-amazon-celebrated-at-the-peabody.html | The Amazon Celebrated At the Peabody | By Bess Liebenson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/trying-to-reach-out-to-chronically-ill-children.html | Trying to Reach Out to Chronically Ill Children | By Linda Saslow | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/indian-fare-in-victorian-house-in-brewster.html | Indian Fare in Victorian House in Brewster | By M H Reed | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/sports/let-s-play-two-some-are-saying-let-s-not.html | Lets Play Two Some Are Saying Lets Not | By Murray Chass | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/travel/q-and-a-262420.html | Q and A | BY Suzanne MacNeille | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/sports/triple-crown-five-views-from-the-saddle.html | Triple Crown Five Views From the Saddle | By Joseph Durso | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/travel/butterflies-take-flight-at-new-niagara-home.html | Butterflies Take Flight at New Niagara Home | By Albert Warson | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/us/the-states-too-are-plagued-by-money-s-power-in-politics.html | The States Too Are Plagued By Moneys Power in Politics | By David E Rosenbaum | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/weekinreview/how-do-you-spell-e-r-a-s-e.html | How Do You Spell ERASE | By David M Herszenhorn | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/world/albright-chides-balkan-chiefs-on-flouting-of-peace-accord.html | Albright Chides Balkan Chiefs On Flouting of Peace Accord | By Steven Lee Myers | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/magazine/letting-it-fly.html | Letting It Fly | By Joyce Maynard | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nrreview/art-exodus.html | Art Exodus | By Judith H Dobrzynski | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/a-new-kind-of-school-for-connecticut.html | A New Kind of School for Connecticut | By Frances Chamberlain | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/books/fighting-words.html | Fighting Words | By Mordecai Richler | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/realestate/as-demand-grows-a-rush-to-redo-large-spaces.html | As Demand Grows a Rush to Redo Large Spaces | By Rachelle Garbarine | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/anger-in-workfare-ranks.html | Anger in Workfare Ranks | By Julia Campbell | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/happy-birthday-dear-wizard.html | Happy Birthday Dear Wizard | By Debra Galant | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/3-democrats-who-would-be-governor-where-they-stand.html | 3 Democrats Who Would Be Governor Where They Stand | By Elizabeth Seymour | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/books/bomb-squad.html | Bomb Squad | By Lawrence Thornton | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/magazine/mike-milken-isn-t-history.html | Mike Milken Isnt History | By Michael Lewis | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |

| 1997-06-01 | https://www.nytimes.com/1997/06/01/style/black-erotica-challenges-black-tradition.html | Black Erotica Challenges Black Tradition | By Michel Marriott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-06-01 | https://www.nytimes.com/1997/06/01/sports/defense-of-crown-wears-on-jordan.html | Defense of Crown Wears on Jordan | By Mike Wise | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/the-steak-s-on-the-grill-pass-the-hot-peppers-please.html | The Steaks on the Grill Pass the Hot Peppers Please | By Diane Nottle | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/weekinreview/aviation-fiction-that-plummets-rather-than-soars.html | Aviation Fiction That Plummets Rather Than Soars | By Adam Bryant | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/hartford-schools-a-new-beginning.html | Hartford Schools A New Beginning | By Richard Weizel | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/world/mine-labor-in-congo-dims-luster-in-diamonds.html | Mine Labor In Congo Dims Luster In Diamonds | By Nicholas D Kristof | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/movies/taking-the-children-349429.html | TAKING THE CHILDREN | By | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/in-stony-brook-parking-rears-its-head-again.html | In Stony Brook Parking Rears Its Head Again | By Vivien Kellerman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/from-school-to-church-volunteers-help-out.html | From School to Church Volunteers Help Out | By Darice Bailer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/donald-j-olsen-68-scholar-specializing-in-city-architecture.html | Donald J Olsen 68 Scholar Specializing In City Architecture | By Wolfgang Saxon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/county-readies-for-computer-glitch.html | County Readies for Computer Glitch | By Donna Greene | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/books/childrens-books.html | Childrens Books | By Barbara McClintock | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/when-talk-radio-meant-listening.html | When Talk Radio Meant Listening | By Jay Axelbank | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/i-lost-the-governor-of-new-mexico.html | I Lost the Governor of New Mexico | By Nancy Drosd | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/plan-to-lease-city-hospital-is-in-jeopardy.html | Plan to Lease City Hospital Is in Jeopardy | By Esther B Fein | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/bugs-dont-lie.html | Bugs Dont Lie | By Wendy Ruderman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/top-student-has-to-share-top-honors.html | Top Student Has to Share Top Honors | By Evelyn Nieves | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/travel/finding-common-ground-with-a-composer.html | Finding Common Ground With a Composer | By Paula Deitz | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/realestate/a-nursing-home-s-forward-leap.html | A Nursing Homes Forward Leap | By Alan S Oser | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/totem-man-carves-out-a-lawsuit.html | Totem Man Carves Out A Lawsuit | By Anthony Ramirez | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/police-pay-talks-will-weigh-productivity.html | Police Pay Talks Will Weigh Productivity | By Steven Greenhouse | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/automobiles/50-candles-and-a-car-that-takes-the-cake.html | 50 Candles and a Car That Takes the Cake | By Dan Neil | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/in-this-third-grade-class-the-curriculum-includes-reading-writing-and-respect.html | In This ThirdGrade Class the Curriculum Includes Reading Writing and Respect | By Jacques Steinberg | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/new-generation-shakes-up-voting-for-orthodox-council.html | New Generation Shakes Up Voting for Orthodox Council | By David Rohde | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/business/they-re-off-and-running-but-with-whose-money.html | Theyre Off and Running but With Whose Money | By Leslie Eaton | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/sports/a-once-invisible-man-takes-form-for-wings.html | A Once Invisible Man Takes Form for Wings | By Jay Privman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/weekinreview/foreign-aid-50-years-later-never-looked-so-good.html | Foreign Aid 50 Years Later Never Looked So Good | By Steven Erlanger | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/just-call-me-mr-president.html | Just Call Me Mr President | By Robert Lipsyte | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/business/connected-but-running-in-circles.html | Connected But Running In Circles | By Alan Katz | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/travel/tracing-tragedy-in-ireland.html | Tracing Tragedy in Ireland | By Christine S Cozzens | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/business/at-morton-much-more-than-a-dash-of-cash.html | At Morton Much More Than a Dash of Cash | By Michael Brush | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/realestate/in-the-meadowlands-a-studio-city-for-harmon-cove.html | In the Meadowlands a Studio City for Harmon Cove | By Rachelle Garbarine | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/balancing-act.html | Balancing Act | By Charles Hagen | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/style/cure-for-party-blahs-a-little-light-magic.html | Cure for Party Blahs A Little Light Magic | By Stephanie Gutmann | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/magazine/moscow-on-the-make.html | Moscow on the Make | By Michael Specter | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/race-for-molinari-s-seat-puts-relationships-to-test.html | Race for Molinaris Seat Puts Relationships to Test | By Jonathan P Hicks | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/weekinreview/baby-you-re-the-greatest-the-infant-formula-for-poetic-success.html | Baby Youre the Greatest The Infant Formula for Poetic Success | By Lawrence Downes | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/in-a-master-class-a-star-deftly-coaches-young-entertainers.html | In a Master Class a Star Deftly Coaches Young Entertainers | By Lynne Ames | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/rockin-in-the-stacks-draws-bands-to-the-chappaqua-library.html | Rockin in the Stacks Draws Bands to the Chappaqua Library | By Linda Puner | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/us/with-california-booming-its-governor-is-mellowing.html | With California Booming Its Governor Is Mellowing | By B Drummond Ayres Jr | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/persnickety-yes-but-everyone-loves-a-rose.html | Persnickety Yes but Everyone Loves a Rose | By Joan Lee Faust | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/weekend-ode-to-an-art-form-forever-young.html | Weekend Ode to an Art Form Forever Young | By Leslie Kandell | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/style/a-poster-is-more-than-a-poster.html | A Poster Is   More Than a Poster | By James Barron | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/two-towns-on-regular-transatlantic-runs-since-the-70-s.html | Two Towns on Regular Transatlantic Runs Since the 70s | By Betsy Wittemann | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/horse-farm-reaches-to-a-2d-generation.html | Horse Farm Reaches To a 2d Generation | By Penny Singer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/imagination-packed-up-and-ready-to-travel.html | Imagination Packed Up and Ready to Travel | By William Zimmer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/realestate/a-6th-ave-automat-sign-wanamaker-s-walkway.html | A 6th Ave Automat Sign Wanamakers Walkway | By Christopher Gray | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/bait-boats-are-banned-from-part-of-li-sound.html | Bait Boats Are Banned From Part of LI Sound | By Elsa Brenner | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/realestate/architecture-in-the-age-of-accessibility.html | Architecture in the Age of Accessibility | By David W Dunlap | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/my-gun.html | My Gun | By Bryan Miller | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/arts/all-about-eve-and-adam-s-ex-a-demon.html | All About Eve and Adams Ex A Demon | By Allan Kozinn | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/refining-hearing-with-digital-aids.html | Refining Hearing With Digital Aids | By Donna Greene | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/a-misunderstood-art-project-ends-in-a-surreal-visit-to-court.html | A Misunderstood Art Project Ends in a Surreal Visit to Court | By Karen Demasters | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/arts/attracted-by-the-who-as-well-as-the-what.html | Attracted by the Who As Well as the What | By Rita Reif | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/books/beach-blanket-bibliophiles.html | Beach Blanket Bibliophiles | By Bruce Mccall | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/long-island-journal-335150.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/business/you-ve-earned-a-free-ticket-just-try-getting-it.html | Youve Earned a Free Ticket Just Try Getting It | By Barbara B Buchholz | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-01 | https://www.nytimes.com/1997/06/01/us/montana-landowners-fight-public-on-acess-to-trout-streams.html | Montana Landowners Fight Public on Acess to Trout Streams | By Jim Robbins | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/fifth-ave-crime-now-an-inside-job.html | Fifth Ave Crime Now an Inside Job | By Anthony Ramirez | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/weekinreview/big-tornado-small-town.html | Big Tornado Small Town | By Sam Howe Verhovek | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/as-old-piers-crumble-fans-rally-for-a-new-and-safer-one.html | As Old Piers Crumble Fans Rally for a New and Safer One | By David Rohde | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/dramas-off-stage-and-on-gala-evenings.html | Dramas Off Stage and On Gala Evenings | By Alvin Klein | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/expansion-of-whitman-visitors-center-helps-honor-native-son.html | Expansion of Whitman Visitors Center Helps Honor Native Son | By Linda F Burghardt | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/world/pope-gives-a-blessing-to-polands-turn-west.html | Pope Gives a Blessing to Polands Turn West | By Jane Perlez | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/realestate/vibrant-downtown-with-an-artistic-flair.html | Vibrant Downtown With an Artistic Flair | By John Rather | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/mexico-blooms-in-a-116th-street-barrio.html | Mexico Blooms in a 116th Street Barrio | By Jane H Lii | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/arts/the-horror-updating-the-heart-of-darkness.html | The Horror Updating the Heart of Darkness | By Roberta Smith | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/us/sydney-guilaroff-89-stylist-to-stars-is-dead.html | Sydney Guilaroff 89 Stylist to Stars Is Dead | By Robert Mcg Thomas Jr | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/recognition-for-female-expressionists.html | Recognition for Female Expressionists | By Phyllis Braff | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/world/southeast-asia-bloc-admits-burmese-and-two-others.html | Southeast Asia Bloc Admits Burmese and Two Others | By Seth Mydans | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/sports/america-true-explores-advantages-of-leasing.html | America True Explores Advantages of Leasing | By Barbara Lloyd | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/black-circus-seeks-to-stir-and-inspire.html | Black Circus Seeks to Stir and Inspire | By Jane H Lii | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/lottery-numbers-came-in-and-so-did-the-crowds.html | Lottery Numbers Came In and So Did the Crowds | By David M Herszenhorn | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/business/one-family-two-generations-three-feisty-funds.html | One Family Two Generations Three Feisty Funds | By Carole Gould | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-01 | https://www.nytimes.com/1997/06/01/weekinreview/war-of-spin-makes-the-pentagon-reel.html | War of Spin Makes The Pentagon Reel | By Philip Shenon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/world/a-tide-of-youthful-apathy-floods-chirac-generation.html | A Tide of Youthful Apathy Floods Chirac Generation | By Marlise Simons | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/traces-of-explosion-found-in-new-jerseys-depths.html | Traces of Explosion Found In New Jerseys Depths | By Michael Pollak | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/us/child-care-solutions-in-a-new-world-of-welfare.html | ChildCare Solutions in a New World of Welfare | By Peter T Kilborn | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/towns-find-credit-cards-dont-always-mean-easy-money.html | Towns Find Credit Cards Dont Always Mean Easy Money | By Carrie Budoff | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/a-public-guide-for-visiting-some-special-private-gardens.html | A Public Guide for Visiting Some Special Private Gardens | By Bess Liebenson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/westchester-briefs.html | WESTCHESTER BRIEFS | By Elsa Brenner | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/movies/taking-the-children-349410.html | TAKING THE CHILDREN | By Peter M Nichols | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/sports/one-more-athlete-s-wife-picks-up-the-pieces-of-her-life.html | One More Athletes Wife Picks Up the Pieces of Her Life | By Robert Lipsyte | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/sports/slaney-and-2-others-suspended.html | Slaney And 2 Others Suspended | By Jere Longman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/travel/they-re-calling-it-canadian-cuisine.html | Theyre Calling It Canadian Cuisine | By Florence Fabricant | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/travel/uphill-and-down-in-west-cork.html | Uphill And Down In West Cork | By Kieran T OReilly | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/books/hot-and-sinful.html | Hot and Sinful | By Carol Kino | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/weekinreview/america-s-jaded-eye-on-sex-in-public-life.html | Americas Jaded Eye On Sex in Public Life | By Francis X Clines | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/cyberscandal.html | Cyberscandal | By Robert Plunket | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/world/clinton-at-west-point-says-bigger-nato-lessens-chance-of-war.html | Clinton at West Point Says Bigger NATO Lessens Chance of War | By Alison Mitchell | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/weekinreview/illicit-camel.html | Illicit Camel | By John M Broder | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/no-no-nouvelle.html | No No Nouvelle | By Fran Schumer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/business/does-it-pay-to-shop-at-the-supermarket.html | Does It Pay to Shop At the Supermarket | By Carole Gould | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/books/on-reading-pope-s-homer.html | On Reading Popes Homer | By Garry Wills | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/demand-grows-for-hourly-workers.html | Demand Grows For Hourly Workers | By Elsa Brenner | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/a-new-season-begins-at-music-mountain.html | A New Season Begins At Music Mountain | By Robert Sherman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/business/a-key-shift-in-gold-funds.html | A Key Shift In Gold Funds | By Edward Wyatt | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/world/a-cartoonist-sketches-the-outline-of-bosnia-s-pain.html | A Cartoonist Sketches the Outline of Bosnias Pain | By Chris Hedges | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/sports/huskies-eight-powers-by-brown-for-title.html | Huskies Eight Powers by Brown for Title | By William N Wallace | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/sports/settling-a-feud-in-only-15-seconds.html | Settling A Feud In Only 15 Seconds | By Jere Longman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/lives-tangle-in-park-s-hidden-world.html | Lives Tangle in Parks Hidden World | This article was reported by Barry Bearak Michael Cooper and N R Kleinfield and Was Written By Mr Kleinfield | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/rolling-emergency-room.html | Rolling Emergency Room | By Tony Marcano | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/all-systems-go-at-fordhams-new-library.html | All Systems Go at Fordhams New Library | By Julia Campbell | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/scalping-law-is-expiring-what-s-next-is-unclear.html | Scalping Law Is Expiring Whats Next Is Unclear | By Raymond Hernandez | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/travel/chicago-museum-adds-modern-art-galleries.html | Chicago Museum Adds Modern Art Galleries | By Brenda Fowler | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/battle-rages-over-impact-of-immense-mall.html | Battle Rages Over Impact of Immense Mall | By David Rohde | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/arts/why-waste-when-recycling-is-so-savvy.html | Why Waste When Recycling Is So Savvy | By Bernard Holland | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/comden-and-green-their-lives-explored.html | Comden and Green Their Lives Explored | By Alvin Klein | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/movies/taking-the-children-349364.html | TAKING THE CHILDREN | By Suzanne Oconnor | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/bruno-delivers-an-ultimatum-on-negotiations-for-rent-control.html | Bruno Delivers an Ultimatum On Negotiations for Rent Control | By James Dao | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/business/from-the-chief-accountant-a-farewell-ledger.html | From the Chief Accountant a Farewell Ledger | By Floyd Norris | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/travel/deals-and-discounts.html | Deals and Discounts | By Janet Piorko | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-01 | https://www.nytimes.com/1997/06/01/business/founding-fathers-with-different-spirits-of-independence.html | Founding Fathers With Different Spirits of Independence | By Deborah Stead | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-06-01 | https://www.nytimes.com/1997/06/01/weekinreview/in-congo-forbidding-terrain-hides-a-calamity.html | In Congo Forbidding Terrain Hides a Calamity | By Donald G McNeil Jr | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/style/requiem-for-a-bookstore.html | Requiem For a Bookstore | By Phoebe Hoban | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/travel/the-learning-vacation-produced-by-disney.html | The Learning Vacation Produced by Disney | By Nancy Sharkey | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/sports/red-wings-finally-put-one-drought-behind-them.html | Red Wings Finally Put One Drought Behind Them | By Joe Lapointe | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/tv/tarzan-that-muscular-environmentalist.html | Tarzan That Muscular Environmentalist | By Peter M Nichols | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/sports/baerga-s-4-hits-cap-a-big-night-for-the-mets.html | Baergas 4 Hits Cap a Big Night For the Mets | By Jason Diamos | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/books/love-valor-irony.html | Love Valor Irony | By Ian Jack | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/world/kenyan-police-break-up-march-backing-reform.html | Kenyan Police Break Up March Backing Reform | By Agence FrancePresse | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/books/where-the-wild-things-are.html | Where the Wild Things Are | By James Gorman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/wrestling-with-jeff.html | Wrestling With Jeff | By Somini Sengupta | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/world/in-french-race-economy-will-sour-the-victor-s-future.html | In French Race Economy Will Sour the Victors Future | By Craig R Whitney | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/sports/hingis-leads-an-advance-of-favorites-at-the-french-open.html | Hingis Leads an Advance of Favorites at the French Open | By Robin Finn | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/our-schools.html | Our Schools | By Jon Shure | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/books/cooking.html | COOKING | By Richard Flaste | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/tv/the-case-of-the-ever-popular-detectives.html | The Case of the EverPopular Detectives | By Marilyn Stasio | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/zen-and-the-art-of-balloon-sculpture.html | Zen and the Art of Balloon Sculpture | By Bill Kent | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/movies/out-of-the-mouth-of-babes-the-wisdom-of-goo-goo.html | Out of the Mouth of Babes The Wisdom of GooGoo | By Stephen Farber | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/sports/49er-players-may-be-willing-to-sacrifice-to-make-room-for-woodson.html | 49er Players May Be Willing to Sacrifice to Make Room for Woodson | By Mike Freeman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-01 | https://www.nytimes.com/1997/06/01/arts/making-music-and-turning-heads.html | Making Music And Turning Heads | By Dulcie Leimbach | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/brazilian-spot-where-the-hungry-get-satisfied.html | Brazilian Spot Where the Hungry Get Satisfied | By Richard Jay Scholem | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/world/in-a-land-of-plenty-good-health-still-eludes-the-aborigines.html | In a Land of Plenty Good Health Still Eludes the Aborigines | By Clyde H Farnsworth | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/connecticut-guide-338109.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/a-not-so-pretty-picture-of-history.html | A Not So Pretty Picture of History | By William Zimmer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/playing-in-the-neighborhood-369942.html | PLAYING IN THE NEIGHBORHOOD | By Dan Gaba | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/magazine/down-at-the-heel.html | Down at the Heel | By Molly ONeill | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/in-a-final-push-gubernatorial-candidates-seek-black-and-hispanic-support.html | In a Final Push Gubernatorial Candidates Seek Black and Hispanic Support | By Jennifer Preston | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/court-that-takes-a-single-focus.html | Court That Takes A Single Focus | By Carole Burns | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/realestate/a-megamall-cornerstone-for-a-waterbury-revival.html | A Megamall Cornerstone for a Waterbury Revival | By Eleanor Charles | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/the-price-of-development-shutting-some-businesses-to-open-others.html | The Price of Development Shutting Some Businesses to Open Others | By Carrie Budoff | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/a-rural-town-fights-to-save-its-green.html | A Rural Town Fights to Save Its Green | By James Lomuscio | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/as-lawyers-grow-in-number-so-do-clients-complaints.html | As Lawyers Grow in Number So Do Clients Complaints | By Karen Demasters | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/books/a-king-s-hoard.html | A Kings Hoard | By Thomas Hoving | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/ingenious-touches-and-a-faultless-view.html | Ingenious Touches and a Faultless View | By Patricia Brooks | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/books/gardening-237779.html | Gardening | By Maxine Kumin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/travel/what-s-doing-in-denver.html | WHATS DOING IN DENVER | By James Brooke | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/when-lautenberg-talks-people-listen-finally.html | When Lautenberg Talks People Listen Finally | By Melinda Henneberger | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/business/scaling-corporate-heights-without-going-over-a-cliff.html | Scaling Corporate Heights Without Going Over a Cliff | By Trip Gabriel | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/cyclists-urge-progress-on-600-miles-of-paths.html | Cyclists Urge Progress on 600 Miles of Paths | By Carole Paquette | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/weekinreview/switching-sides-on-states-rights.html | Switching Sides on States Rights | By Adam Clymer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/world/rising-outery-in-argentina-as-economic-reform-pinches.html | Rising Outcry in Argentina as Economic Reform Pinches | By Calvin Sims | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/sports/the-pettitte-of-old-boosts-a-new-lineup.html | The Pettitte of Old Boosts a New Lineup | By Jack Curry | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/after-years-in-prison-a-volunteer-finds-a-tiny-helping-hand.html | After Years in Prison a Volunteer Finds a Tiny Helping Hand | By Carrie Budoff | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/sports/fassel-proving-that-he-s-in-charge.html | Fassel Proving That Hes In Charge | By Mike Freeman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/ciao-charivari-hello-hair.html | Ciao Charivari Hello Hair | By Janet Allon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/beauty-treatments-aid-cancer-patients.html | Beauty Treatments Aid Cancer Patients | By Chuck Slater | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/magazine/fizzy-water-everywhere.html | Fizzy Water Everywhere | By William Safire | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/a-morality-play-set-to-a-hip-hop-beat.html | A Morality Play Set to a HipHop Beat | By Alvin Klein | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/a-school-s-success-in-reading.html | A Schools Success in Reading | By Linda Saslow | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/books/maneuvers-with-wolves.html | Maneuvers With Wolves | By Timothy Foote | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-01 | https://www.nytimes.com/1997/06/01/books/travel.html | Travel | By Rand Richards Cooper | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/business/can-maker-of-b-1-find-a-new-life-as-a-technology-star.html | Can Maker of B1 Find a New Life as a Technology Star | By Claudia H Deutsch | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/nyregion/pension-bills-up-for-a-vote.html | Pension Bills Up for a Vote | By Andy Newman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/world/the-french-message.html | The French Message | By Roger Cohen | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/arts/trading-80-s-style-earnestness-for-glitz-and-a-40-foot-lemon.html | Trading 80sStyle Earnestness For Glitz and a 40Foot Lemon | By Neil Strauss | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/nyregion/deck-collapses-at-wedding.html | Deck Collapses at Wedding | By Andy Newman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/sports/underdog-snaps-champion-s-plan-in-bloody-ibf-bout.html | Underdog Snaps Champions Plan in Bloody IBF Bout | By Ron Dicker | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/sports/flyers-are-pointing-fingers-but-are-not-naming-names.html | Flyers Are Pointing Fingers But Are Not Naming Names | By Jay Privman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-06-02 | https://www.nytimes.com/1997/06/02/business/using-boss-pitch-product-comes-cyberspace-streetcom-bids-for-subscribers.html | Using the boss to pitch the product comes to cyberspace as the Streetcom bids for subscribers | By Stuart Elliott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/sports/armstead-steps-up-to-podium-for-giants.html | Armstead Steps Up To Podium For Giants | By Mike Freeman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/books/a-hollywood-cast-coping-with-hitler-s-menace.html | A Hollywood Cast Coping With Hitlers Menace | By Richard Bernstein | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/sports/in-a-duel-of-the-fastest-bailey-runs-all-alone.html | In a Duel of the Fastest Bailey Runs All Alone | By Jere Longman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/world/in-a-modest-nod-to-peace-croats-reopen-bosnia-bridge.html | In a Modest Nod to Peace Croats Reopen Bosnia Bridge | By Steven Lee Myers | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/arts/whirling-in-a-familiar-duet-made-new.html | Whirling in a Familiar Duet Made New | By Jack Anderson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/nyregion/another-wound-tears-at-a-family-familiar-with-suffering.html | Another Wound Tears at a Family Familiar With Suffering | By Rachel L Swarns | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/us/gop-tool-to-revive-party-instead-results-in-scrutiny.html | GOP Tool to Revive Party Instead Results in Scrutiny | By Leslie Wayne and Christopher Drew | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/arts/a-knight-of-academe-braves-the-new-york-historical-society-s-checkered-past.html | A Knight of Academe Braves the NewYork Historical Societys Checkered Past | By Paul Goldberger | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/arts/chicago-and-titanic-rake-in-the-tony-awards.html | Chicago and Titanic Rake In the Tony Awards | By William Grimes | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/business/if-salmon-are-going-be-turned-into-low-fat-bacon-can-salmon-belly-futures-be-far.html | If salmon are going to be turned into lowfat bacon can salmon belly futures be far behind | By Sabra Chartrand | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/nyregion/bridge-416517.html | Bridge | By Alan Truscott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/arts/a-far-cry-from-mack-the-knife.html | A Far Cry From Mack the Knife | By Bernard Holland | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/nyregion/arson-bill-to-become-law.html | Arson Bill to Become Law | By Andy Newman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/sports/whiten-s-15th-inning-blast-is-the-right-tonic-for-yanks.html | Whitens 15thinning Blast Is the Right Tonic for Yanks | By Jack Curry | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/sports/a-mile-and-a-half-and-fate-stand-between-silver-charm-and-history.html | A Mile and a Half and Fate Stand Between Silver Charm and History | By Joseph Durso | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/business/nerds-inc-turns-typos-into-on-line-advertising.html | Nerds Inc Turns Typos Into OnLine Advertising | By Thomas W Holcomb Jr | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-02 | https://www.nytimes.com/1997/06/02/style/chronicle-427802.html | CHRONICLE | By Nadine Brozan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/world/renewed-violence-strikes-ulster-as-talks-are-about-to-resume.html | Renewed Violence Strikes Ulster As Talks Are About to Resume | By James F Clarity | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/business/finding-success-in-television-has-become-a-nightmare-for-dreamworks.html | Finding success in television has become a nightmare for Dreamworks | By Bill Carter | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/arts/bickering-until-the-bitter-end-and-even-after.html | Bickering Until the Bitter End and Even After | By Anthony Tommasini | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/world/turkish-leader-his-coalition-crumbling-will-call-elections.html | Turkish Leader His Coalition Crumbling Will Call Elections | By Stephen Kinzer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/us/for-profit-education-venture-to-expand.html | ForProfit Education Venture to Expand | By Peter Applebome | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/opinion/silenced-majority.html | Silenced Majority | By Jerry H Goldfeder | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/opinion/for-50-years-justice-denied.html | For 50 Years Justice Denied | By Margret Zentner | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/sports/the-most-valuable-shot-belongs-to-jordan.html | The Most Valuable Shot Belongs to Jordan | By Mike Wise | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/us/in-texas-a-celebration-of-the-ephemeral-spirit.html | In Texas a Celebration Of the Ephemeral Spirit | By Sam Howe Verhovek | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/nyregion/3-democrats-are-optimistic-in-primary-to-face-whitman.html | 3 Democrats Are Optimistic In Primary to Face Whitman | By Brett Pulley | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/nyregion/4-killed-as-a-small-plane-crashes-near-republic-airport.html | 4 Killed as a Small Plane Crashes Near Republic Airport | By John T McQuiston | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/nyregion/new-area-codes-introduced.html | New Area Codes Introduced | By Andy Newman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/nyregion/a-1-gamble-on-wall-street-yields-a-share-of-millions.html | A 1 Gamble on Wall Street Yields a Share of Millions | By Tony Marcano | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/business/digital-hints-at-antitrust-suit-against-intel.html | Digital Hints at Antitrust Suit Against Intel | By Laurence Zuckerman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/business/hey-das-blinkenlights-want-to-get-spammed.html | Hey Das Blinkenlights Want to Get Spammed | By Elizabeth Gibbens | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/arts/video-primer-smuggling-drugs-for-fun-and-profit.html | Video Primer Smuggling Drugs for Fun and Profit | By Walter Goodman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/business/bozell-explains-rejection-of-offer.html | Bozell Explains Rejection of Offer | By Stuart Elliott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/business/deal-brings-marketing-to-the-fore.html | Deal Brings Marketing To the Fore | By Saul Hansell | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-02 | https://www.nytimes.com/1997/06/02/business/what-is-a-hit-film-moviefone-may-know.html | What Is A Hit Film Moviefone May Know | By Sreenath Sreenivasan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/sports/as-predicted-fedorov-is-getting-to-the-flyers.html | As Predicted Fedorov Is Getting to the Flyers | By Joe Lapointe | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/opinion/the-baltic-curse.html | The Baltic Curse | By Philip Taubman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/nyregion/officer-files-civil-rights-suit.html | Officer Files Civil Rights Suit | By Andy Newman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/us/president-s-accuser-may-be-questioned-on-her-sexual-past.html | Presidents Accuser May Be Questioned On Her Sexual Past | By Neil A Lewis | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/nyregion/widow-of-malcolm-x-is-burned-badly-in-fire-at-yonkers-home.html | Widow of Malcolm X Is Burned Badly in Fire at Yonkers Home | By Frank Bruni | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/world/left-wins-strong-mandate-as-voters-in-france-reject-austerity-in-favor-of-jobs.html | LEFT WINS STRONG MANDATE AS VOTERS IN FRANCE REJECT AUSTERITY IN FAVOR OF JOBS | By Craig R Whitney | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/style/chronicle-427780.html | CHRONICLE | By Nadine Brozan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/nyregion/village-supports-6-indicted-hasidim.html | Village Supports 6 Indicted Hasidim | By Joseph Berger | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/sports/mets-gain-a-sweep-of-phils-but-lose-ordonez-to-injury.html | Mets Gain a Sweep of Phils But Lose Ordonez to Injury | By Buster Olney | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/world/canada-no-longer-riding-high-votes-today-resigned-to-austerity.html | Canada No Longer Riding High Votes Today Resigned to Austerity | By Anthony Depalma | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/arts/a-performer-who-rests-and-other-surprises.html | A Performer Who Rests And Other Surprises | By Anna Kisselgoff | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/us/famed-riveter-in-war-effort-rose-monroe-dies-at-77.html | Famed Riveter In War Effort Rose Monroe Dies at 77 | By Tony Marcano | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/opinion/it-s-unclear.html | Its Unclear | By Thomas L Friedman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/us/robert-serber-88-physicist-who-aided-birth-of-a-bomb.html | Robert Serber 88 Physicist Who Aided Birth of ABomb | By Karen Freeman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/world/israeli-accuses-palestinian-aide-in-killing-of-land-selling-arabs.html | Israeli Accuses Palestinian Aide in Killing of LandSelling Arabs | By Joel Greenberg | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/sports/malone-and-stockton-together-take-the-blame.html | Malone and Stockton Together Take the Blame | By Selena Roberts | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/business/magazine-chief-shakes-things-up-at-hearst.html | Magazine Chief Shakes Things Up at Hearst | By Constance L Hays | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

Page 25304 of 33266

| 1997-06-02 | https://www.nytimes.com/1997/06/02/us/homicides-plunge-11-percent-in-us-fbi-report-says.html | HOMICIDES PLUNGE 11 PERCENT IN US FBI REPORT SAYS | By Fox Butterfield | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/us/states-divided-in-sensitive-tobacco-talks.html | States Divided in Sensitive Tobacco Talks | By Barry Meier | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/sports/jordan-is-the-greatest-with-ali-in-the-crowd.html | Jordan Is the Greatest With Ali in the Crowd | By Harvey Araton | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/nyregion/hostos-students-hear-an-unusual-sound-praise.html | Hostos Students Hear an Unusual Sound Praise | By Karen W Arenson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/business/with-all-the-sound-and-fury-over-push-technology-it-must-signify-something.html | With all the sound and fury over push technology it must signify something | By Seth Schiesel | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/nyregion/trial-of-6-garbage-executives-opens.html | Trial of 6 Garbage Executives Opens | By Selwyn Raab | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/nyregion/not-forlorn-but-feeling-forgotten.html | Not Forlorn But Feeling Forgotten | By Elizabeth Kolbert | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/opinion/beware-judicial-activist.html | Beware Judicial Activist | By Anthony Lewis | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/business/regulatory-hurdles-in-an-an-t-deal-with-sbc.html | Regulatory Hurdles in an ATT Deal With SBC | By Mark Landler | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/world/gallic-solution-two-men-at-the-helm.html | Gallic Solution Two Men at the Helm | By Craig R Whitney | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/sports/norman-gains-ground-at-drenched-memorial.html | Norman Gains Ground At Drenched Memorial | By Clifton Brown | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/nyregion/as-new-york-homicides-fall-rate-of-solved-cases-goes-up.html | As New York Homicides Fall Rate of Solved Cases Goes Up | By Michael Cooper | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/nyregion/criticism-shadows-cleanup-at-brookhaven-laboratory.html | Criticism Shadows Cleanup At Brookhaven Laboratory | By Clifford Krauss | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/business/snapple-account-leaves-foote-cone.html | Snapple Account Leaves Foote Cone | By Stuart Elliott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/business/expanding-from-parts-to-piecing-them-together.html | Expanding From Parts to Piecing Them Together | By Tamar Charry | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/nyregion/democrats-head-into-primary.html | Democrats Head Into Primary | By Andy Newman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/arts/still-hearing-that-tennessee-waltz.html | Still Hearing That Tennessee Waltz | By Jon Pareles | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/world/look-whos-stealing-nebuchadnezzar-s-thunder.html | Look Whos Stealing Nebuchadnezzars Thunder | By Douglas Jehl | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/us/wait-for-jurors-is-unnerving-families-of-bombing-victims.html | Wait for Jurors Is Unnerving Families of Bombing Victims | By Michael Janofsky | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-06-02 | https://www.nytimes.com/1997/06/02/arts/new-parts-of-town-for-spoleto-festival.html | New Parts Of Town For Spoleto Festival | By Rick Lyman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/sports/a-contender-at-shea-mets-are-giving-fans-a-reason-to-believe.html | A Contender at Shea Mets Are Giving Fans a Reason to Believe | By Murray Chass | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/nyregion/supreme-court-to-rule-on-pipe-fitters-long-bathed-in-railroad-s-asbestos.html | Supreme Court to Rule on Pipe Fitters Long Bathed in Railroads Asbestos | By Jane Gross | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/sports/rosset-and-corretja-make-brisk-exits-in-paris.html | Rosset and Corretja Make Brisk Exits in Paris | By Robin Finn | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-02 | https://www.nytimes.com/1997/06/02/arts/matters-of-life-and-death-for-mummies.html | Matters of Life and Death for Mummies | By Jack Anderson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/books/melodrama-as-structure-for-subtlety.html | Melodrama as Structure for Subtlety | By Michiko Kakutani | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/plans-for-insanity-defense.html | Plans For Insanity Defense | By Andy Newman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/business/chrysler-says-may-sales-fell-as-strike-crimped-output.html | Chrysler Says May Sales Fell As Strike Crimped Output | By Robyn Meredith | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/business/new-assignments-for-bates-officials.html | New Assignments For Bates Officials | By Stuart Elliott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/money-for-women-s-sites.html | Money for Womens Sites | By David W Chen | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/us/commander-at-aberdeen-to-retire-over-an-affair.html | Commander at Aberdeen To Retire Over an Affair | By Philip Shenon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/science/iconoclastic-genius-of-cloning.html | Iconoclastic Genius of Cloning | By Gina Kolata | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/business/microsoft-takes-aim-at-web-site.html | Microsoft Takes Aim At Web Site | By Andrew Ross Sorkin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/severity-of-shabazz-s-burns-hurt-her-chances-to-survive.html | Severity of Shabazzs Burns Hurt Her Chances to Survive | By Janny Scott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/insurer-asks-for-reform.html | Insurer Asks for Reform | By Andy Newman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/sports/chang-is-the-latest-loss-in-a-lackluster-mens-field-in-paris.html | Chang Is the Latest Loss in a Lackluster Mens Field in Paris | By Robin Finn | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/campbell-soup-may-move.html | Campbell Soup May Move | By Andy Newman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/science/faster-surfing-some-of-the-time.html | Faster Surfing Some of the Time | By Stephen Manes | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/world/nigerians-fire-on-rebels-who-seized-sierra-leone.html | Nigerians Fire on Rebels Who Seized Sierra Leone | By Howard W French | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/sports/galarraga-s-big-blast-recalls-clouts-of-old.html | Galarragas Big Blast Recalls Clouts of Old | By Claire Smith | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-03 | https://www.nytimes.com/1997/06/03/sports/the-mets-play-through-the-rain-but-it-s-still-a-washout.html | The Mets Play Through the Rain but Its Still a Washout | By Buster Olney | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/business/new-accusation-in-investigations-of-bear-stearns.html | New Accusation In Investigations Of Bear Stearns | By Diana B Henriques | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/sports/strawberry-predicts-he-will-have-surgery.html | Strawberry Predicts He Will Have Surgery | By Jack Curry | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/business/pearle-vision-names-new-agency.html | Pearle Vision Names New Agency | By Stuart Elliott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/arts/chess-428752.html | Chess | By Robert Byrne | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/world/a-ruined-church-laments-stones-left-unturned.html | A Ruined Church Laments Stones Left Unturned | By Celestine Bohlen | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/style/taking-stereotyping-to-a-new-level-in-fashion.html | Taking Stereotyping to a New Level in Fashion | By Amy M Spindler | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/us/mcveigh-guilty-all-counts-oklahoma-city-bombing-jury-to-weigh-death-penalty-healing.html | McVEIGH GUILTY ON ALL COUNTS IN THE OKLAHOMA CITY BOMBING JURY TO WEIGH DEATH PENALTY HEALING MUST WAIT | By Rick Bragg | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/us/at-50-a-rock-and-roll-president-acts-his-age-in-a-cable-special.html | At 50 a RockandRoll President Acts His Age in a Cable Special | By James Bennet | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/business/energy-consultants-announce-65-million-merger-deal.html | ENERGY CONSULTANTS ANNOUNCE 65 MILLION MERGER DEAL | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/science/anatomy-of-a-tickle-is-serious-business-at-the-research-lab.html | Anatomy of a Tickle Is Serious Business at the Research Lab | By Carol Kaesuk Yoon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/world/past-as-prologue-blair-faults-britain-in-irish-potato-blight.html | Past as Prologue Blair Faults Britain in Irish Potato Blight | By Sarah Lyall | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/business/puncturing-czech-economic-miracle.html | Puncturing Czech Economic Miracle | By Jane Perlez | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/business/industry-index-in-unexpected-may-rebound.html | Industry Index In Unexpected May Rebound | By Robert D Hershey Jr | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/giuliani-says-pataki-must-do-more-to-resolve-rent-impasse.html | Giuliani Says Pataki Must Do More to Resolve Rent Impasse | By Richard PerezPena | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/world/16-palestinians-marked-for-death-for-selling-land-israelis-say.html | 16 Palestinians Marked for Death for Selling Land Israelis Say | By Serge Schmemann | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/millennium-partners-raises-300-million.html | Millennium Partners Raises 300 Million | By David M Halbfinger | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-06-03 | https://www.nytimes.com/1997/06/03/business/study-ranks-software-as-no-3-industry.html | Study Ranks Software as No 3 Industry | By Steve Lohr | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/slain-girl-is-mourned-in-chinatown.html | Slain Girl Is Mourned in Chinatown | By Dan Barry | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/science/spotlight-on-comets-in-shaping-of-earth.html | Spotlight On Comets In Shaping Of Earth | By William J Broad | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/world/blair-scolds-british-workless-class-in-outline-of-welfare-plan.html | Blair Scolds British Workless Class in Outline of Welfare Plan | By Sarah Lyall | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/top-art-dealers-are-subpoenaed-in-possible-price-rigging-scheme.html | Top Art Dealers Are Subpoenaed In Possible PriceRigging Scheme | By Carol Vogel | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/opinion/the-gathering-storm.html | The Gathering Storm | By A M Rosenthal | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/theater/finding-the-animal-in-ibsen-s-airhead.html | Finding the Animal In Ibsens Airhead | By Peter Marks | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/science/rush-is-on-for-cloning-of-animals.html | Rush Is On For Cloning Of Animals | By Gina Kolata | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/opinion/the-big-barbecue.html | The Big Barbecue | By Russell Baker | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/business/while-it-s-merger-season-on-wall-st-some-question-the-firm-s-intentions.html | While Its Merger Season on Wall St Some Question the Firms Intentions | By Peter Truell | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/sports/stevens-seeks-triple-crown-on-silver-charm.html | Stevens Seeks Triple Crown on Silver Charm | By Jay Privman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/adult-trial-for-a-teen-ager.html | Adult Trial for a TeenAger | By Andy Newman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/science/storm-warning-bigger-hurricanes-and-more-of-them.html | Storm Warning Bigger Hurricanes and More of Them | By William K Stevens | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/sports/a-dark-cloud-finally-lifts-singh-wins-the-memorial.html | A Dark Cloud Finally Lifts Singh Wins the Memorial | By Clifton Brown | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/soho-street-artists-triumph-as-high-court-rebuffs-city.html | SoHo Street Artists Triumph As High Court Rebuffs City | By Rick Lyman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/now-charges-in-chaotic-life-of-malcolm-x-s-grandson-12.html | Now Charges in Chaotic Life Of Malcolm Xs Grandson 12 | By Rachel L Swarns | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/a-new-hotel-for-times-sq.html | A New Hotel for Times Sq | By David M Halbfinger | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/theater/a-family-ever-on-the-verge-of-emotion.html | A Family Ever on the Verge of Emotion | By Anita Gates | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/science/one-of-medicine-s-best-kept-secrets-methadone-works.html | One of Medicines BestKept Secrets Methadone Works | By Christopher S Wren | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/voters-could-enhance-or-eclipse-county-bosses.html | Voters Could Enhance Or Eclipse County Bosses | By Brett Pulley | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/us/steel-with-soft-surface.html | Steel With Soft Surface | By Don Terry | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/business/accounts.html | Accounts | By Stuart Elliott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/world/unicef-says-un-reforms-could-harm-the-world-s-children.html | Unicef Says UN Reforms Could Harm the Worlds Children | By Barbara Crossette | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/us/fda-plans-to-control-herbal-stimulant-tied-to-deaths.html | FDA Plans to Control Herbal Stimulant Tied to Deaths | By Marian Burros | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/sports/bias-in-scholarships-charged-at-25-colleges.html | Bias in Scholarships Charged at 25 Colleges | By Kevin M Gray | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/world/france-starts-divided-rule-with-jospin-as-premier.html | France Starts Divided Rule With Jospin As Premier | By Roger Cohen | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/style/patterns-433225.html | Patterns | By Constance C R White | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/theater/dressed-in-black-and-angst.html | Dressed In Black And Angst | By Ben Brantley | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/trying-again-gigante-team-offers-case-for-incompetency.html | Trying Again Gigante Team Offers Case for Incompetency | By Joseph P Fried | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/business/top-soft-drink-makers-raise-stakes-in-brand-war.html | Top SoftDrink Makers Raise Stakes in Brand War | By Glenn Collins | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/on-broadway-the-line-with-no-end.html | On Broadway The Line With No End | By Clyde Haberman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/us/us-case-against-2d-defendant-may-not-go-as-smoothly.html | US Case Against 2d Defendant May Not Go as Smoothly | By John Kifner | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/business/smartalk-teleservices-pays-70-million-for-gti-telecom.html | SMARTALK TELESERVICES PAYS 70 MILLION FOR GTI TELECOM | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/arts/all-or-almost-all-about-a-father.html | All or Almost All About a Father | By Walter Goodman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/arts/beyond-fleetwood-mac-and-the-sax.html | Beyond Fleetwood Mac and the Sax | By Caryn James | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/jewel-lafontant-mankarious-lawyer-and-us-official-dies.html | Jewel LafontantMankarious Lawyer and US Official Dies | By Eric Pace | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/world/chretien-s-liberals-pressing-austerity-keep-slim-majority.html | Chretiens Liberals Pressing Austerity Keep Slim Majority | By Anthony Depalma | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/sports/johnson-may-miss-nationals.html | Johnson May Miss Nationals | By Jere Longman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-03 | https://www.nytimes.com/1997/06/03/world/french-vote-worries-bonn-avid-for-unified-currency.html | French Vote Worries Bonn Avid for Unified Currency | By Alan Cowell | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/sports/it-s-snow-as-flyers-switch-goalies.html | Its Snow As Flyers Switch Goalies | By Jason Diamos | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/us/mcveigh-guilty-all-counts-oklahoma-city-bombing-jury-weigh-death-penalty.html | McVEIGH GUILTY ON ALL COUNTS IN THE OKLAHOMA CITY BOMBING JURY TO WEIGH DEATH PENALTY | By Jo Thomas | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/business/bond-prices-end-mixed-on-rate-concerns.html | Bond Prices End Mixed on Rate Concerns | By Robert Hurtado | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/business/smith-barney-dismisses-official-linked-to-fund-raising-inquiry.html | Smith Barney Dismisses Official Linked to FundRaising Inquiry | By Peter Truell | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/us/repercussions-from-flawed-news-articles.html | Repercussions From Flawed News Articles | By Iver Peterson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/us/a-drama-that-was-hardly-made-for-television-struck-deeply-all-the-same.html | A Drama That Was Hardly Made for Television Struck Deeply All the Same | By Walter Goodman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/business/people.html | People | By Stuart Elliott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/style/chronicle-445169.html | CHRONICLE | By Nadine Brozan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/arts/doc-cheatham-jazz-journeyman-who-blossomed-into-a-star-dies-at-91.html | Doc Cheatham Jazz Journeyman Who Blossomed Into a Star Dies at 91 | By Peter Watrous | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/hospital-in-greenwich-is-to-join-yale-system.html | Hospital In Greenwich Is to Join Yale System | By Lawrence Van Gelder | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/development-talk-tonight.html | Development Talk Tonight | By Andy Newman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/style/with-a-summery-delicate-air.html | With a Summery Delicate Air | By AnneMarie Schiro | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/republican-is-chosen-to-seek-molinari-seat.html | Republican Is Chosen To Seek Molinari Seat | By Jonathan P Hicks | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/sports/jazz-won-t-fret-over-a-lost-chance.html | Jazz Wont Fret Over a Lost Chance | By Mike Wise | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/lilco-plan-is-favored-in-a-poll.html | Lilco Plan Is Favored in a Poll | By Bruce Lambert | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/business/judge-sets-award-limits-for-suffering.html | Judge Sets Award Limits For Suffering | By Kenneth N Gilpin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/business/what-hip-warner-lambert-wants-youth-appeal-for-schick-wilkinson-sword-products.html | What is hip WarnerLambert wants youth appeal for Schick and Wilkinson Sword products | By Stuart Elliott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/us/six-weeks-one-theory.html | Six Weeks One Theory | By Jo Thomas | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-03 | https://www.nytimes.com/1997/06/03/us/lab-s-task-assuring-bombs-quality-without-pulling-nuclear-trigger.html | Labs Task Assuring Bombs Quality Without Pulling Nuclear Trigger | By Matthew L Wald | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-06-03 | https://www.nytimes.com/1997/06/03/science/q-a-428787.html | QA | By C Claiborne Ray | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/arts/from-the-inside-out-an-artist-in-his-element.html | From the Inside Out an Artist in His Element | By Alan Riding | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/messinger-picks-sides-in-heated-race-for-her-post.html | Messinger Picks Sides In Heated Race For Her Post | By Adam Nagourney | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/sports/from-ripken-s-shadow-to-the-mets-lineup.html | From Ripkens Shadow to the Mets Lineup | By Buster Olney | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/business/g-k-to-add-national-service-processing-plants.html | G K TO ADD NATIONAL SERVICE PROCESSING PLANTS | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/man-who-stole-3-purses-dies-after-a-struggle-police-say.html | Man Who Stole 3 Purses Dies After a Struggle Police Say | By David Rohde | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/despite-obstacles-11-chums-since-1937-maintain-ties.html | Despite Obstacles 11 Chums Since 1937 Maintain Ties | By N R Kleinfield | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/sports/slip-of-the-tape-leaves-torre-and-fox-red-faced.html | Slip of the Tape Leaves Torre and Fox RedFaced | By Richard Sandomir | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/theater/tv-ratings-for-tony-show-rise-35-percent.html | TV Ratings for Tony Show Rise 35 Percent | By William Grimes | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/style/chronicle-445150.html | CHRONICLE | By Nadine Brozan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/us/justices-agree-to-take-up-liability-in-police-chases.html | Justices Agree to Take Up Liability in Police Chases | By Linda Greenhouse | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/business/woolworth-unit-reassessing-ads.html | Woolworth Unit Reassessing Ads | By Stuart Elliott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/democrats-in-hartford-give-up-on-budget-accord.html | Democrats in Hartford Give Up on Budget Accord | By Jonathan Rabinovitz | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/news-reporters-in-family-court-permissible-but-rare.html | News Reporters in Family Court Permissible but Rare | By Tony Marcano | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/state-buying-more-farms.html | State Buying More Farms | By Andy Newman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/sports/wells-keeps-yanks-rolling-on-the-road.html | Wells Keeps Yanks Rolling on the Road | By Jack Curry | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/arts/making-a-classic-gentler-and-warmer.html | Making a Classic Gentler and Warmer | BY Jennifer Dunning | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/opinion/overeducated-and-underpaid.html | Overeducated and Underpaid | By Thomas Geoghegan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/nice-guys-finish-first-with-17.5-million-lottery-win.html | Nice Guys Finish First With 175 Million Lottery Win | By Bruce Weber | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/sports/soccer-report.html | SOCCER REPORT | By Alex Yannis | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/pippen-is-quietly-essential.html | Pippen Is Quietly Essential | By Selena Roberts | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/in-banned-testimony-father-says-kelly-denied-raping-girl.html | In Banned Testimony Father Says Kelly Denied Raping Girl | By Monte Williams | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/sports/after-jordan-new-script-for-nba.html | After Jordan New Script For NBA | By Harvey Araton | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/world/a-new-shooting-star-of-the-left-lionel-robert-jospin.html | A New Shooting Star of the Left Lionel Robert Jospin | By Craig R Whitney | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-03 | https://www.nytimes.com/1997/06/03/business/dollar-gains-as-traders-bet-euro-will-be-weakened.html | Dollar Gains as Traders Bet Euro Will Be Weakened | By Edmund L Andrews | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/us/death-sentence-for-mcveigh-would-put-him-in-rare-group.html | Death Sentence for McVeigh Would Put Him in Rare Group | By Bill Dedman | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/business/gm-posts-decline-in-sales-mixed-results-by-japanese.html | GM Posts Decline in Sales Mixed Results by Japanese | By Robyn Meredith | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/theater/theater-in-review-461920.html | Theater in Review | By Lawrence Van Gelder | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/sports/dryden-says-russians-helped-game.html | Dryden Says Russians Helped Game | By George Vecsey | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/sports/kafelnikov-and-graf-lose-their-titles.html | Kafelnikov And Graf Lose Their Titles | By Robin Finn | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/latest-front-for-veterans-is-rent-war.html | Latest Front For Veterans Is Rent War | By David Gonzalez | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/garden/metropolitan-diary-446467.html | Metropolitan Diary | By Ron Alexander | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/state-s-bond-rating-is-stable.html | States Bond Rating Is Stable | By Terry Pristin | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/horseshoe-crab-ban-holds.html | HorseshoeCrab Ban Holds | By Terry Pristin | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/us/white-house-seeks-to-ban-soft-money.html | White House Seeks to Ban Soft Money | By James Bennet | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/world/it-s-young-vs-old-in-germany-as-the-welfare-state-fades.html | Its Young vs Old in Germany As the Welfare State Fades | By Alan Cowell | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/killing-of-a-popular-and-dynamic-teacher-devastates-his-students.html | Killing of a Popular and Dynamic Teacher Devastates His Students | By Jacques Steinberg | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/world/pope-in-poland-reaches-across-borders-to-push-a-united-europe.html | Pope in Poland Reaches Across Borders to Push a United Europe | By Jane Perlez | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |

| 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/2-prosecutors-back-police-on-pay-issue.html | 2 Prosecutors Back Police On Pay Issue | By Steven Greenhouse | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/garden/the-stuff-dreams-are-made-on.html | The Stuff Dreams Are Made On | By Andrea Highbie | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/sports/never-mind-titles-teams-clamor-for-new-stadiums.html | Never Mind Titles Teams Clamor for New Stadiums | By Richard Sandomir | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/world/nigeria-set-back-by-sierra-leone-rebels-flies-in-more-troops.html | Nigeria Set Back by Sierra Leone Rebels Flies In More Troops | By Howard W French | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/on/lease-for-omnicon-in-news-building.html | Lease for Omnicon In News Building | By David M Halbfinger | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/arts/senator-tells-networks-to-revamp-new-ratings.html | Senator Tells Networks To Revamp New Ratings | By Lawrie Mifflin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/sports/change-for-touch-gold.html | Change for Touch Gold | By Jay Privman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/business/accounts.html | Accounts | By Stuart Elliott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/on/path-to-college-degree-is-lifelong-for-some.html | Path to College Degree Is Lifelong for Some | By Mary B W Tabor | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/sports/in-a-first-round-first-brothers-are-drafted.html | In a FirstRound First Brothers Are Drafted | By Murray Chass | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/marshall-berger-77-linguist-with-a-keen-ear-for-an-accent.html | Marshall Berger 77 Linguist With a Keen Ear for an Accent | By Robert Mcg Thomas Jr | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/principal-in-elizabeth-presses-crackdown-on-school-truants.html | Principal in Elizabeth Presses Crackdown on School Truants | By Robert Hanley | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/books/the-pop-life-449849.html | The Pop Life | By Neil Strauss | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/business/chicago-exchanges-seek-to-loosen-yoke-of-regulation.html | Chicago Exchanges Seek to Loosen Yoke of Regulation | By John M Broder | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/morgan-plan-may-aid-fifth-avenue-retail-revival.html | Morgan Plan May Aid Fifth Avenue Retail Revival | By David W Dunlap | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/business/fidelity-adds-duties-for-hill-holliday.html | Fidelity Adds Duties For Hill Holliday | By Stuart Elliott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/bronx-teacher-time-warner-heads-s-son-is-slain.html | Bronx Teacher Time Warner Heads Son Is Slain | By Dan Barry | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/world/as-fear-spreads-palestinian-land-broker-tells-of-abduction.html | As Fear Spreads Palestinian Land Broker Tells of Abduction | By Joel Greenberg | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-04 | https://www.nytimes.com/1997/06/04/garden/eating-well.html | Eating Well | By Marian Burros | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/tuberculosis-tests-for-42.html | Tuberculosis Tests for 42 | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/us/with-no-cameras-in-court-trial-didn-t-mesmerize.html | With No Cameras in Court Trial Didnt Mesmerize | By Janny Scott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/world/ulster-talks-resume-with-warning-that-violence-can-end-them.html | Ulster Talks Resume With Warning That Violence Can End Them | By James F Clarity | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/sports/helen-jacobs-tennis-champion-in-the-1930-s-dies-at-88.html | Helen Jacobs Tennis Champion in the 1930s Dies at 88 | By Susan B Adams | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/garden/she-puts-one-of-the-great-vineyards-on-parade.html | She Puts One Of the Great Vineyards On Parade | By Frank J Prial | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/us/study-on-education-of-blacks-finds-problems.html | Study on Education of Blacks Finds Problems | By William H Honan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/mcgreevey-wins-democratic-nod-for-governor.html | McGreevey Wins Democratic Nod for Governor | By Brett Pulley | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/business/departure-of-executive-forces-pepsico-to-regroup.html | Departure of Executive Forces Pepsico to Regroup | By Glenn Collins | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/world/mexico-accused-of-diverting-us-anti-drug-aid-to-fight-rebels.html | Mexico Accused of Diverting US AntiDrug Aid to Fight Rebels | By Sam Dillon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/opinion/conspiracy-of-silence.html | Conspiracy Of Silence | By William Safire | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/us/beleaguered-tobacco-foe-holds-key-to-talks.html | Beleaguered Tobacco Foe Holds Key to Talks | By Sheryl Gay Stolberg | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/style/the-tie-that-binds-a-bakery-and-cafe.html | The Tie That Binds A Bakery and Cafe | By Robin Updike | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/the-ordinary-and-extraordinary-hold-vigil.html | The Ordinary and Extraordinary Hold Vigil | By Jane Gross | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/world/jospin-takes-office-and-talks-with-communists-on-cabinet.html | Jospin Takes Office and Talks With Communists on Cabinet | By Roger Cohen | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/sports/silver-charm-gallops-to-cheers-and-gasps.html | Silver Charm Gallops To Cheers and Gasps | By Joseph Durso | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/theater/theater-in-review-461911.html | Theater in Review | By D J R Bruckner | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/joint-supermalls-venture.html | Joint Supermalls Venture | By John Holusha | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-04 | https://www.nytimes.com/1997/06/04/world/barak-retired-israeli-army-chief-elected-head-of-labor-party.html | Barak Retired Israeli Army Chief Elected Head of Labor Party | By Serge Schmemann | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/movies/fox-gains-lost-world.html | Fox Gains Lost World | By Bill Carter | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/gop-waging-internal-battles-on-rent-policy.html | GOP Waging Internal Battles On Rent Policy | By James Dao | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/world/germans-slick-bookkeeping-to-meet-euro-goal-is-scrapped.html | Germans Slick Bookkeeping To Meet Euro Goal Is Scrapped | By Edmund L Andrews | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/us/clinton-tactic-in-jones-case-worries-now.html | Clinton Tactic In Jones Case Worries NOW | By Neil A Lewis | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/sports/orioles-take-control-on-their-home-turf.html | Orioles Take Control On Their Home Turf | By Claire Smith | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/business/echlin-to-buy-auto-parts-division-from-itt-industries.html | ECHLIN TO BUY AUTO PARTS DIVISION FROM ITT INDUSTRIES | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/business/washington-national-set-for-its-new-terminal.html | Washington National Set For Its New Terminal | By Paul Burnham Finney | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/books/for-an-unlikely-author-life-is-war-and-redemption.html | For an Unlikely Author Life Is War and Redemption | By Mel Gussow | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/us/helms-to-oppose-weld-as-nominee-for-ambassador.html | HELMS TO OPPOSE WELD AS NOMINEE FOR AMBASSADOR | By Steven Lee Myers | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/us/personal-health-448702.html | Personal Health | By Jane E Brody | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/sports/goalie-2-same-as-goalie-1.html | Goalie 2 Same as Goalie 1 | By Jason Diamos | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/style/chronicle-458759.html | CHRONICLE | By Nadine Brozan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/arts/with-debuts-classic-becomes-fresh.html | With Debuts Classic Becomes Fresh | By Anna Kisselgoff | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/us/military-rules-on-morality-are-defended.html | Military Rules on Morality Are Defended | By Philip Shenon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/business/treasury-bond-prices-move-higher.html | Treasury Bond Prices Move Higher | By Robert Hurtado | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/business/gao-seen-posing-hurdle-to-british-air-american-tie.html | GAO Seen Posing Hurdle To British AirAmerican Tie | By Adam Bryant | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/theater/more-good-news-for-tonys.html | More Good News for Tonys | By Bill Carter | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/business/gaylord-entertainment-sells-seattle-tv-station.html | GAYLORD ENTERTAINMENT SELLS SEATTLE TV STATION | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/new-school-spending-figures.html | New School Spending Figures | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-06-04 | https://www.nytimes.com/1997/06/04/sports/red-wings-have-flyers-in-a-world-of-trouble.html | Red Wings Have Flyers in a World of Trouble | By Joe Lapointe | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/garden/prospecting-for-cold-buying-a-refrigerator.html | Prospecting for Cold Buying a Refrigerator | By Suzanne Hamlin | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/books/charting-napoleon-s-victories-and-ultimate-defeat.html | Charting Napoleons Victories and Ultimate Defeat | By Richard Bernstein | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/arts/even-the-best-of-pianists-are-unstrung-sometimes.html | Even The Best Of Pianists Are Unstrung Sometimes | By Allan Kozinn | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/hartford-lawmakers-approve-weakened-school-choice-plan.html | Hartford Lawmakers Approve Weakened School Choice Plan | By Jonathan Rabinovitz | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/tribe-s-past-and-future-are-the-legacy-of-its-anthropologist-matriarch-at-98.html | Tribes Past and Future Are the Legacy Of Its Anthropologist Matriarch at 98 | By Douglas Martin | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/sports/yankees-foiled-by-palmeiro-s-homer-in-10th.html | Yankees Foiled By Palmeiros Homer in 10th | By Jack Curry | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/us/whitewater-counsel-is-accused-of-leaks.html | Whitewater Counsel Is Accused of Leaks | By Jeff Gerth | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/arts/to-the-good-times-with-a-twang.html | To the Good Times With a Twang | By Jon Pareles | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/business/leading-indicators-fall-economists-yawn.html | Leading Indicators Fall Economists Yawn | By Robert D Hershey Jr | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/us/cia-traitor-severely-hurt-us-security-judge-is-told.html | CIA Traitor Severely Hurt US Security Judge Is Told | By Tim Weiner | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/arts/students-show-off-designs-in-motion.html | Students Show Off Designs In Motion | By Jack Anderson | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/sports/duncan-sounds-off-and-wants-trade.html | Duncan Sounds Off and Wants Trade | By Jack Curry | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/business/faulding-gets-merger-proposal-from-majority-owner.html | FAULDING GETS MERGER PROPOSAL FROM MAJORITY OWNER | By Dow Jones | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/business/awards-presented-for-fragrance-ads.html | Awards Presented For Fragrance Ads | By Stuart Elliott | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/business/a-campaign-urges-gay-men-and-lesbians-to-resist-tobacco-ads.html | A campaign urges gay men and lesbians to resist tobacco ads | By Stuart Elliott | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/us/white-house-offers-to-alter-tax-package-for-education.html | White House Offers to Alter Tax Package For Education | By Richard W Stevenson | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/opinion/smoked-out.html | Smoked Out | By C Everett Koop and David Kessler | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |

| 1997-06-04 | https://www.nytimes.com/1997/06/04/world/in-france-communists-become-bourgeoisie.html | In France Communists Become Bourgeoisie | By Craig R Whitney | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-06-04 | https://www.nytimes.com/1997/06/04/us/seeking-bipartisan-support-republicans-offer-medicare-plan.html | Seeking Bipartisan Support Republicans Offer Medicare Plan | By Robert Pear | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/business/seagate-to-buy-back-stock.html | Seagate to Buy Back Stock | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/business/mcdonald-s-ends-55-cent-sandwiches.html | McDonalds Ends 55Cent Sandwiches | By Barnaby J Feder | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/sotheby-s-says-it-may-build-at-its-present-east-side-site.html | Sothebys Says It May Build At Its Present East Side Site | By David M Halbfinger | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/us/bomb-trial-judge-warns-both-sides-against-lynching.html | BOMB TRIAL JUDGE WARNS BOTH SIDES AGAINST LYNCHING | By Jo Thomas | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/business/taco-bell-chief-taking-skills-at-turnaround-to-blockbuster.html | Taco Bell Chief Taking Skills At Turnaround To Blockbuster | By Mark Landler | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/business/with-election-near-mexico-sets-goals-of-5-growth.html | With Election Near Mexico Sets Goals of 5 Growth | By Julia Preston | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/business/fractions-edge-closer-to-wall-st-extinction.html | Fractions Edge Closer to Wall St Extinction | By Floyd Norris | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/style/chronicle-462764.html | CHRONICLE | By Nadine Brozan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/sports/next-season-is-already-on-jordan-s-mind.html | Next Season Is Already on Jordans Mind | By Mike Wise | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/few-who-took-an-11th-hour-english-test-at-hostos-pass-it.html | Few Who Took an 11thHour English Test at Hostos Pass It | By Karen W Arenson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/garden/at-the-nation-s-table-longboat-key-fla-the-stuff-dreams-are-made-on.html | At the Nations Table Longboat Key Fla The Stuff Dreams Are Made On | By Andrea Higbie | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/garden/chefs-are-finding-that-the-pen-is-as-mighty-as-the-ladle.html | Chefs Are Finding That the Pen Is as Mighty as the Ladle | By Florence Fabricant | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/garden/food-notes-446459.html | Food Notes | By Florence Fabricant | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/digital-hearing-aids-hold-new-promise.html | Digital Hearing Aids Hold New Promise | By Denise Grady | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/style/a-menu-worthy-of-the-setting.html | A Menu Worthy Of the Setting | By Jere Daniel | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/effusive-folksy-charm-pays-off.html | Effusive Folksy Charm Pays Off | By Melody Petersen | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/soup-nutsy-on-the-move.html | Soup Nutsy on the Move | By David W Chen | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-04 | https://www.nytimes.com/1997/06/04/opinion/grow-up-mr-president.html | Grow Up Mr President | By Maureen Dowd | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-06-04 | https://www.nytimes.com/1997/06/04/business/ford-pushes-an-ethanol-line-but-gas-guzzlers-profit-too.html | Ford Pushes an Ethanol Line But GasGuzzlers Profit Too | By Keith Bradsher | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/sports/rally-in-eighth-gets-no-10-for-jones.html | Rally In Eighth Gets No 10 For Jones | By Buster Olney | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/mother-tries-to-calm-son-at-hearing-on-shabazz-fire.html | Mother Tries to Calm Son At Hearing on Shabazz Fire | By Frank Bruni | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/world/russia-sputters-on-patched-up-by-the-tire-man.html | Russia Sputters On Patched Up by the Tire Man | By Michael Specter | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/lawyer-defends-tv-interview.html | Lawyer Defends TV Interview | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/parolee-is-charged-in-rape-and-slaying-of-li-teacher.html | Parolee Is Charged in Rape And Slaying of LI Teacher | By John T McQuiston | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/world/canadian-leader-keeps-majority-but-loses-strength.html | Canadian Leader Keeps Majority but Loses Strength | By Anthony Depalma | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/business/three-companies-join-abc-promotion.html | Three Companies Join ABC Promotion | By Stuart Elliott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/style/chronicle-462756.html | CHRONICLE | By Nadine Brozan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/business/titan-holdings-hires-adviser-to-evaluate-offers.html | TITAN HOLDINGS HIRES ADVISER TO EVALUATE OFFERS | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/us/what-works-in-education-republicans-go-find-out.html | What Works In Education Republicans Go Find Out | By Adam Clymer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/latest-ruling-gigante-is-fit-to-stand-trial.html | Latest Ruling Gigante Is Fit To Stand Trial | By Joseph P Fried | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/arts/the-art-science-and-lechery-of-rudolf-ii.html | The Art Science and Lechery of Rudolf II | By Jane Perlez | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/garden/early-tomatoes-top-a-focaccia-pizza.html | Early Tomatoes Top a Focaccia Pizza | By Marian Burros | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-04 | https://www.nytimes.com/1997/06/04/business/white-house-picks-a-management-expert-to-head-the-irs.html | White House Picks a Management Expert to Head the IRS | By David Cay Johnston | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/sports/parcells-adds-free-agent-to-linebacker-collection.html | Parcells Adds Free Agent To Linebacker Collection | By Gerald Eskenazi | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/sports/for-yankees-half-an-inning-is-not-enough.html | For Yankees Half an Inning Is Not Enough | By Jack Curry | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/teacher-held-in-assault-on-students-in-brooklyn.html | Teacher Held In Assault On Students In Brooklyn | By Pam Belluck | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/style/chronicle-482480.html | CHRONICLE | By Lawrence Van Gelder | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/business/brazilians-sell-3-billion-of-unsecured-30-year-debt.html | Brazilians Sell 3 Billion Of Unsecured 30Year Debt | By Peter Truell | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/driver-in-fatal-accident-had-22-violations.html | Driver in Fatal Accident Had 22 Violations | By Ronald Smothers | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/arts/images-of-sad-amours.html | Images of Sad Amours | By Jack Anderson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/business/microsoft-poses-a-riddle-for-the-street.html | Microsoft Poses a Riddle For the Street | By Lawrence M Fisher | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/arts/a-singer-who-does-horn.html | A Singer Who Does Horn | By Ben Ratliff | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/sports/malone-stockton-find-door-is-closed.html | Malone Stockton Find Door Is Closed | By Selena Roberts | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/us/army-unsure-as-soldier-in-sex-case-asks-to-retire.html | Army Unsure As Soldier In Sex Case Asks to Retire | By Eric Schmitt | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/us/texas-allowing-suits-against-hmo-s.html | Texas Allowing Suits Against HMOs | By Sam Howe Verhovek | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/state-senator-loses-his-seat.html | State Senator Loses His Seat | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/us/not-enough-is-done-to-ease-end-of-life-panel-says.html | Not Enough Is Done to Ease End of Life Panel Says | By Warren E Leary | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/style/chronicle-482498.html | CHRONICLE | By Lawrence Van Gelder | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/shabazz-has-first-operation-to-repair-burns.html | Shabazz Has First Operation to Repair Burns | By Jane Gross | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/us/fishing-talks-and-fighting-words.html | Fishing Talks and Fighting Words | By Carey Goldberg | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/business/hewlett-packard-rumored-as-possible-buyer-of-iomega.html | HEWLETTPACKARD RUMORED AS POSSIBLE BUYER OF IOMEGA | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/church-garage-is-set-on-fire.html | Church Garage Is Set on Fire | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/sports/a-grateful-trainer-puts-his-faith-in-free-house.html | A Grateful Trainer Puts His Faith in Free House | By Jay Privman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/world/hong-kong-s-business-elite-tells-americans-don-t-panic.html | Hong Kongs Business Elite Tells Americans Dont Panic | By David E Sanger | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/garden/when-money-counts.html | When Money Counts | By Marianne Rohrlich | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-06-05 | https://www.nytimes.com/1997/06/05/world/un-extends-plan-for-iraq-to-sell-oil-to-buy-food.html | UN Extends Plan for Iraq to Sell Oil to Buy Food | By Barbara Crossette | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/diplomas-in-doubt-at-3-more-cuny-schools.html | Diplomas in Doubt at 3 More CUNY Schools | By Karen W Arenson | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/budget-deal-allows-rowland-to-eliminate-up-to-5000-jobs.html | Budget Deal Allows Rowland To Eliminate Up to 5000 Jobs | By Jonathan Rabinovitz | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/a-good-day-for-the-mayor-to-little-avail.html | A Good Day For the Mayor To Little Avail | By Elizabeth Kolbert | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/world/vietnamese-who-fought-for-cia-are-still-awaiting-back-pay.html | Vietnamese Who Fought for CIA Are Still Awaiting Back Pay | By Tim Weiner | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/world/socialist-victory-likely-to-block-french-military-role-in-nato.html | Socialist Victory Likely to Block French Military Role in NATO | By Craig R Whitney | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/business/german-union-gives-opening-for-wage-cuts.html | German Union Gives Opening For Wage Cuts | By Edmund L Andrews | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/garden/hand-in-small-hand-around-the-internet.html | Hand in Small Hand Around the Internet | By Laurie J Flynn | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/prosecutor-faults-diplomats-in-clash-with-city-police.html | Prosecutor Faults Diplomats in Clash With City Police | By John Sullivan | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/before-considering-her-rival-voters-will-assess-her.html | Before Considering Her Rival Voters Will Assess Her | By Jennifer Preston | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/us/clinton-plans-moves-aimed-to-improve-nation-s-race-relations.html | Clinton Plans Moves Aimed to Improve Nations Race Relations | By James Bennet | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/more-color-for-the-news.html | More Color For The News | By Iver Peterson | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/us/clinton-aide-says-tobacco-talks-still-face-snags.html | Clinton Aide Says Tobacco Talks Still Face Snags | By Barry Meier | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/arts/radio-stations-enjoy-rising-ratings-as-music-purists-fume.html | Radio Stations Enjoy Rising Ratings as Music Purists Fume | By Peter Watrous | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/business/mcdonald-s-seeks-a-plan-for-the-90-s.html | McDonalds Seeks A Plan for the 90s | By Barnaby J Feder | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/business/people.html | People | By Glenn Collins | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/world/new-york-bartender-to-ireland-s-kingmaker.html | New York Bartender to Irelands Kingmaker | By James F Clarity | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |

| 1997-06-05 | https://www.nytimes.com/1997/06/05/us/clinton-lawyer-retreats-on-threat-over-accuser-s-sexual-past.html | Clinton Lawyer Retreats on Threat Over Accusers Sexual Past | By David Stout | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/new-cartoon-editor-for-the-new-yorker.html | New Cartoon Editor For The New Yorker | By Constance L Hays | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/theater/an-iago-who-usually-does-comedy.html | An Iago Who Usually Does Comedy | By Anita Gates | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/a-father-with-power-in-the-media-world-and-pride-in-his-son.html | A Father With Power in the Media World and Pride in His Son | By Mark Landler | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/opinion/continental-rift.html | Continental Rift | By Tony Judt | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/business/ford-sales-off-as-industry-endures-a-dismal-spring.html | Ford Sales Off as Industry Endures a Dismal Spring | By Robyn Meredith | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/investigators-are-exploring-basic-questions-of-motive-in-levin-slaying.html | Investigators Are Exploring Basic Questions of Motive in Levin Slaying | By Dan Barry | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/us/pact-reached-on-flood-aid-but-veto-looms.html | Pact Reached on Flood Aid but Veto Looms | By Adam Clymer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/whitman-bus-rolls-into-south-jersey.html | Whitman Bus Rolls Into South Jersey | By Jennifer Preston | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/boardwalk-repairs-approved.html | Boardwalk Repairs Approved | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/in-an-election-year-giuliani-negotiates-budget-deal-easily.html | In an Election Year Giuliani Negotiates Budget Deal Easily | By Clifford J Levy | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/garden/try-opening-the-doors-in-this-show-house.html | Try Opening the Doors In This Show House | By Mitchell Owens | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/style/chronicle-482471.html | CHRONICLE | By Lawrence Van Gelder | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/books/the-shipwreck-story-no-one-survived-to-tell.html | The Shipwreck Story No One Survived to Tell | By Christopher LehmannHaupt | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/garden/retail-grows-at-the-modern.html | Retail Grows At the Modern | By Elaine Louie | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/business/british-air-american-pact-meets-resistance-at-hearing.html | British AirAmerican Pact Meets Resistance at Hearing | By Adam Bryant | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/us/agony-relived-as-us-pursues-mcveigh-death.html | Agony Relived As US Pursues McVeigh Death | By Jo Thomas | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/business/ammirati-puris-gets-global-compaq-account.html | Ammirati Puris Gets Global Compaq Account | By Glenn Collins | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-05 | https://www.nytimes.com/1997/06/05/world/clinton-appoints-holbrooke-as-his-special-envoy-for-cyprus.html | Clinton Appoints Holbrooke as His Special Envoy for Cyprus | By Steven Erlanger | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/garden/wind-swept-words-for-a-war-memorial.html | WindSwept Words For a War Memorial | By Elaine Louie | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/us/drawing-a-line-cohen-to-forgive-general-s-affair.html | DRAWING A LINE COHEN TO FORGIVE GENERALS AFFAIR | By Eric Schmitt | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/us/gop-backing-off-a-deal-to-restore-aid-to-immigrants.html | GOP BACKING OFF A DEAL TO RESTORE AID TO IMMIGRANTS | By Robert Pear | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/world/demonstrators-in-hong-kong-defy-beijing.html | Demonstrators In Hong Kong Defy Beijing | By Edward A Gargan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/sports/jordan-shows-jazz-exactly-who-owns-the-finals.html | Jordan Shows Jazz Exactly Who Owns the Finals | By Mike Wise | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/business/unrest-in-afghanistan-is-disrupting-plans-for-pipelines.html | Unrest in Afghanistan Is Disrupting Plans for Pipelines | By Steve Levine | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/an-agreeable-city-council.html | An Agreeable City Council | By David Firestone | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/bridge-477761.html | Bridge | By Alan Truscott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/business/investors-get-a-gm-windfall-and-gm-does-all-right-too.html | Investors Get a GM Windfall And GM Does All Right Too | By Floyd Norris | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/mcgreevey-assails-pension-bond-plan.html | McGreevey Assails Pension Bond Plan | By Abby Goodnough | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/opinion/france-s-new-jacket.html | Frances New Jacket | By Thomas L Friedman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/sports/mets-haunted-by-a-ghost-from-the-past.html | Mets Haunted By a Ghost From the Past | By Jason Diamos | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/arts/a-work-of-constant-change-every-part-of-it-inevitable.html | A Work of Constant Change Every Part of It Inevitable | By Jennifer Dunning | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/garden/in-the-end-it-was-all-buck-no-bang.html | In the end it was all buck no bang | By Patricia Leigh Brown | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/arts/a-new-shade-of-indigo.html | A New Shade of Indigo | By Neil Strauss | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/opinion/rush-to-closure.html | Rush to Closure | By Frank Rich | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/sports/yankees-now-facing-a-test-of-character.html | Yankees Now Facing A Test of Character | By Claire Smith | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-05 | https://www.nytimes.com/1997/06/05/world/algeria-vote-nears-with-democracy-in-ruins.html | Algeria Vote Nears With Democracy in Ruins | By Roger Cohen | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/e-b-schlesinger-83-neurosurgeon-and-teacher.html | E B Schlesinger 83 Neurosurgeon and Teacher | By Wolfgang Saxon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/arts/injecting-aggression-into-the-dreamscapes.html | Injecting Aggression Into the Dreamscapes | By Jon Pareles | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/by-subway-and-by-limousine-to-mourn-a-teacher-and-a-son.html | By Subway and by Limousine to Mourn a Teacher and a Son | By Elisabeth Bumiller | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/garden/garden-q-a.html | Garden QA | By Leslie Land | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/sports/silver-charm-arrives-fit-and-happy-for-belmont.html | Silver Charm Arrives Fit and Happy for Belmont | By Joseph Durso | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/contraceptive-to-control-deer.html | Contraceptive to Control Deer | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/sports/harper-hobbling-jazz-with-steady-defense.html | Harper Hobbling Jazz With Steady Defense | By Harvey Araton | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/garden/as-queens-changes-the-gardens-remain.html | As Queens Changes The Gardens Remain | By Anne Raver | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/business/despite-welfare-state-origins-israeli-enterprise-blossoms.html | Despite welfare state origins Israeli enterprise blossoms | By Peter Passell | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/business/top-honors-given-to-sony-and-ggt.html | Top Honors Given To Sony and GGT | By Glenn Collins | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/arts/irs-criticized-harshly-in-judge-s-ruling.html | IRS Criticized Harshly in Judges Ruling | By David Cay Johnston | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/us/commercials-on-public-tv-some-stations-are-tempted.html | Commercials on Public TV Some Stations Are Tempted | By Lawrie Mifflin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/sports/wait-a-minute-duncan-isn-t-going-so-quickly.html | Wait a Minute Duncan Isnt Going So Quickly | By Jack Curry | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/insurers-say-ring-in-new-jersey-stole-75-million.html | Insurers Say Ring in New Jersey Stole 75 Million | By Melody Petersen | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/us/bernard-g-segal-dies-at-89-lawyer-for-rich-and-poor.html | Bernard G Segal Dies at 89 Lawyer for Rich and Poor | By Robert Mcg Thomas Jr | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/business/western-micro-agrees-to-buy-computer-distributor.html | WESTERN MICRO AGREES TO BUY COMPUTER DISTRIBUTOR | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/judge-orders-runoff-election.html | Judge Orders Runoff Election | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-05 | https://www.nytimes.com/1997/06/05/business/barrymore-didn-t-win-tony-though-its-leading-man-did-can-box-office-still-cash.html | Barrymore didnt win a Tony though its leading man did Can the box office still cash in | By Glenn Collins | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/sports/narrow-bond-passage-keeps-49ers-in-town.html | Narrow Bond Passage Keeps 49ers in Town | By Richard Sandomir | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/garden/met-museum-carves-new-space-from-the-air.html | Met Museum Carves New Space From the Air | By Elaine Louie | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/woman-gets-6.6-million-in-sexual-harassment-suit.html | Woman Gets 66 Million In Sexual Harassment Suit | By Nick Ravo | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/world/new-cabinet-is-announced-in-france.html | New Cabinet Is Announced In France | By Craig R Whitney | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/world/pope-renews-call-for-poles-to-get-rid-of-abortion-rights-law.html | Pope Renews Call for Poles to Get Rid of AbortionRights Law | By Jane Perlez | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/bruno-unveils-new-rent-law-compromise.html | Bruno Unveils New RentLaw Compromise | By James Dao | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/school-violence-drops.html | School Violence Drops | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/megan-s-killer-to-give-up-right-to-seek-parole-if-life-is-spared.html | Megans Killer to Give Up Right To Seek Parole if Life Is Spared | By William Glaberson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/sports/hextall-s-return-could-be-a-big-lift-for-flyers.html | Hextalls Return Could Be a Big Lift for Flyers | By Joe Lapointe | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/garden/when-time-flies-in-a-light-show.html | When Time Flies In a Light Show | By Elaine Louie | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/sports/dedicated-to-the-jazz-from-day-1.html | Dedicated To the Jazz From Day 1 | By Harvey Araton | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/sports/bruguera-saves-face-for-seeded-field-in-paris.html | Bruguera Saves Face For Seeded Field in Paris | By Robin Finn | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/us/senator-regrets-role-in-book-on-aliens.html | Senator Regrets Role in Book on Aliens | By William J Broad | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/business/vf-plans-to-acquire-brittania-brand-from-levi-strauss.html | VF PLANS TO ACQUIRE BRITTANIA BRAND FROM LEVI STRAUSS | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/us/california-advances-ban-on-cheap-handguns.html | California Advances Ban on Cheap Handguns | By B Drummond Ayres Jr | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/daniel-lehner-49-head-of-inflight-papers.html | Daniel Lehner 49 Head of Inflight Papers | By Enid Nemy | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/arts/animal-cells-and-organs-for-treating-humans.html | Animal Cells and Organs For Treating Humans | By Walter Goodman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-06-05 | https://www.nytimes.com/1997/06/05/us/white-house-stands-by-weld-despite-opposition-of-helms.html | White House Stands By Weld Despite Opposition of Helms | By Richard L Berke | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/sports/scarsdale-gets-its-due-for-years-of-teamwork.html | Scarsdale Gets Its Due For Years of Teamwork | By Tarik ElBashir | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/mta-turns-deal-maker-in-promoting-metrocards.html | MTA Turns Deal Maker In Promoting Metrocards | By David M Halbfinger | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/theater/lovers-and-lonesome-cowboys-in-a-musical-revue.html | Lovers and Lonesome Cowboys in a Musical Revue | By Lawrence Van Gelder | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/us/after-the-brakes-maybe-the-backlash.html | After the Brakes Maybe the Backlash | By Philip Shenon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/opinion/the-history-harvard-missed.html | The History Harvard Missed | By James L Greenfield | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/business/ahmanson-ends-hostile-bid-for-s-l.html | Ahmanson Ends Hostile Bid for SL | By Saul Hansell | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/world/no-isle-is-an-island-not-with-that-thing-there.html | No Isle Is an Island Not With That Thing There | By Anthony Depalma | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-05 | https://www.nytimes.com/1997/06/05/us/mini-planet-at-solar-system-s-edge-might-be-part-of-rubble-belt.html | MiniPlanet at Solar Systems Edge Might Be Part of Rubble Belt | By William J Broad | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/business/germany-s-efforts-to-police-web-are-upsetting-business.html | Germanys Efforts to Police Web Are Upsetting Business | By Edmund L Andrews | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/arts/wandering-the-world-while-still-in-brooklyn.html | Wandering The World While Still In Brooklyn | By Holland Cotter | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/arts/his-so-called-life-days-of-whine-and-neuroses.html | His SoCalled Life Days of Whine and Neuroses | By Caryn James | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/police-called-in-after-thousands-gather-in-brooklyn-in-a-car-towing-argument.html | Police Called In After Thousands Gather In Brooklyn in a CarTowing Argument | By David M Herszenhorn | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/us/at-bombing-trial-emotions-and-restraint.html | At Bombing Trial Emotions and Restraint | By Jo Thomas | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/business/people.html | People | By Stuart Elliott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/arts/finding-fresh-images-for-an-evergreen-subject.html | Finding Fresh Images for an Evergreen Subject | By Margarett Loke | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/business/brouillard-gets-supermarket-work.html | Brouillard Gets Supermarket Work | By Stuart Elliott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/aloft-at-times-square.html | Aloft at Times Square | By Lisa W Foderaro | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/sports/back-home-jazz-hopes-to-play-at-higher-level.html | Back Home Jazz Hopes to Play at Higher Level | By Mike Wise | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/its-arms-twisted-legislature-passes-whitman-s-bond-plan.html | Its Arms Twisted Legislature Passes Whitmans Bond Plan | By Jennifer Preston | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/business/retail-sales-were-sluggish-last-month.html | Retail Sales Were Sluggish Last Month | By Jennifer Steinhauer | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/sports/companies-play-up-the-promotion-game.html | Companies Play Up The Promotion Game | By Richard Sandomir | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/world/north-korean-boats-fire-on-south-s-in-waters-controlled-by-seoul.html | North Korean Boats Fire on Souths in Waters Controlled by Seoul | By Sheryl Wudunn | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/two-dead-in-shooting.html | Two Dead in Shooting | By Terry Pristin | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/lawyer-for-shabazz-grandson-denies-youth-confessed-to-fire.html | Lawyer for Shabazz Grandson Denies Youth Confessed to Fire | By Jane Gross | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/business/so-long-fractions-but-maybe-not-till-2000.html | So Long Fractions but Maybe Not Till 2000 | By Floyd Norris | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/movies/it-s-not-all-popcorn-and-car-chases.html | Its Not All Popcorn and Car Chases | By Stephen Holden | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/books/how-green-acres-et-al-changed-the-nation.html | How Green Acres et Al Changed the Nation | By Michiko Kakutani | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/us/chicago-schools-set-standard-in-insisting-students-perform.html | Chicago Schools Set Standard In Insisting Students Perform | By Dirk Johnson | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/us/cohen-criticized-for-his-support-of-a-top-general.html | COHEN CRITICIZED FOR HIS SUPPORT OF A TOP GENERAL | By Philip Shenon | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/arts/on-the-go-abundant-in-frenetic-intricacy.html | On the Go Abundant In Frenetic Intricacy | By Anna Kisselgoff | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/abortion-bill-heads-to-senate.html | Abortion Bill Heads to Senate | By Terry Pristin | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/business/totes-to-buy-a-majority-interest-in-aris-isotoner.html | TOTES TO BUY A MAJORITY INTEREST IN ARIS ISOTONER | By Dow Jones | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/us/clinton-s-pentagon-blues-seem-to-be-back-again.html | Clintons Pentagon Blues Seem to Be Back Again | By R W Apple Jr | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/sports/hingis-dismisses-seles-on-the-way-to-final.html | Hingis Dismisses Seles on the Way to Final | By Robin Finn | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |

| 1997-06-06 | https://www.nytimes.com/1997/06/06/arts/in-new-coppelia-a-chance-for-talent-to-display-itself.html | In New Coppelia a Chance For Talent to Display Itself | By Jack Anderson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/48-indicted-in-drug-ring-in-manhattan.html | 48 Indicted In Drug Ring In Manhattan | By John Sullivan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/movies/bringing-up-bonzo.html | Bringing Up Bonzo | By Janet Maslin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/opinion/the-gop-cops-out.html | The GOP Cops Out | By Christopher Shays | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/world/albright-sees-an-ambitious-world-mission-for-us.html | Albright Sees an Ambitious World Mission for US | By Steven Erlanger | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/arts/art-in-review-501344.html | Art in Review | By Grace Glueck | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/sports/5-double-plays-in-shutout-by-reynoso.html | 5 Double Plays in Shutout by Reynoso | By Malcolm Moran | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/business/humana-buys-health-plan-in-cincinnati.html | Humana Buys Health Plan In Cincinnati | By Milt Freudenheim | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/us/clinton-supports-plan-to-ban-soft-money-in-campaigns.html | Clinton Supports Plan to Ban Soft Money in Campaigns | By James Bennet | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/arts/art-in-review-501328.html | Art in Review | By Grace Glueck | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/arts/art-in-review-501379.html | Art in Review | By Holland Cotter | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/merrill-lynch-to-hire-2000-for-cash-and-tax-incentives.html | Merrill Lynch to Hire 2000 for Cash and Tax Incentives | By David M Halbfinger | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/ticket-scalping-is-debated.html | Ticket Scalping Is Debated | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/administration-backs-off-white-teacher-s-dismissal.html | Administration Backs Off White Teachers Dismissal | By Linda Greenhouse | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/leader-quits-business-group-in-parade-flap.html | Leader Quits Business Group In Parade Flap | By Nick Ravo | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/business/frederic-w-west-78-salesman-and-bethlehem-steel-executive.html | Frederic W West 78 Salesman And Bethlehem Steel Executive | By Joseph B Treaster | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/opinion/the-island-of-dreams.html | The Island of Dreams | By A M Rosenthal | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/us/whitewater-files-split-us-lawyers.html | WHITEWATER FILES SPLIT US LAWYERS | By Stephen Labaton | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/business/a-r-baron-s-top-salesman-admits-guilt-and-will-assist-inquiry.html | A R Barons Top Salesman Admits Guilt and Will Assist Inquiry | By Diana B Henriques | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-06 | https://www.nytimes.com/1997/06/06/arts/dennis-james-79-tv-game-show-host-and-announcer-dies.html | Dennis James 79 TV Game Show Host and Announcer Dies | By Robert Mcg Thomas Jr | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/us/donations-to-democrats-traced-to-phony-firms-and-dead-person.html | Donations to Democrats Traced To Phony Firms and Dead Person | By Don van Natta Jr and Christopher Drew | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/arts/a-rustic-county-at-rest-in-beauty.html | A Rustic County At Rest in Beauty | By Jon Pareles | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/laws-require-cameras-and-other-security-at-atm-s.html | Laws Require Cameras and Other Security at ATMs | By Saul Hansell | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/budget-passed-now-the-hard-part.html | Budget Passed Now the Hard Part | By Jonathan Rabinovitz | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/arts/jeff-buckley-30-who-wrote-and-sang-eclectic-folk-rock.html | Jeff Buckley 30 Who Wrote And Sang Eclectic FolkRock | By Neil Strauss | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/bank-moving-offices-to-one-liberty-plaza.html | Bank Moving Offices To One Liberty Plaza | By David M Halbfinger | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/business/grand-metropolitan-picks-y-r.html | Grand Metropolitan Picks Y R | By Stuart Elliott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/arts/a-subtle-revolution-in-four-stars-dining.html | A Subtle Revolution In  four stars Dining | By Ruth Reichl | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/arts/art-in-review-501352.html | Art in Review | By Grace Glueck | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/it-s-not-funny-the-target-says-lighten-up-radio-host-says.html | Its Not Funny the Target Says Lighten Up Radio Host Says | By Ian Fisher | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/world/an-uneasy-first-encounter-in-france-s-political-cohabitation.html | An Uneasy First Encounter in Frances Political Cohabitation | By Craig R Whitney | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/business/trinity-i-fund-makes-offer-to-acquire-fisher-scientific.html | Trinity I Fund Makes Offer To Acquire Fisher Scientific | By Kenneth N Gilpin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/fugazy-admits-perjury.html | Fugazy Admits Perjury | By Benjamin Weiser | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/world/swiss-irked-by-critics-ask-why-single-us-out.html | Swiss Irked by Critics Ask Why Single Us Out | By Alan Cowell | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/sports/detroit-closes-in-on-stanley-cup-celebration.html | Detroit Closes In On Stanley Cup Celebration | By Joe Lapointe | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/wanna-bet-come-on-out-belmont-says.html | Wanna Bet Come on Out Belmont Says | By Clyde Haberman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/world/with-leading-party-banned-algeria-elects-a-new-parliament.html | With Leading Party Banned Algeria Elects a New Parliament | By Roger Cohen | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-06 | https://www.nytimes.com/1997/06/06/us/role-of-genes-in-shaping-intelligence-is-lifelong-study-says.html | Role of Genes in Shaping Intelligence Is Lifelong Study Says | By Malcolm W Browne | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/man-pleads-not-guilty-in-fraud.html | Man Pleads Not Guilty in Fraud | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/us/officials-trying-to-link-olympic-bomb-to-other-atlanta-blasts.html | Officials Trying to Link Olympic Bomb to Other Atlanta Blasts | By David Stout | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/j-anthony-lukas-64-dies-won-2-pulitzer-prizes.html | J Anthony Lukas 64 Dies Won 2 Pulitzer Prizes | By Clyde Haberman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/e-z-pass-is-coming.html | EZ Pass Is Coming | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/arts/george-fenneman-77-dies-courtly-foil-for-groucho.html | George Fenneman 77 Dies Courtly Foil for Groucho | By Lawrence Van Gelder | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/sports/guam-is-the-pace-setter-in-driver-seat-belt-use.html | Guam Is the PaceSetter In Driver SeatBelt Use | By Matthew L Wald | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/us/georgia-candidate-for-governor-admits-adultery-and-resigns-commission-in-guard.html | Georgia Candidate for Governor Admits Adultery and Resigns Commission in Guard | By Kevin Sack | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/sports/norman-and-price-share-lead-in-kemper-on-66s.html | Norman and Price Share Lead in Kemper on 66s | By Clifton Brown | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/movies/tuning-out-turning-off-dropping-out.html | Tuning Out Turning Off Dropping Out | By Janet Maslin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/opinion/the-doomsayers-are-wrong.html | The Doomsayers Are Wrong | By Norbert Walter | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/theater/on-stage-and-off.html | On Stage and Off | By William Grimes | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/bank-camera-shows-a-man-used-levin-s-card-to-withdraw-cash.html | Bank Camera Shows a Man Used Levins Card to Withdraw Cash | By Dan Barry | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/world/island-tenants-triumph-they-re-the-lairds-now.html | Island Tenants Triumph Theyre the Lairds Now | By Warren Hoge | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/sports/silver-charm-to-start-from-post-2.html | Silver Charm to Start From Post 2 | By Jay Privman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/business/treasury-prices-flat-ahead-of-labor-data.html | Treasury Prices Flat Ahead of Labor Data | By Robert Hurtado | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/business/new-owner-of-snapple-brings-back-its-most-uh-unforgettable-endorser.html | New owner of Snapple brings back its most uh unforgettable endorser | By Stuart Elliott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/movies/home-video-488631.html | Home Video | By Peter M Nichols | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-06 | https://www.nytimes.com/1997/06/06/business/rehearing-denied-in-municipal-bond-case.html | Rehearing Denied in MunicipalBond Case | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/sports/yankees-are-already-talking-wild-card.html | Yankees Are Already Talking Wild Card | By Jack Curry | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/business/bozell-is-given-a-borden-account.html | Bozell Is Given A Borden Account | By Stuart Elliott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/rent-law-plan-is-criticized-by-prosecutors.html | RentLaw Plan Is Criticized By Prosecutors | By Randy Kennedy | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/sports/bulls-also-do-a-number-on-jazz-players-minds.html | Bulls Also Do a Number On Jazz Players Minds | By Selena Roberts | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/movies/signs-and-symbols-on-a-thrill-ride.html | Signs and Symbols on a Thrill Ride | By Janet Maslin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/arts/seeking-the-face-of-a-nation-in-unexpected-corners.html | Seeking the Face of a Nation in Unexpected Corners | By Sarah Boxer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/drug-evidence-admitted-in-alex-kelly-case.html | Drug Evidence Admitted in Alex Kelly Case | By Monte Williams | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/arts/ronnie-lane-51-the-founder-of-small-faces-a-british-band.html | Ronnie Lane 51 the Founder Of Small Faces a British Band | By Jon Pareles | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/business/burnett-assigned-two-accounts.html | Burnett Assigned Two Accounts | By Stuart Elliott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/style/chronicle-502693.html | CHRONICLE | By Nadine Brozan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/movies/sexual-dysfunction-is-fine-compared-with-the-healer.html | Sexual Dysfunction Is Fine Compared With the Healer | By Stephen Holden | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/arts/of-american-sculptors-and-the-human-figure.html | Of American Sculptors And the Human Figure | By Grace Glueck | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/us/states-offer-plan-to-settle-tobacco-suits.html | States Offer Plan To Settle Tobacco Suits | By Barry Meier | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/world/for-hutu-refugees-safety-and-heartbreak.html | For Hutu Refugees Safety and Heartbreak | By Raymond Bonner | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/arts/for-children.html | For Children | By Laurel Graeber | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/us/under-threat-disaster-bill-is-approved-by-congress.html | Under Threat Disaster Bill Is Approved By Congress | By Adam Clymer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/ex-attica-inmate-wins-4-million-for-reprisals-after-71-uprising.html | ExAttica Inmate Wins 4 Million for Reprisals After 71 Uprising | By Robert D McFadden | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/us/largest-gift-ever-endows-a-new-college.html | Largest Gift Ever Endows a New College | By William H Honan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-06-06 | https://www.nytimes.com/1997/06/06/business-airline-executives-are-hot-in-a-deregulated-europe.html | US Airline Executives Are Hot in a Deregulated Europe | By John Tagliabue | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/arts/art-in-review-501310.html | Art in Review | By Roberta Smith | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/us/president-stays-on-sidelines-in-debate-over-nominee-to-head-the-joint-chiefs.html | President Stays on Sidelines in Debate Over Nominee to Head the Joint Chiefs | By Alison Mitchell | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/business/after-15-years-dow-jones-lets-futures-trade-on-its-average.html | After 15 Years Dow Jones Lets Futures Trade On Its Average | By Floyd Norris | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/business/putnam-investments-forms-alliance-with-nippon-life.html | PUTNAM INVESTMENTS FORMS ALLIANCE WITH NIPPON LIFE | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/co-op-market-in-queens-shows-signs-of-strength.html | Coop Market in Queens Shows Signs of Strength | By Rachelle Garbarine | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/sports/feisty-touch-gold-has-fighting-chance-in-the-belmont.html | Feisty Touch Gold Has Fighting Chance in the Belmont | By Joseph Durso | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/sentencing-bill-to-be-signed.html | Sentencing Bill to Be Signed | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/sports/it-s-the-physical-flyers-who-are-being-bullied.html | Its the Physical Flyers Who Are Being Bullied | By Jason Diamos | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/business/chairman-leaving-cole-henderson.html | Chairman Leaving Cole Henderson | By Stuart Elliott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/movies/man-wanted-must-have-excellent-penmanship.html | Man Wanted Must Have Excellent Penmanship | By Janet Maslin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/business/national-semiconductor-posts-loss-for-4th-quarter.html | National Semiconductor Posts Loss for 4th Quarter | By Lawrence M Fisher | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/business/fritz-leutwiler-72-banker-revamped-currency-system.html | Fritz Leutwiler 72 Banker Revamped Currency System | By Paul Lewis | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/arts/art-in-review-501298.html | Art in Review | By Roberta Smith | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/council-as-expected-approves-33.4-billion-budget-deal.html | Council As Expected Approves 334 Billion Budget Deal | By Clifford J Levy | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/style/chronicle-491870.html | CHRONICLE | By Nadine Brozan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/style/chronicle-502707.html | CHRONICLE | By Nadine Brozan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/arts/how-the-very-new-can-be-old-at-heart.html | How the Very New Can Be Old at Heart | By Paul Griffiths | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/us/new-findings-cast-doubts-on-possibility-of-lunar-ice.html | New Findings Cast Doubts On Possibility Of Lunar Ice | By William J Broad | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-06 | https://www.nytimes.com/1997/06/06/opinion/then-and-now.html | Then And Now | By Anthony Lewis | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-06-06 | https://www.nytimes.com/1997/06/06/us/cia-traitor-saying-he-wanted-cash-for-family-gets-23-years.html | CIA Traitor Saying He Wanted Cash for Family Gets 23 Years | By Tim Weiner | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/business/retailers-usual-suspect-is-the-weather.html | Retailers Usual Suspect Is the Weather | By Jennifer Steinhauer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/marriott-trying-to-buy-a-site-for-another-times-sq-hotel.html | Marriott Trying to Buy a Site For Another Times Sq Hotel | By Charles V Bagli | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/sports/belmont-king-takes-record-back-home.html | Belmont King Takes Record Back Home | By George Vecsey | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/judge-eases-workfare-rules-for-recipients-taking-classes.html | Judge Eases Workfare Rules For Recipients Taking Classes | By Steven Greenhouse | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-06 | https://www.nytimes.com/1997/06/06/sports/johnson-out-of-nationals-unlikely-to-get-into-worlds.html | Johnson Out of Nationals Unlikely to Get Into Worlds | By Jere Longman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/us/law-may-endanger-legitimate-refugees.html | Law May Endanger Legitimate Refugees | By Robert Pear | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/nyregion/painting-his-way-out-of-a-corner.html | Painting His Way Out Of a Corner | By David Gonzalez | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/nyregion/j-anthony-lukas-64-an-author-is-dead.html | J Anthony Lukas 64 an Author Is Dead | By Clyde Haberman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/nyregion/killing-casts-a-shadow-over-school.html | Killing Casts a Shadow Over School | By Jacques Steinberg | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/world/guatemala-digs-up-army-s-secret-cemeteries.html | Guatemala Digs Up Armys Secret Cemeteries | By Larry Rohter | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/sports/after-19-years-racing-world-hopes-for-a-coronation-at-belmont.html | After 19 Years Racing World Hopes for a Coronation at Belmont | By Joseph Durso | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/nyregion/water-restrictions-lifted.html | Water Restrictions Lifted | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/sports/the-trip-to-rivera-is-easy-for-yanks.html | The Trip To Rivera Is Easy for Yanks | By Malcolm Moran | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/us/fireworks-explosion-saddens-a-tennessee-town.html | Fireworks Explosion Saddens a Tennessee Town | By Adam Nossiter | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/business/excel-agrees-to-buy-telco-for-1-billion.html | Excel Agrees To Buy Telco For 1 Billion | By Seth Schiesel | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/us/for-some-infertility-experts-human-cloning-is-a-dream.html | For Some Infertility Experts Human Cloning Is a Dream | By Gina Kolata | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/nyregion/in-tv-interview-teen-ager-denies-killing-her-newborn.html | In TV Interview TeenAger Denies Killing Her Newborn | By Robert Hanley | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-07 | https://www.nytimes.com/1997/06/07/us/mcveigh-s-lawyers-cite-waco-in-urging-jury-to-spare-his-life.html | McVeighs Lawyers Cite Waco In Urging Jury to Spare His Life | By Jo Thomas | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/nyregion/man-jailed-over-water-use.html | Man Jailed Over Water Use | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/arts/a-picasso-and-a-monet-turn-up-in-storage.html | A Picasso and a Monet Turn Up in Storage | By Carol Vogel | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/arts/edythe-meserand-88-pioneer-as-an-executive-in-radio-news.html | Edythe Meserand 88 Pioneer As an Executive in Radio News | By Dinitia Smith | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/us/teamster-vote-under-a-cloud-in-a-fraud-case.html | Teamster Vote Under a Cloud In a Fraud Case | By Steven Greenhouse | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/us/administration-refines-proposal-for-tax-credits-and-ira-s.html | Administration Refines Proposal for Tax Credits and IRAs | By Richard W Stevenson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/world/stoically-a-rival-tilts-at-croatia-s-leader.html | Stoically a Rival Tilts at Croatias Leader | By Chris Hedges | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/nyregion/as-helmsley-empire-nears-sale-a-new-battle-royal.html | As Helmsley Empire Nears Sale a New Battle Royal | By Charles V Bagli | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/business/us-jobless-rate-declines-to-4.8-lowest-since-1973.html | US JOBLESS RATE DECLINES TO 48 LOWEST SINCE 1973 | By Robert D Hershey Jr | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/business/a-nasdaq-firm-settles-price-suit-for-30-million.html | A Nasdaq Firm Settles Price Suit For 30 Million | By Kenneth N Gilpin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/sports/no-rollover-jazz-ends-bulls-hope-for-sweep.html | No Rollover Jazz Ends Bulls Hope for Sweep | By Mike Wise | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/us/role-of-cia-in-guatemala-told-in-files-of-publisher.html | Role of CIA In Guatemala Told In Files Of Publisher | By Tim Weiner | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/business/union-pacific-resources-to-add-highlands-gas.html | UNION PACIFIC RESOURCES TO ADD HIGHLANDS GAS | By Bridge News | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/world/germany-will-place-scientology-under-nationwide-surveillance.html | Germany Will Place Scientology Under Nationwide Surveillance | By Alan Cowell | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/opinion/the-plum-of-your-lips.html | The Plum Of Your Lips | By Maureen Dowd | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/nyregion/drug-testimony-is-challenged-in-retrial-of-kelly-rape-case.html | Drug Testimony Is Challenged In Retrial of Kelly Rape Case | By Monte Williams | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/business/lawmakers-to-push-futures-investigation.html | Lawmakers to Push Futures Investigation | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/sports/sporting-trifecta-in-one-day.html | Sporting Trifecta In One Day | By George Vecsey | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-07 | https://www.nytimes.com/1997/06/07/opinion/a-reunion-for-r-generation.html | A Reunion for R Generation | By Thomas Beller | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-06-07 | https://www.nytimes.com/1997/06/07/arts/an-artist-who-seeks-revenge-through-his-art.html | An Artist Who Seeks Revenge Through His Art | By Alan Riding | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/nyregion/they-re-hors-d-oeuvres-of-the-city-budget-meal.html | Theyre Hors DOeuvres Of the City Budget Meal | By Clifford J Levy | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/arts/pianist-of-delicacy-as-well-as-muscle.html | Pianist of Delicacy as Well as Muscle | By Bernard Holland | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/theater/making-it-to-dartmouth-with-that-old-moxie.html | Making It to Dartmouth With That Old Moxie | By Peter Marks | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/nyregion/criticism-over-dispute-that-drew-thousands.html | Criticism Over Dispute That Drew Thousands | By Douglas Martin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/sports/torpid-bulls-forced-to-face-the-music.html | Torpid Bulls Forced to Face the Music | By Selena Roberts | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/business/northern-telecom-plans-to-hire-5000-workers.html | NORTHERN TELECOM PLANS TO HIRE 5000 WORKERS | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/nyregion/toxic-spill-at-laboratory.html | Toxic Spill at Laboratory | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/opinion/live-from-ramallah.html | Live From Ramallah | By Daoud Kuttab | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/us/senators-expressing-doubts-on-joints-chiefs-candidate.html | Senators Expressing Doubts On Joints Chiefs Candidate | By Eric Schmitt | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/world/in-congo-the-great-guys-have-much-to-talk-over.html | In Congo the Great Guys Have Much to Talk Over | By Raymond Bonner | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/nyregion/police-seeking-ex-student-19-in-levin-killing.html | Police Seeking ExStudent 19 In Levin Killing | By Dan Barry | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/arts/young-ailey-dancers-show-off-their-skills.html | Young Ailey Dancers Show Off Their Skills | By Jennifer Dunning | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/business/bonds-stage-biggest-rally-in-a-month.html | Bonds Stage Biggest Rally In a Month | By Robert Hurtado | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/world/chinas-trade-status-remains-open-question-as-vote-nears.html | Chinas Trade Status Remains Open Question as Vote Nears | By Steven Lee Myers | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/business/xerox-is-buying-out-a-partner.html | Xerox Is Buying Out a Partner | By Claudia H Deutsch | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/sports/woods-s-big-shadow-has-lehman-irked.html | Woodss Big Shadow Has Lehman Irked | By Clifton Brown | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/sports/last-dance-kuerten-pairs-with-bruguera.html | Last Dance Kuerten Pairs With Bruguera | By Robin Finn | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-07 | https://www.nytimes.com/1997/06/07/nyregion/tenants-fear-rent-and-welfare-changes-spell-eviction.html | Tenants Fear Rent and Welfare Changes Spell Eviction | By Joe Sexton | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/business/with-no-big-rival-it-calls-the-shots-in-athletic-shoes.html | With No Big Rival It Calls the Shots in Athletic Shoes | By Jennifer Steinhauer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/us/over-there-different-rules-on-sex.html | Over There Different Rules on Sex | By Roger Cohen | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/sports/coach-sees-flyer-team-on-brink-of-collapse.html | Coach Sees Flyer Team On Brink Of Collapse | By Jason Diamos | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/world/us-envoy-in-congo-offers-aid-but-wants-progress-on-rights.html | US Envoy in Congo Offers Aid but Wants Progress on Rights | By Raymond Bonner | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/world/blair-urges-new-way-for-europe-s-left.html | Blair Urges New Way for Europes Left | By Warren Hoge | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/nyregion/whitman-s-borrowing-plan-criticism-may-not-go-away.html | Whitmans Borrowing Plan Criticism May Not Go Away | By Jennifer Preston | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/us/taking-a-fresh-look-at-sacred-texts.html | Taking a Fresh Look at Sacred Texts | By Gustav Niebuhr | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/theater/saved-by-a-sadist-not-good.html | Saved by a Sadist Not Good | By D J R Bruckner | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/nyregion/fire-at-hotel-building-site.html | Fire at Hotel Building Site | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/sports/ted-nathanson-72-director-of-nbc-sports-and-news-shows.html | Ted Nathanson 72 Director Of NBC Sports and News Shows | By Richard Sandomir | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/business/george-livanos-70-a-giant-in-greek-shipping-business.html | George Livanos 70 a Giant In Greek Shipping Business | By John Tagliabue | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/sports/a-generous-strike-zone-works-against-the-mets.html | A Generous Strike Zone Works Against the Mets | By Buster Olney | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/arts/sweet-memories-of-that-first-murder.html | Sweet Memories of That First Murder | By Caryn James | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/opinion/first-it-s-about-killing.html | First Its About Killing | By Russell Baker | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/opinion/english-is-an-art-not-a-science.html | English Is an Art Not a Science | By Marcia Biederman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/nyregion/judge-closes-shabazz-case-for-boys-s-sake.html | Judge Closes Shabazz Case for Boys Sake | By Jane Gross | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/business/dow-adds-130-putting-1997-gain-near-1000-points.html | Dow Adds 130 Putting 1997 Gain Near 1000 Points | By David Barboza | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/nyregion/shot-in-hand-rookie-officer-kills-gunman.html | Shot in Hand Rookie Officer Kills Gunman | By David M Herszenhorn | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-07 | https://www.nytimes.com/1997/06/07/world/military-tightens-grip-in-algeria-election.html | Military Tightens Grip in Algeria Election | By Roger Cohen | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-06-07 | https://www.nytimes.com/1997/06/07/nyregion/toddler-s-death-investigated.html | Toddlers Death Investigated | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/us/notes-protected-by-privilege-justice-dept-brief-asserts.html | Notes Protected by Privilege Justice Dept Brief Asserts | By Stephen Labaton | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/us/pondering-2-trials-judges-lean-to-one-conclusion.html | Pondering 2 Trials Judges Lean to One Conclusion | By Steven A Holmes | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/nyregion/city-strips-montefiore-of-a-contract.html | City Strips Montefiore Of a Contract | By Esther B Fein | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/us/gop-delays-a-relief-bill-in-bid-to-curb-a-veto-threat.html | GOP Delays A Relief Bill In Bid to Curb a Veto Threat | By Jerry Gray | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/nyregion/bridge-509183.html | Bridge | By Alan Truscott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-07 | https://www.nytimes.com/1997/06/07/us/from-chelsea-clinton-s-dad-pithy-advice-for-graduates.html | From Chelsea Clintons Dad Pithy Advice for Graduates | By James Bennet | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/jazz-spot-faces-uncertainty.html | Jazz Spot Faces Uncertainty | By Andrew West | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/in-middletown-the-faithful-keep-the-faith-day-and-night.html | In Middletown the Faithful Keep the Faith Day and Night | By Karen Demasters | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/books/sports-books-in-brief-369446.html | Sports Books in Brief | By Carolyn T Hughes | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/writer-flies-high-then-tumbles-but-gets-back-up-again.html | Writer Flies High Then Tumbles but Gets Back Up Again | By Lorraine Kreahling | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/tiny-dramas-big-piques-at-alex-kelly-rape-trial.html | Tiny Dramas Big Piques At Alex Kelly Rape Trial | By Monte Williams | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/where-turtles-birds-and-more-may-live-together.html | Where Turtles Birds and More May Live Together | By Robin Demattia | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/realestate/along-east-2d-street-new-market-rate-apartments.html | Along East 2d Street New MarketRate Apartments | By Alan S Oser | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/whitened.html | Whitened | By Peter Schneider | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/weekinreview/an-answer-to-life-s-little-hypocrisies.html | An Answer to Lifes Little Hypocrisies | By Linda Greenhouse | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/amid-budget-fight-some-highlights.html | Amid Budget Fight Some Highlights | By Carole Burns | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/arts/when-conductors-begin-to-feel-the-tooth-of-time.html | When Conductors Begin to Feel The Tooth of Time | By James R Oestreich | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-08 | https://www.nytimes.com/1997/06/08/business/diary-519553.html | DIARY | By Hubert B Herring | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-06-08 | https://www.nytimes.com/1997/06/08/sports/legion-of-brooms-red-wings-wait-ends-with-sweep.html | Legion of Brooms Red Wings Wait Ends With Sweep | By Joe Lapointe | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/whatever-the-age-an-artist-is-an-artist-just-ask-the-morris-museum.html | Whatever the Age an Artist Is an Artist Just Ask the Morris Museum | By Dulcie Leimbach | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/rolling-and-tucking-the-wrap-a-sandwich.html | Rolling and Tucking the Wrap a Sandwich | By Florence Fabricant | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/minor.html | Minor | By Hugo Young | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/obvious.html | Obvious | By Oliviero Toscani | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/watching-the-winners-go-by.html | Watching the Winners Go By | By Monique P Yazigi | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/westchester-briefs.html | WESTCHESTER BRIEFS | By Elsa Brenner | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/world/old-animosities-aside-americans-are-touring-iran.html | Old Animosities Aside Americans Are Touring Iran | By Stephen Kinzer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/dial-m-for.html | Dial M for | By Marcy Webster | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/for-names-sake.html | For Names Sake | By Bernard Jacks | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/abstract-guitar-or-bumpy-wall-a-hendrix-legacy-is-threatened.html | Abstract Guitar or Bumpy Wall A Hendrix Legacy Is Threatened | By Janet Allon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/books/sports-books-in-brief-369438.html | Sports Books in Brief | By Charlie Rubin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/do-not-say-his-name-in-pendleton.html | Do Not Say His Name In Pendleton | By Evelyn Nieves | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/weekinreview/france-s-old-soldier-fades-away.html | Frances Old Soldier Fades Away | By Roger Cohen | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/how-to-strike-black-gold-in-the-backyard.html | How to Strike Black Gold in the Backyard | By Joan Lee Faust | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/sports/riding-a-different-trail-to-the-winners-circle.html | Riding a Different Trail To the Winners Circle | By Jay Privman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/arts/a-torch-song-anthology-about-dangerous-pleasures.html | A TorchSong Anthology About Dangerous Pleasures | By Stephen Holden | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/vain.html | Vain | By Gina Lollobrigida | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/passing-by-the-sadder-things-of-life-on-a-roller-coaster-ride.html | Passing By the Sadder Things of Life on a Roller Coaster Ride | By Lynne Ames | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-08 | https://www.nytimes.com/1997/06/08/us/catholic-theologians-urge-discussion-on-female-priests.html | Catholic Theologians Urge Discussion on Female Priests | By Peter Steinfels | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/a-place-for-pasta-and-more-in-armonk.html | A Place for Pasta and More in Armonk | By M H Reed | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/realestate/urban-elegance-and-world-class-cachet.html | Urban Elegance and WorldClass Cachet | By Joyce Cohen | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/struggling-to-turn-a-life-around.html | Struggling to Turn a Life Around | By Julie Miller | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/business/in-war-against-aids-battle-over-baby-formula-reignites.html | In War Against AIDS Battle Over Baby Formula Reignites | By Barry Meier | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/books/bull-session.html | Bull Session | By Michael Anderson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/realestate/freehold-spurs-revitalization-of-its-downtown.html | Freehold Spurs Revitalization of Its Downtown | By Rachelle Garbarine | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/opinion/john-glenn-agonistes.html | John Glenn Agonistes | By William Safire | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/colombian-called-a-gentleman-and-a-smuggler.html | Colombian Called a Gentleman and a Smuggler | By Christopher S Wren | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/arts/less-jittery-now-but-still-jumping-about.html | Less Jittery Now but Still Jumping About | By Guy Garcia | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/business/in-some-states-lemons-can-take-different-shapes.html | In Some States Lemons Can Take Different Shapes | By Nick Ravo | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/a-handicap-is-turned-into-an-inspiration.html | A Handicap Is Turned Into an Inspiration | By Diane Ketcham | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/weekinreview/a-plea-for-exceptions.html | A Plea for Exceptions | By Eric Schmitt | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/books/sports-books-in-brief-369411.html | Sports Books in Brief | By Brooke Allen | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/where-the-elite-meet-to-meet.html | Where the Elite Meet to Meet | By David Bouchier | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/arts/two-proven-wagnerians-who-are-still-evolving.html | Two Proven Wagnerians Who Are Still Evolving | By Anthony Tommasini | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/act-2-for-prime-site-and-butts-is-supporting-player.html | Act 2 for Prime Site and Butts Is Supporting Player | By Jane H Lii | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/big-top-is-returning-to-the-state.html | Big Top Is Returning to the State | By Jack Cavanaugh | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/ousted-president-fights-on.html | Ousted President Fights On | By Somini Sengupta | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-08 | https://www.nytimes.com/1997/06/08/sports/ex-giants-on-opposite-fields-taylor-s-woes-contrast-with-simms-s-success.html | ExGiants on Opposite Fields Taylors Woes Contrast With Simmss Success | By Mike Freeman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/40-s-nostalgia-opens-season-at-the-emelin.html | 40s Nostalgia Opens Season at the Emelin | By Alvin Klein | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/new-accord-at-boat-basin-is-on-horizon.html | New Accord At Boat Basin Is on Horizon | By Anthony Ramirez | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/opinion/mother-of-teen-agers-writes-about-coping.html | Mother of TeenAgers Writes About Coping | By Herbert Hadad | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/books/turning-the-tables-on-the-generals.html | Turning the Tables on the Generals | By Lucian K Truscott 4th | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/books/new-noteworthy-paperbacks-353655.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/arts/fall-schedules-scientific-proof-that-chaos-is-not-just-theory.html | Fall Schedules Scientific Proof That Chaos Is Not Just Theory | By Bill Carter | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/manhunt-leads-to-two-arrests-in-levin-killing.html | Manhunt Leads To Two Arrests In Levin Killing | By Matthew Purdy | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/crime-statistics-serve-a-nominee-well.html | Crime Statistics Serve a Nominee Well | By Andy Newman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/william-emerson-74-historian-and-director-of-roosevelt-library.html | William Emerson 74 Historian and Director of Roosevelt Library | By Wolfgang Saxon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/business/better-late-than-never-dow-does-derivatives.html | Better Late Than Never Dow Does Derivatives | By Floyd Norris | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/a-vast-undersea-world-beckons-with-plenty-of-wreckage-to-go-around.html | A Vast Undersea World Beckons With Plenty of Wreckage to Go Around | By Stacey Hirsh | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/state-art-grants-return-after-a-year-s-hibernation.html | State Art Grants Return After a Years Hibernation | By Karen Demasters | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/westchester-guide-471240.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/realestate/a-dinosaur-comes-to-life-in-the-office-market.html | A Dinosaur Comes to Life in the Office Market | By Mary McAleer Vizard | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/travel/at-home-on-the-moors.html | At Home on the Moors | By Susan Spano | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/weekinreview/deep-in-the-russian-soul-a-lethal-darkness.html | Deep in the Russian Soul a Lethal Darkness | By Michael Specter | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/for-main-suspect-in-teacher-s-slaying-an-unfocused-life-marked-by-crime.html | For Main Suspect in Teachers Slaying an Unfocused Life Marked by Crime | By Robert D McFadden | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/an-american-in-turin.html | An American in Turin | By Andrea Lee | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/style/a-garden-shows-why-iris-means-rainbow.html | A Garden Shows Why Iris Means Rainbow | By Anne Raver | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/testing-quality-of-pool-water.html | Testing Quality of Pool Water | By Edward R Lipinski | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/parties-make-choices-for-county-executive.html | Parties Make Choices For County Executive | By Donna Greene | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/off-road-vehicle-ban-angers-enthusiasts.html | OffRoad Vehicle Ban Angers Enthusiasts | By Vivien Kellerman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/travel/washington-for-grown-ups.html | Washington for GrownUps | By Jan Benzel | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/plucky.html | Plucky | By Mario CalvoPlatero and Mauro Calamandrei | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/realestate/from-a-house-to-a-co-op.html | From a House to a Coop | By Tracie Rozhon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/weekinreview/not-in-my-backyard-a-4400-barbecue.html | Not in My Backyard A 4400 Barbecue | By Joe Sharkey | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/a-1977-comes-under-scrutiny.html | A 1977 Comes Under Scrutiny | By Thomas Vinciguerra | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/weekinreview/the-wisdom-of-children-who-have-known-too-much.html | The Wisdom of Children Who Have Known Too Much | By Fox Butterfield | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/us/zoe-baird-to-take-over-a-foundation-in-new-york.html | Zoe Baird To Take Over A Foundation In New York | By Judith Miller | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/finding-computer-niche-for-family-business.html | Finding Computer Niche for Family Business | By Penny Singer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/world/pentagon-shifts-its-caribbean-command-to-aid-in-drug-fight.html | Pentagon Shifts Its Caribbean Command to Aid in Drug Fight | By Larry Rohter | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/pataki-sends-fliers-touting-his-rent-plan.html | Pataki Sends Fliers Touting His Rent Plan | By Richard PerezPena | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/realestate/giving-credit-where-credit-was-denied.html | Giving Credit Where Credit Was Denied | By Dennis Hevesi | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/horns-and-strings-from-earlier-times.html | Horns and Strings From Earlier Times | By Robert Sherman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/peddlers-go-west-with-no-welcome.html | Peddlers Go West With No Welcome | By Anthony Ramirez | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/business/riding-out-ugly-times-in-theory-anyway.html | Riding Out Ugly Times In Theory Anyway | By Virginia Munger Kahn | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-08 | https://www.nytimes.com/1997/06/08/books/chinese-take-away.html | Chinese TakeAway | By Thomas Keneally | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-06-08 | https://www.nytimes.com/1997/06/08/sports/anxiety-and-hope-precedes-letdown.html | Anxiety And Hope Precedes Letdown | By Jay Privman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/weeki nreview/americans-want-a-right-to-die-or-so-they-think.html | Americans Want a Right to Die Or So They Think | By David E Rosenbaum | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/books/the-basketball-diaries.html | The Basketball Diaries | By Charley Rosen | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregi on/in-year-with-few-races-mcgreevey-will-have-nation-s-eye.html | In Year With Few Races McGreevey Will Have Nations Eye | By Brett Pulley | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/weeki nreview/the-irish-famine-and-the-english.html | The Irish Famine and the English | By Sarah Lyall | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/weeki nreview/premium-interest.html | Premium Interest | By Carol Vogel | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/magaz ine/fleeting.html | Fleeting | By Edvard Radzinsky | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregi on/a-certain-coherence-for-115-works.html | A Certain Coherence for 115 Works | By William Zimmer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/busine ss/cold-shoulder-to-insurance-customers.html | Cold Shoulder To Insurance Customers | By Joseph B Treaster | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/style/whither-fashion-photography.html | Whither Fashion Photography | By Richard B Woodward | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/magaz ine/gangsta-vs-metal-in-cairo.html | Gangsta vs Metal in Cairo | By Richard McGill Murphy | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/sports/both-horses-validate-triple-crown.html | Both Horses Validate Triple Crown | By George Vecsey | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregi on/gop-refuses-to-give-backing.html | GOP Refuses To Give Backing | By Donna Greene | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/opinio n/liberty-equality-bon-appetit.html | Liberty Equality Bon Appetit | By Diane Johnson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/sports/listless-rodman-blames-referees-and-himself.html | Listless Rodman Blames Referees and Himself | By Mike Wise | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/magaz ine/robotic.html | Robotic | By Vikram Chandra | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/world/east-german-ex-master-of-infiltration-now-can-t-even-get-visa.html | East German ExMaster of Infiltration Now Cant Even Get Visa | By Steven Lee Myers | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/books/a-woman-scorned.html | A Woman Scorned | By Christopher Lydon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregi on/learning-about-trust-up-on-a-rope.html | Learning About Trust Up on a Rope | By Stacey Hirsh | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/travel/t ravel-advisory-430790.html | TRAVEL ADVISORY | By Joseph Siano | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/books/the-bus-stops-here.html | The Bus Stops Here | By Phil Gailey | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-06-08 | https://www.nytimes.com/1997/06/08/weekinreview/hellzapoppin-daddy-o-mythic-men-behaving-badly.html | Hellzapoppin Daddyo Mythic Men Behaving Badly | By Tom Kuntz | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/sports/hingis-is-mortal-after-all-majoli-captures-the-french-open.html | Hingis Is Mortal After All Majoli Captures the French Open | By Robin Finn | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/sports/bogey-free-rounds-are-tonic-for-wiebe.html | BogeyFree Rounds Are Tonic For Wiebe | By Clifton Brown | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/us/in-oklahoma-city-recovery-a-house-at-a-time.html | In Oklahoma City Recovery a House at a Time | By Rick Bragg | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/style/edward-bikales-and-ellen-butler.html | Edward Bikales and Ellen Butler | By Lois Smith Brady | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/travel/q-and-a-429180.html | Q and A | By Joseph Siano | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/weekinreview/mcveigh-found-guilty-of-terrorism.html | McVeigh Found Guilty Of Terrorism | By Jo Thomas | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/sports/lindros-humbled-by-fall-of-flyers.html | Lindros Humbled By Fall Of Flyers | By Jason Diamos | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/world/new-congo-leader-meets-us-envoy-on-refugee-issue.html | NEW CONGO LEADER MEETS US ENVOY ON REFUGEE ISSUE | By Raymond Bonner | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/a-new-entry-in-the-barbecue-sweepstakes.html | A New Entry in the Barbecue Sweepstakes | By Richard Jay Scholem | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/and-dont-ever-call-me-again.html | and Dont Ever Call Me Again | By Joe Sharkey | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/playing-in-the-neighborhood-505072.html | PLAYING IN THE NEIGHBORHOOD | By Dan Gaba | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/world/clinton-s-envoy-for-latin-america-is-out-to-show-the-us-cares.html | Clintons Envoy for Latin America Is Out to Show the US Cares | By Diana Jean Schemo | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/with-some-help-urban-youngsters-discover-golf.html | With Some Help Urban Youngsters Discover Golf | By Jack Cavanaugh | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/new-telephone-technology-brings-new-zoning-issues.html | New Telephone Technology Brings New Zoning Issues | By Stephen L Purdy | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/relentless.html | Relentless | By Noboru Yoshimura | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/separate.html | Separate | By Nadine Gordimer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/the-laureate-of-police-corruption.html | The Laureate of Police Corruption | By Edward Lewine | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/like-jigsaw-puzzle-volunteers-build-neighborhood-profile.html | Like Jigsaw Puzzle Volunteers Build Neighborhood Profile | By Edward Lewine | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/what-you-never-knew-you-needed.html | What You Never Knew You Needed | By Andrew Hacker | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-06-08 | https://www.nytimes.com/1997/06/08/weekinreview/read-his-lips-never-mind.html | Read His Lips Never Mind | By David Stout | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/assertive.html | Assertive | By Victor Pelevin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/a-legislator-who-bucks-his-party.html | A Legislator Who Bucks His Party | By James Dao | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/books/intensive-care.html | Intensive Care | By Abraham Verghese | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/books/sports-books-in-brief-369390.html | Sports Books in Brief | By Allen Barra | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/travel/the-northwest-s-wilder-shore.html | The Northwests Wilder Shore | By Carey Goldberg | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/world/zaire-s-fall-jolts-neighboring-angola-s-frail-peace.html | Zaires Fall Jolts Neighboring Angolas Frail Peace | By Suzanne Daley | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/realestate/addressing-the-forms-of-title.html | Addressing The Forms Of Title | By Jay Romano | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/forgiving.html | Forgiving | By Taki | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/tv/falk-as-a-bad-guy-yeah-but-not-too-bad.html | Falk as a Bad Guy Yeah but Not Too Bad | By David Stout | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/weekinreview/cars-for-ethanol.html | Cars for Ethanol | By Keith Bradsher | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/vanishing.html | Vanishing | By Ari Shavit | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/realestate/a-federal-tax-program-helps-build-housing.html | A Federal Tax Program Helps Build Housing | By Diana Shaman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/books/it-s-never-enough.html | Its Never Enough | By Celia Dugger | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/tv/to-the-beach-jumping-pumping-flexing.html | To the Beach Jumping Pumping Flexing | By Andrea Higbie | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/multiculturalism.html | Multiculturalism | By Fran Schumer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/lost-in-shadows-of-history-shabazz-family-s-troubles.html | Lost in Shadows of History Shabazz Familys Troubles | By Rachel L Swarns | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/america-the-inescapable.html | America the Inescapable | By Josef Joffe | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/tv/movies-this-week-369640.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/us/adultery-is-just-one-land-mine-for-pentagon-chief.html | Adultery Is Just One Land Mine for Pentagon Chief | By Philip Shenon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/singer-s-music-evokes-idealism.html | Singers Music Evokes Idealism | By Thomas Staudter | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/at-day-camps-skills-venture-beyond-socializing.html | At Day Camps Skills Venture Beyond Socializing | By Nancy Tilghman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/world/sierra-leone-junta-under-pressure-to-quit.html | Sierra Leone Junta Under Pressure to Quit | By Agence FrancePresse | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/world/australians-resist-facing-up-to-legacy-of-parting-aborigines-from-families.html | Australians Resist Facing Up to Legacy of Parting Aborigines From Families | By Clyde H Farnsworth | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/books/sports-books-in-brief-369381.html | Sports Books in Brief | By Diane Cole | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/style/lessons-learned-at-movies.html | Lessons Learned At Movies | By Phoebe Hoban | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/but-uncommunicative.html | But Uncommunicative | By Mayra Montero | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/the-key-to-the-booth.html | The Key to the Booth | By Kit R Roane | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/considering-iran-under-moderate-rule.html | Considering Iran Under Moderate Rule | By Donna Greene | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/movies/peter-fonda-finds-a-bit-of-henry-within.html | Peter Fonda Finds a Bit of Henry Within | By Jamie Diamond | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/books/sports-books-in-brief-369462.html | Sports Books in Brief | By Margalit Fox | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/trendy.html | Trendy | By Gianni Versace | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/sports/the-longest-hitter-meets-the-longest-course.html | The Longest Hitter Meets the Longest Course | By Dave Anderson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/movies/an-unlikely-auteur-from-iran.html | An Unlikely Auteur From Iran | By Neil MacFarquhar | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/killjoy.html | Killjoy | By Ian Hamilton | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/turnaround-wins-paper-top-award-for-colleges.html | Turnaround Wins Paper Top Award For Colleges | By Roberta Hershenson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/arts/american-crafts-cause-and-effect.html | American Crafts Cause and Effect | By Roberta Smith | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/rolling-and-tucking-wraps-the-sandwich-of-the-moment.html | Rolling And Tucking Wraps The Sandwich of the Moment | By Florence Fabricant | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/business/wearing-the-crown-if-only-for-two-weeks.html | Wearing the Crown If Only for Two Weeks | By Lawrence Van Gelder | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/business/managing-parents-cash-to-pay-for-their-care.html | Managing Parents Cash to Pay for Their Care | By Laura PedersenPietersen | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/one-woman-planted-seeds-of-change-for-forlorn-strip-of-greenery.html | One Woman Planted Seeds of Change for Forlorn Strip of Greenery | By Anthony Ramirez | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/sports/2-runs-move-yanks-2-steps-forward.html | 2 Runs Move Yanks 2 Steps Forward | By Murray Chass | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/style/that-aura-of-masculinity-and-foliage.html | That Aura of Masculinity And Foliage | By Trip Gabriel | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/a-once-powerful-association-seeks-to-slay-new-dragons.html | A OncePowerful Association Seeks to Slay New Dragons | By David Rohde | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/marina-owner-s-suit-poses-wide-threat.html | Marina Owners Suit Poses Wide Threat | By Rick Murphy | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/big-red-barn-fireplace-and-regional-fare.html | Big Red Barn Fireplace and Regional Fare | By Patricia Brooks | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/books/notes-from-the-trenches.html | Notes From the Trenches | By Malcolm W Browne | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/second-suspect-has-2-images.html | Second Suspect Has 2 Images | By David M Herszenhorn | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/weekinreview/god-is-also-a-cosmologist.html | God Is Also a Cosmologist | By Margaret Wertheim | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/bloated.html | Bloated | By Marina Warner | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/a-lifetime-of-experimentation-with-style.html | A Lifetime of Experimentation With Style | By Barry Schwabsky | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/latest-plan-joined-by-counterplan-in-landmarks-fight-at-250-water-st.html | Latest Plan Joined by Counterplan in Landmarks Fight at 250 Water St | By Bernard Stamler | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/powerful.html | Powerful | By John Keegan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/sports/loroupe-again-is-first-in-central-park.html | Loroupe Again Is First in Central Park | By Tarik ElBashir | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/business/surfing-for-satisfaction-consumer-complaints-go-on-line.html | Surfing for Satisfaction Consumer Complaints Go on Line | By Roy Furchgott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/board-8-tensions-simmer.html | Board 8 Tensions Simmer | By Charlie Leduff | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/sports/hottest-ticket-belmont-crowd-is-among-largest.html | Hottest Ticket Belmont Crowd Is Among Largest | By Jenny Kellner | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/world/sinn-fein-candidate-is-elected-to-a-seat-in-the-irish-parliament.html | Sinn Fein Candidate Is Elected to a Seat in the Irish Parliament | By James F Clarity | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/mr-sandman.html | Mr Sandman | By Bill Kent | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/party-animal.html | Party Animal | By Theo Vervloet | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/and-not-too-swift.html | And Not Too Swift | By Julie Burchill | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/isadore-rossman-84-doctor-stressed-home-care.html | Isadore Rossman 84 Doctor Stressed Home Care | By Ford Burkhart | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/world/pope-s-visit-underlines-new-church-in-poland.html | Popes Visit Underlines New Church In Poland | By Jane Perlez | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/style/the-players-who-sell-you-the-shirts-off-their-backs.html | The Players Who Sell You The Shirts Off Their Backs | By Jennifer Steinhauer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/books/the-doubtful-pilgrim.html | The Doubtful Pilgrim | By Robert Coles | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/weekinreview/good-or-bad-greed-is-often-beside-the-point.html | Good or Bad Greed Is Often Beside the Point | By Andrew Hacker | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/weekinreview/malcolm-x-s-widow-burned.html | Malcolm Xs Widow Burned | By Frank Bruni | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/travel/real-family-trip-plan-a-reunion.html | Real Family Trip Plan a Reunion | By Betsy Wade | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/a-new-site-but-offering-showstoppers.html | A New Site but Offering Showstoppers | By Joanne Starkey | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/long-island-journal-464562.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/travel/oporto.html | Oporto | By Daphne Angles | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/books/vehicle-everything-bernard-weinraub-covers-movie-industry-for-new-york-times.html | The Vehicle Is Everything  Bernard Weinraub covers the movie industry for The New York Times | By Bernard Weinraub | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/opinion/howdydoodycom.html | howdydoodycom | By Frank Rich | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/earth-to-clarence-it-s-a-different-life.html | Earth to Clarence Its a Different Life | By Alvin Klein | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/books/bertie-wooster-meets-james-bond.html | Bertie Wooster Meets James Bond | By Christopher Buckley | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/world/divisions-deepen-on-apartheid-crimes-inquiry.html | Divisions Deepen on Apartheid Crimes Inquiry | By Suzanne Daley | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/movies/the-gay-take-on-straight-makes-its-way-into-the-movies.html | The Gay Take on Straight Makes Its Way Into the Movies | By Frank Bruni | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/business/jobs-may-be-plentiful-if-not-so-glamorous.html | Jobs May Be Plentiful If Not So Glamorous | By Robyn Meredith | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/1-br-wperch.html | 1 BR wPerch | Text and Photographs By Michael Rogol | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/fyi-486159.html | FYI | By Daniel B Schneider | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-06-08 | https://www.nytimes.com/1997/06/08/autom obiles/convertibles-in-contrast-from-paseo-to-diablo.html | Convertibles in Contrast From Paseo to Diablo | By Michelle Krebs | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregi on/making-a-case-for-estrogen-replacement.html | Making a Case for Estrogen Replacement | By Alix Boyle | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/sports/ a-citys-spirit-roars-back-with-the-red-wings.html | A Citys Spirit Roars Back With the Red Wings | By Joe Lapointe | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/world/ controversy-diminishes-italy-s-clout-in-albania.html | Controversy Diminishes Italys Clout In Albania | By Celestine Bohlen | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/books/ children-s-books-352764.html | Childrens Books | By Robert Lipsyte | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/weeki nreview/you-spy-let-s-talk.html | You Spy Lets Talk | By Tim Weiner | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/travel/ just-another-meal-in-paradise.html | Just Another Meal in Paradise | By Stuart Stevens | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/sports/ best-pitchers-in-the-al-could-miss-all-this-interleague-excitement.html | Best Pitchers in the AL Could Miss All This Interleague Excitement | By Murray Chass | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregi on/a-printmaker-s-show-with-tapestries.html | A Printmakers Show With Tapestries | By Vivien Raynor | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/magaz ine/schizo.html | Schizo | By Wole Soyinka | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/us/wit h-gop-chief-a-lobbyist-donors-are-clients.html | With GOP Chief a Lobbyist Donors Are Clients | By Leslie Wayne | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregi on/striking-black-gold-in-the-yard.html | Striking Black Gold In the Yard | By Joan Lee Faust | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/us/east ern-states-back-measures-to-reduce-smog-causing-emissions.html | Eastern States Back Measures to Reduce SmogCausing Emissions | By John H Cushman Jr | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregi on/site-specific-creations-altered-images-and-top-photographs.html | SiteSpecific Creations Altered Images and Top Photographs | By Helen A Harrison | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregi on/sex-offenders-are-shadowed-by-wary-parole-officers.html | Sex Offenders Are Shadowed by Wary Parole Officers | By Matthew Purdy | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/magaz ine/barbarians-at-the-plate.html | Barbarians at the Plate | By Molly ONeill | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregi on/songs-politics-and-romance.html | Songs Politics and Romance | By Alvin Klein | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/magaz ine/powerless.html | Powerless | By Christoph Bertram | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregi on/stamford-as-a-factory-town-making-locks-trading-bonds.html | Stamford as a Factory Town Making Locks Trading Bonds | By Bess Liebenson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregi on/a-musical-career-infuses-art-career.html | A Musical Career Infuses Art Career | By Larry Rivers | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/where-dances-have-space-to-evolve.html | Where Dances Have Space to Evolve | By Roberta Hershenson | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/revised-plan-calls-for-communities-input-on-superstore-sites.html | Revised Plan Calls for Communities Input on Superstore Sites | By Lynette Holloway | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/weekinreview/a-union-comeback-tell-it-to-sweeney.html | A Union Comeback Tell It to Sweeney | By Steven Greenhouse | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/borderless.html | Borderless | By Kenji Sato | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/books/his-father-s-son.html | His Fathers Son | By Laura Mansnerus | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/books/growing-up-sexual.html | Growing Up Sexual | By Courtney Weaver | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/opinion/fear-and-immobility-in-albany.html | Fear and Immobility in Albany | By Gail Collins | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/arts/an-expert-at-becoming-the-swan-princes-go-wild-over.html | An Expert At Becoming The Swan Princes Go Wild Over | By Elizabeth Kaye | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/talky.html | Talky | By Arnon Grunberg | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/books/sports-books-in-brief-369454.html | Sports Books in Brief | By Charles Salzberg | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/adding-a-dash-of-showmanship-to-concerts.html | Adding a Dash of Showmanship to Concerts | By Leslie Kandell | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/against-the-odds-gardeners-battle-to-keep-scarce-space.html | Against the Odds Gardeners Battle to Keep Scarce Space | By Elsa Brenner | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/fixated.html | Fixated | By Mike Myers | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/us/ethics-panel-recommends-a-ban-on-human-cloning.html | Ethics Panel Recommends A Ban on Human Cloning | By Gina Kolata | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/cutthroat.html | Cutthroat | By Jianying Zh | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/did-you-read-that.html | Did You Read That | By Barbara Stewart | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/books/radically-neutral.html | Radically Neutral | By Roger Parloff | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/realestate/for-eleanor-and-franklin-a-built-in-mother-in-law.html | For Eleanor and Franklin a BuiltIn MotherinLaw | By Christopher Gray | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/weekinreview/out-of-attica.html | Out of Attica | By Hubert B Herring | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/where-to-turn-if-something-s-hopping.html | Where to Turn If Somethings Hopping | By Bill Ryan | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |

| 1997-06-08 | https://www.nytimes.com/1997/06/08/books/golden-bear.html | Golden Bear | By Michael Bamberger | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/debating-who-has-the-power-to-regulate-power-suppliers.html | Debating Who Has the Power to Regulate Power Suppliers | By Kit R Roane | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/connecticut-guide-469840.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/class-notes-from-a-skipped-generation.html | Class Notes From a Skipped Generation | By Robert Lipsyte | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/here-she-is-miss-new-jersey.html | Here She Is  Miss New Jersey | By Debra Galant | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/us/general-expected-to-end-candidacy-for-joint-chiefs.html | GENERAL EXPECTED TO END CANDIDACY FOR JOINT CHIEFS | By Philip Shenon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/the-duchesses-both-of-york-and-new-york.html | The Duchesses Both of York And New York | By Monique P Yazigi | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/wounded.html | Wounded | By Alain Finkielkraut | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/greenwich-st-has-moved-into-fast-lane-but-brakes-are-on.html | Greenwich St Has Moved Into Fast Lane but Brakes Are On | By Bernard Stamler | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/books/holes-apart.html | Holes Apart | By David Owen | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/weekinreview/fast-and-mean.html | Fast and Mean | By Jere Longman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/unembarrassable.html | Unembarrassable | By Martin Amis | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/pilgrimages-to-see-my-father.html | Pilgrimages to See My Father | By Paul Wolski | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/subversive.html | Subversive | By Ahmed Rashid | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/arts/when-newark-wore-a-crown-of-gems.html | When Newark Wore A Crown of Gems | By Mitchell Owens | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/taking-out-the-trash.html | Taking Out the Trash | By Michiko Kakutani | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/sports/dynasties-just-aren-t-what-they-used-to-be.html | Dynasties Just Arent What They Used to Be | By Robert Lipsyte | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/to-neighbors-elementary-school-and-college-aren-t-happy-mix.html | To Neighbors Elementary School and College Arent Happy Mix | By Bernard Stamler | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/arts/only-the-daring-can-be-exalted-by-new-things.html | Only the Daring Can Be Exalted By New Things | By Paul Griffiths | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/business/how-tight-is-the-knot-in-partnership-pacts.html | How Tight Is the Knot In Partnership Pacts | By Marcia Vickers | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-08 | https://www.nytimes.com/1997/06/08/sports/malone-and-his-harley-rev-up-utah-s-chances.html | Malone and His Harley Rev Up Utahs Chances | By Tom Friend | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/business/the-best-130000-we-ever-spent.html | The Best 130000 We Ever Spent | By Martha and Roger Crotty | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/a-little-girl-s-quest-a-marrow-transplant.html | A Little Girls Quest A Marrow Transplant | By Fred Musante | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/us/increasingly-men-in-midlife-answer-call-for-priesthood.html | Increasingly Men in Midlife Answer Call for Priesthood | By Gustav Niebuhr | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/cool.html | Cool | By Matthias Hamann | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/baggy.html | Baggy | By Yohji Yamamoto | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/travel/embassy-ban-rekindles-air-safety-fears-in-peru.html | Embassy Ban Rekindles AirSafety Fears in Peru | By Calvin Sims | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/fighting-over-an-1850-carriage-house-with-an-ugly-face.html | Fighting Over an 1850 Carriage House With an Ugly Face | By David Rohde | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/world/as-it-seeks-new-status-island-helps-a-un-panel.html | As It Seeks New Status Island Helps A UN Panel | By Barbara Crossette | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/hellbent.html | Hellbent | By Thomas Keneally | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/shortsighted.html | Shortsighted | By Grigory Yavlinsky | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/books/sports-books-in-brief-369403.html | Sports Books in Brief | By Lena Williams | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/bloodthirsty.html | Bloodthirsty | By Maguy le Coze | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/push-has-come-to-shove.html | Push Has Come to Shove | By William Safire | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/books/fumbling-after-grace-fishing-and-writing.html | Fumbling After Grace Fishing and Writing | By Holly Morris | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/residents-battle-for-budget-details-fearing-cuts-to-tram-and-seawall.html | Residents Battle for Budget Details Fearing Cuts to Tram and Seawall | By Anthony Ramirez | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/unorganized-cleaners-unlikely-venue.html | Unorganized Cleaners Unlikely Venue | By Selwyn Raab | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/sports/touch-gold-sneaks-in-to-steal-silver-charm-s-crown.html | Touch Gold Sneaks In to Steal Silver Charms Crown | By Joseph Durso | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/us/fred-h-mattson-76-helped-discover-olestra.html | Fred H Mattson 76 Helped Discover Olestra | By Wolfgang Saxon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-08 | https://www.nytimes.com/1997/06/08/theater/the-complete-plays-completed-to-recap.html | The Complete Plays Completed To Recap | By Anita Gates | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-06-08 | https://www.nytimes.com/1997/06/08/realestate/marinas-in-southern-california-battle-landlords.html | Marinas in Southern California Battle Landlords | By Kevin Brass | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/us/conflicting-views-put-republicans-in-a-bind-on-cutting-taxes.html | Conflicting Views Put Republicans in a Bind on Cutting Taxes | By Richard W Stevenson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/sporty.html | Sporty | By Christian Lacroix | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/band-to-begin-series-in-west-point-venue.html | Band to Begin Series In West Point Venue | By Robert Sherman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/weekinreview/nigeria-defends-democracy.html | Nigeria Defends Democracy | By Howard W French | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/arts/unrepentant-offender-of-almost-everyone.html | Unrepentant Offender of Almost Everyone | By Holland Cotter | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/school-wins-pupil-improvement-award.html | School Wins PupilImprovement Award | By Merri Rosenberg | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/books/the-fourth-man.html | The Fourth Man | By Patrick McGrath | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/arts/teaching-new-generations-the-joys-of-old-movies.html | Teaching New Generations the Joys of Old Movies | By Stephen Henderson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/business/who-s-watching-out-for-the-shareholders.html | Whos Watching Out For the Shareholders | By Carole Gould | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/spoiled.html | Spoiled | By Soizic Quentin de Coupigny | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/new-housing-is-approved-for-brooklyn.html | New Housing Is Approved For Brooklyn | By Joe Sexton | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/travel/tyrolean-razzledazzle.html | Tyrolean RazzleDazzle | By Roderick Conway Morris | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/cafe-vs-singer-cup-empty.html | Cafe vs Singer Cup Empty | By David Rohde | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/books/a-sense-of-entitlement.html | A Sense of Entitlement | By Judith Martin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/semifinalists-near-selection-in-us-bridge.html | Semifinalists Near Selection In US Bridge | By Alan Truscott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/business/an-arbitration-albatross.html | An Arbitration Albatross | By Madelaine and Theodore G Eppenstein | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/a-new-horse-race-but-the-same-old-issue.html | A New Horse Race But the Same Old Issue | By Jennifer Preston | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/new-owners-for-the-state-s-only-zoo.html | New Owners for the States Only Zoo | By Robin F Demattia | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/paper-fights-to-stay-alive.html | Paper Fights To Stay Alive | By Claudia Rowe | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/books/into-the-void.html | Into the Void | By Barbara Ehrenreich | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/john-wesley-joice-65-dies-ran-lions-head-writers-pub.html | John Wesley Joice 65 Dies Ran Lions Head Writers Pub | By Robert Mcg Thomas Jr | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/arts/living-in-the-shadow-of-a-famous-song.html | Living in the Shadow of a Famous Song | By Steve Pond | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/callous.html | Callous | By Ruaridh Nicoll | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/business/45000-a-share-1500-a-share-or-264-a-share.html | 45000 a Share 1500 a Share or 264 a Share | By Richard Korman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/sports/bad-weather-strategy-backfires-on-mets.html | BadWeather Strategy Backfires on Mets | By Buster Olney | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/catterson-bid-opens-door-for-scrutiny.html | Catterson Bid Opens Door for Scrutiny | By John Rather | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/weekinreview/lost-to-two-worlds.html | Lost to Two Worlds | By Dan Barry | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/business/sold-on-the-simple-ira.html | Sold on the Simple IRA | By Carole Gould | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/lonesome-town.html | Lonesome Town | By Andrew Jacobs | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/books/this-loose-drifting-material-of-life.html | This Loose Drifting Material of Life | By Daphne Merkin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/travel/new-orleans-doesnt-wait-for-friday.html | New Orleans Doesnt Wait For Friday | By Rick Bragg | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/human.html | Human | By Kenzaburo Oe | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/us/on-the-internet-term-papers-are-hot-items.html | On the Internet Term Papers Are Hot Items | By Peter Applebome | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-08 | https://www.nytimes.com/1997/06/08/sports/finding-a-rich-experience-in-searching-for-gold.html | Finding a Rich Experience in Searching for Gold | By Jill Weiner | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/nyregion/farewell-to-a-railroad-tower.html | Farewell to a Railroad Tower | By Andy Newman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/business/if-at-first-you-don-t-succeed-turn-to-netscape-or-microsoft-for-help.html | If at First You Dont Succeed Turn to Netscape or Microsoft for Help | By Steve Lohr | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/opinion/rocky-mountain-summitry.html | Rocky Mountain Summitry | By Steven R Weisman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/world/pristine-russian-far-east-sees-its-fate-in-gold.html | Pristine Russian Far East Sees Its Fate in Gold | By Michael Specter | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-09 | https://www.nytimes.com/1997/06/09/business/novel-approach-making-better-spermicide-harks-back-some-old-fashioned-methods.html | A novel approach to making a better spermicide harks back to some oldfashioned methods | By Teresa Riordan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/theater/veteran-troupe-celebrates-this-is-the-army.html | Veteran Troupe Celebrates This is the Army | By Kathryn Shattuck | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/business/legal-situation-is-confused-on-web-content-protections.html | Legal Situation Is Confused On Web Content Protections | By Matt Richtel | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/movies/making-hard-edged-loud-and-jagged-movies-with-no-rules.html | Making HardEdged Loud and Jagged Movies With No Rules | By Bernard Weinraub | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/nyregion/avoidance-and-obsession-on-rent-laws.html | Avoidance And Obsession On Rent Laws | By Elizabeth Kolbert | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/theater/2-powerhouses-of-the-theater-meld-broadway-and-the-road.html | 2 Powerhouses of the Theater Meld Broadway and the Road | By Rick Lyman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/us/on-adultery-issue-many-aren-t-ready-to-cast-first-stone.html | On Adultery Issue Many Arent Ready To Cast First Stone | By Carey Goldberg | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/arts/that-widow-proves-again-that-she-is-truly-merry.html | That Widow Proves Again That She Is Truly Merry | By Anna Kisselgoff | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/nyregion/banning-cigarette-billboards.html | Banning Cigarette Billboards | By Andy Newman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/us/gop-lawmakers-want-16-billion-for-health-plan.html | GOP LAWMAKERS WANT 16 BILLION FOR HEALTH PLAN | By Robert Pear | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/arts/public-tv-and-ads-rescue-at-a-price.html | Public TV And Ads Rescue At a Price | By Walter Goodman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/nyregion/at-puerto-rican-parade-politicians-play-for-votes.html | At Puerto Rican Parade Politicians Play for Votes | By Adam Nagourney | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/nyregion/insults-dismissals-and-a-4-year-wait-for-pay-they-won.html | Insults Dismissals And a 4Year Wait For Pay They Won | By Deborah Sontag | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/business/bankamerica-to-buy-robertson-stephens-investment-company.html | BankAmerica to Buy Robertson Stephens Investment Company | By Joseph B Treaster | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/style/chronicle-548871.html | CHRONICLE | By Nadine Brozan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/sports/oh-to-see-strawberry-striding-to-the-plate.html | Oh to See Strawberry Striding to the Plate | By Claire Smith | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/sports/rain-gives-the-starters-an-extra-day-of-rest.html | Rain Gives the Starters An Extra Day of Rest | By Buster Olney | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-09 | https://www.nytimes.com/1997/06/09/nyregion/in-levin-killing-details-are-revealed-and-denials-offered.html | In Levin Killing Details Are Revealed and Denials Offered | By Robert D McFadden | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/us/head-of-joint-chiefs-of-staff-may-be-asked-to-stay-in-job.html | Head of Joint Chiefs of Staff May Be Asked to Stay in Job | By Philip Shenon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/us/hong-kong-man-s-aid-to-gop-is-detailed.html | Hong Kong Mans Aid to GOP Is Detailed | By Leslie Wayne | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/opinion/always-the-violence.html | Always the Violence | By Bob Herbert | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/sports/that-hot-day-33-years-ago-when-ken-venturi-s-life-opened.html | That Hot Day 33 Years Ago When Ken Venturis Life Opened | By Dave Anderson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/business/accounts.html | Accounts | By Andrea Adelson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/sports/stockton-s-long-pass-makes-series-longer.html | Stocktons Long Pass Makes Series Longer | By Mike Wise | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/business/fund-investors-warier-on-technology.html | Fund Investors Warier on Technology | By Floyd Norris | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/business/elliott-quits-agency-he-helped-start.html | Elliott Quits Agency He Helped Start | By Andrea Adelson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/nyregion/another-teaneck-tree-battle.html | Another Teaneck Tree Battle | By Andy Newman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/sports/lindros-is-left-to-wonder-how-his-moment-vanished.html | Lindros Is Left to Wonder How His Moment Vanished | By Jason Diamos | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/nyregion/case-shows-nuances-of-execution-law.html | Case Shows Nuances of Execution Law | By Joseph P Fried | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/us/commission-on-cloning-ready-made-controversy.html | Commission On Cloning ReadyMade Controversy | By Gina Kolata | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/us/deadline-puts-factions-in-tobacco-talks-on-path-toward-collision.html | Deadline Puts Factions in Tobacco Talks on Path Toward Collision | By Barry Meier | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/nyregion/each-side-sees-political-motive-for-opponent-s-rent-mailings.html | Each Side Sees Political Motive for Opponents Rent Mailings | By Randy Kennedy | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/us/joseph-kennedy-puts-list-of-his-regrets-on-display.html | Joseph Kennedy Puts List Of His Regrets on Display | By Sara Rimer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/us/fec-may-be-little-help-in-clinton-s-effort-to-change-campaign-finance.html | FEC May Be Little Help in Clintons Effort to Change Campaign Finance | By Richard L Berke | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/nyregion/from-dante-s-inferno-to-hot-seat-at-cuny.html | From Dantes Inferno to Hot Seat at CUNY | By Karen W Arenson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-09 | https://www.nytimes.com/1997/06/09/business/battle-summer-blockbusters-extends-theaters-fast-food-chains-grocery-aisles.html | The battle of summer blockbusters extends from theaters to fastfood chains to grocery aisles | By Andrea Adelson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/world/homecoming-is-sentimental-for-poland-and-the-pope.html | Homecoming Is Sentimental For Poland and the Pope | By Celestine Bohlen | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/business/the-last-word-in-celebrity-books.html | The Last Word in Celebrity Books | By Doreen Carvajal | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/opinion/of-body-and-soul.html | Of Body And Soul | By Thomas L Friedman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/sports/3-year-old-stars-haven-t-seen-the-last-of-one-another.html | 3YearOld Stars Havent Seen the Last of One Another | By Jay Privman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/us/graduation-ends-a-partnership-born-in-a-chicago-ghetto.html | Graduation Ends a Partnership Born in a Chicago Ghetto | By Don Terry | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/sports/jones-starts-at-top-and-aims-to-stay.html | Jones Starts at Top And Aims to Stay | By Clifton Brown | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/business/kohl-insists-on-start-in-1999-of-single-european-currency.html | Kohl Insists on Start in 1999 Of Single European Currency | By Edmund L Andrews | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/business/mcluhan-perferred-form-to-content-so-does-the-internet-to-its-sorrow.html | McLuhan perferred form to content So does the Internet  to its sorrow | By Edward Rothstein | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/opinion/mcveigh-s-victims-had-a-right-to-speak.html | McVeighs Victims Had a Right to Speak | By Laurence H Tribe | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/sports/yankees-confidence-in-pitchers-gets-a-lift.html | Yankees Confidence In Pitchers Gets a Lift | By Claire Smith | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/nyregion/harold-rifkin-80-diabetes-specialist-in-the-bronx.html | Harold Rifkin 80 Diabetes Specialist in the Bronx | By Wolfgang Saxon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/nyregion/group-home-money-at-stake.html | Group Home Money at Stake | By Andy Newman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/us/thomas-b-adams-dies-at-86-descendant-of-two-presidents.html | Thomas B Adams Dies at 86 Descendant of Two Presidents | By Eric Pace | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/nyregion/bridge-536792.html | Bridge | By Alan Truscott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/sports/mr-congeniality-he-s-not-but-mr-stanley-cup-has-a-resounding-ring.html | Mr Congeniality Hes Not but Mr Stanley Cup Has a Resounding Ring | By Joe Lapointe | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/business/internet-changing-how-research-centers-work.html | Internet Changing How Research Centers Work | By Geanne Rosenberg | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/nyregion/staten-island-democrats-face-a-tough-choice.html | Staten Island Democrats Face a Tough Choice | By Jonathan P Hicks | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-09 | https://www.nytimes.com/1997/06/09/opinion/the-first-stone.html | The First Stone | By Anthony Lewis | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-06-09 | https://www.nytimes.com/1997/06/09/style/chronicle-548812.html | CHRONICLE | By Nadine Brozan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/arts/in-honor-of-the-fund-that-loves-new-york.html | In Honor Of the Fund That Loves New York | By Paul Goldberger | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/nyregion/if-legislators-allow-rent-laws-to-lapse-then-what-s-next.html | If Legislators Allow Rent Laws to Lapse Then Whats Next | By Richard PerezPena | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/world/no-progress-reported-as-palestinian-and-israeli-officials-meet.html | No Progress Reported as Palestinian and Israeli Officials Meet | By Serge Schmemann | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/business/circulation-auditors-agree-to-merge.html | Circulation Auditors Agree to Merge | By Andrea Adelson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/nyregion/breaking-ground-for-parking.html | Breaking Ground for Parking | By Andy Newman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/world/once-again-africa-deals-with-a-crisis-on-its-own.html | Once Again Africa Deals With a Crisis on Its Own | By Howard W French | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/business/texaco-picks-bbdo-for-product-work.html | Texaco Picks BBDO For Product Work | By Andrea Adelson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/sports/gordon-wins-at-pocono-for-sixth-victory-of-the-season.html | Gordon Wins at Pocono for Sixth Victory of the Season | By Ron Dicker | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/business/tradition-on-trial-as-new-yorker-rethinks-cartoons.html | Tradition on Trial As New Yorker Rethinks Cartoons | By Constance L Hays | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/sports/unheralded-kuerten-beats-bruguera-for-french-title.html | Unheralded Kuerten Beats Bruguera for French Title | By Robin Finn | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/nyregion/judge-to-decide-on-runoff.html | Judge to Decide on Runoff | By Andy Newman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/business/microsoft-near-deal-to-acquire-cable-tv-stake.html | Microsoft Near Deal to Acquire Cable TV Stake | By Mark Landler | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/world/a-great-wall-alas-of-t-shirts-and-baseball-caps.html | A Great Wall Alas of TShirts and Baseball Caps | By Seth Mydans | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/sports/nerves-rule-wiebe-cedes-to-leonard.html | Nerves Rule Wiebe Cedes To Leonard | By Clifton Brown | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/world/clinton-effort-on-freer-trade-is-losing-steam.html | Clinton Effort On Freer Trade Is Losing Steam | By David E Sanger | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/nyregion/a-cemetery-in-queens-hit-by-vandals.html | A Cemetery In Queens Hit By Vandals | By Norimitsu Onishi | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/sports/utah-s-air-has-jordan-wilting.html | Utahs Air Has Jordan Wilting | By Tom Friend | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-09 | https://www.nytimes.com/1997/06/09/business/newspaper-owners-proselytize-business-sense-to-their-reporters-and-editors.html | Newspaper owners proselytize business sense to their reporters and editors | By Iver Peterson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/opinion/adultery-the-19th-century-sin.html | Adultery the 19thCentury Sin | By Paula Vogel | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/business/people.html | People | By Andrea Adelson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/arts/up-close-and-personal-with-fabulousness.html | Up Close and Personal With Fabulousness | By Caryn James | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/sports/the-fans-at-belmont-deserve-a-triple-hand.html | The Fans at Belmont Deserve a Triple Hand | By Joseph Durso | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/nyregion/dead-baby-found-in-trash-at-school-prom-police-say.html | Dead Baby Found in Trash At School Prom Police Say | By Michael Cooper | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/books/cultural-clashes-abroad-or-at-home.html | Cultural Clashes Abroad or at Home | By Christopher LehmannHaupt | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/nyregion/speed-limit-to-be-debated.html | Speed Limit to Be Debated | By Andy Newman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/world/irish-vote-seems-to-give-top-post-to-opposition-chief.html | Irish Vote Seems to Give Top Post to Opposition Chief | By James F Clarity | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/business/glimpses-on-the-web-at-the-fall-tv-season.html | Glimpses on the Web At the Fall TV Season | By Andrew Ross Sorkin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/nyregion/leroy-schwartz-a-researcher-and-doctor-64.html | Leroy Schwartz A Researcher And Doctor 64 | By Wolfgang Saxon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/business/niche-magazines-on-maladies-take-a-peppier-and-glossier-route.html | Niche Magazines on Maladies Take a Peppier and Glossier Route | By Constance L Hays | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/us/for-taiwan-immigrant-success-brings-trouble-on-political-donations.html | For Taiwan Immigrant Success Brings Trouble on Political Donations | By James Sterngold | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-09 | https://www.nytimes.com/1997/06/09/sports/stockton-flings-jazz-into-tie-with-the-bulls.html | Stockton Flings Jazz Into Tie With the Bulls | By Selena Roberts | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/man-freed-in-plea-is-accused-of-killing-wife-and-sons.html | Man Freed in Plea Is Accused of Killing Wife and Sons | By Michael Cooper | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/ibj-schroder-moving-within-manhattan.html | IBJ Schroder Moving Within Manhattan | By David M Halbfinger | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/poll-messinger-has-failed-to-get-voters-attention.html | Poll Messinger Has Failed To Get Voters Attention | By Adam Nagourney | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/judge-wants-lawyers-to-receive-access-to-flight-800-wreckage.html | Judge Wants Lawyers to Receive Access to Flight 800 Wreckage | By Benjamin Weiser | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-06-10 | https://www.nytimes.com/1997/06/10/world/us-latin-war-on-drugs-replacing-blame-with-cooperation.html | USLatin War on Drugs Replacing Blame With Cooperation | By Larry Rohter | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/bid-to-freeze-property-taxes.html | Bid to Freeze Property Taxes | By Andy Newman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/new-university-is-suggested.html | New University Is Suggested | By Andy Newman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/in-levin-case-plain-old-sleuthing-capitalized-on-sloppiness.html | In Levin Case Plain Old Sleuthing Capitalized on Sloppiness | By Dan Barry | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/us/head-of-house-panel-offers-plan-to-help-revive-capital.html | Head of House Panel Offers Plan to Help Revive Capital | By Michael Janofsky | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/world/hutu-exiles-fear-return-to-burundi.html | Hutu Exiles Fear Return To Burundi | By Donald G McNeil Jr | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/business/parmalat-to-buy-ault-with-offer-that-beat-saputo-s.html | PARMALAT TO BUY AULT WITH OFFER THAT BEAT SAPUTOS | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/cablevision-moves-to-acquire-10-more-local-cable-systems.html | Cablevision Moves to Acquire 10 More Local Cable Systems | By Seth Schiesel | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/world/pope-s-less-confrontational-tone-pleases-friends-in-cracow.html | Popes Less Confrontational Tone Pleases Friends in Cracow | By Celestine Bohlen | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/business/question-what-role-ad-council-answer-it-under-debate.html | The question is What is the role of the Ad Council The answer is It is under debate | By Stuart Elliott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/sports/the-counterculture-world-of-the-aba.html | The Counterculture World of the ABA | By Richard Sandomir | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/science/something-to-sing-about-songbirds-aren-t-in-decline.html | Something to Sing About Songbirds Arent in Decline | By William K Stevens | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/us/in-an-island-s-development-tally-a-welcome-minus.html | In an Islands Development Tally a Welcome Minus | By Cornelia Dean | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/sports/the-ghosts-of-octobers-past.html | The Ghosts of Octobers Past | By Murray Chass | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/arts/strains-of-violin-in-slick-smooth-rap.html | Strains of Violin in Slick Smooth Rap | By Neil Strauss | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/giuliani-uses-conference-to-rally-immigrant-cause.html | Giuliani Uses Conference To Rally Immigrant Cause | By Celia W Dugger | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/world/for-moscow-s-ambitious-mayor-a-new-way-to-network.html | For Moscows Ambitious Mayor a New Way to Network | By Alessandra Stanley | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/sports/where-are-the-villains-on-the-jazz.html | Where Are the Villains on the Jazz | By Selena Roberts | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/business/software-cable-tv-deal-shows-shifting-plans-of-media-giants.html | SoftwareCable TV Deal Shows Shifting Plans of Media Giants | By Mark Landler | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-06-10 | https://www.nytimes.com/1997/06/10/business/us-to-cut-auctions-and-increase-issues.html | US to Cut Auctions and Increase Issues | By Robert Hurtado | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/science/bacteria-make-common-pollutants-harmless.html | Bacteria Make Common Pollutants Harmless | By Denise Grady | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/us/fcc-head-opposes-proposal-for-ads-on-public-tv-stations.html | FCC Head Opposes Proposal For Ads on Public TV Stations | By Lawrie Mifflin | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/business/sara-lee-selects-euro-rscg-worldwide.html | Sara Lee Selects Euro RSCG Worldwide | By Stuart Elliott | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/protest-in-baby-slaying-case.html | Protest in Baby Slaying Case | By Andy Newman | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/world/china-buying-us-computers-raising-arms-fears.html | China Buying US Computers Raising Arms Fears | By Jeff Gerth | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/us/supreme-court-to-let-inmate-try-to-show-judicial-corruption.html | Supreme Court to Let Inmate Try to Show Judicial Corruption | By Linda Greenhouse | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/arts/cliburn-prize-opens-door-to-struggle.html | Cliburn Prize Opens Door To Struggle | By Allan Kozinn | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/compelled-by-shabazz-s-situation-hundreds-give-blood.html | Compelled by Shabazzs Situation Hundreds Give Blood | By Jane Gross | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/business/that-knock-at-the-door-of-the-bull-market-party-small-caps.html | That knock at the door of the bull market party Small caps | By David Barboza | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/science/alcohol-and-the-brain.html | Alcohol and the Brain | By Jane E Brody | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/business/france-wants-delay-in-next-step-toward-euro-currency.html | France Wants Delay in Next Step Toward Euro Currency | By Edmund L Andrews | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/style/chronicle-566934.html | CHRONICLE | By Nadine Brozan | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/sports/yankees-adopting-a-national-perspective.html | Yankees Adopting A National Perspective | By Claire Smith | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/us/potshots-from-all-sides-offer-tax-fight-preview.html | Potshots From All Sides Offer TaxFight Preview | By Jerry Gray | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/sports/cutting-the-bulls-down-to-size.html | Cutting The Bulls Down to Size | By Ira Berkow | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/business/itt-industries-names-doremus.html | ITT Industries Names Doremus | By Stuart Elliott | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/us/assortment-of-pork-lurked-beneath-bill-on-emergency-relief.html | Assortment of Pork Lurked Beneath Bill on Emergency Relief | By Lizette Alvarez | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/opinion/why-caesar-s-at-leisure.html | Why Caesars at Leisure | By Russell Baker | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |

| 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/get-involved-no-alternative-for-teachers.html | Get Involved No Alternative For Teachers | By Clyde Haberman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/business/bankamerica-selling-unit-to-travelers.html | BankAmerica Selling Unit To Travelers | By David Cay Johnston | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/books/feminism-lite-she-is-woman-hear-her-roar.html | Feminism Lite She Is Woman Hear Her Roar | By Michiko Kakutani | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/decision-whether-to-charge-prom-mother-awaits-tests.html | Decision Whether to Charge Prom Mother Awaits Tests | By James Barron | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/style/topping-summer-off.html | Topping Summer Off | By AnneMarie Schiro | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/us/indiana-girl-who-killed-2-is-transferred-from-prison-for-adults.html | Indiana Girl Who Killed 2 Is Transferred From Prison for Adults | By Fox Butterfield | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/tenant-group-s-scare-tactics-about-landlords-scare-tactics.html | Tenant Groups Scare Tactics About Landlords Scare Tactics | BY Randy Kennedy | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/us/officials-link-atlanta-bombings-and-ask-for-help.html | Officials Link Atlanta Bombings and Ask for Help | By Kevin Sack | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/arts/charles-jones-a-composer-86.html | Charles Jones A Composer 86 | By Anthony Tommasini | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/world/peru-s-stark-poverty-dulls-fujimori-s-gleam.html | Perus Stark Poverty Dulls Fujimoris Gleam | By Diana Jean Schemo | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/sports/the-cosmopolitan-coach-driving-the-camry.html | The Cosmopolitan Coach Driving the Camry | By Alex Yannis | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/business/the-next-act-for-microsoft.html | The Next Act for Microsoft | By Steve Lohr | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/officer-suspended-in-killing.html | Officer Suspended in Killing | By Andy Newman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/world/haiti-s-premier-quits-saying-aristide-forces-undermined-him.html | Haitis Premier Quits Saying Aristide Forces Undermined Him | By Larry Rohter | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/business/perkins-family-restaurants-stock-slides-15-percent.html | PERKINS FAMILY RESTAURANTS STOCK SLIDES 15 PERCENT | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/family-of-man-slain-by-police-wins-6.7-million-in-damages.html | Family of Man Slain by Police Wins 67 Million in Damages | By Tony Marcano | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/world/kenyan-president-is-facing-a-growing-chorus-of-discontent.html | Kenyan President Is Facing a Growing Chorus of Discontent | By James C McKinley Jr | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/science/oil-and-fishing-force-penguins-to-hunt-afar-as-chicks-starve.html | Oil and Fishing Force Penguins To Hunt Afar as Chicks Starve | By Malcolm W Browne | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-10 | https://www.nytimes.com/1997/06/10/world/army-fights-rebel-force-to-control-brazzaville.html | Army Fights Rebel Force To Control Brazzaville | By Howard W French | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/style/patterns-555860.html | Patterns | By Constance C R White | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/business/900-million-deal-for-equipment-renter.html | 900 Million Deal for Equipment Renter | By Kenneth N Gilpin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/business/accounts.html | Accounts | By Stuart Elliott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/sports/the-elite-waiting-list-for-an-elusive-championship.html | The Elite Waiting List for an Elusive Championship | By Clifton Brown | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/new-york-s-well-being-is-up-figures-dont-lie-right.html | New Yorks WellBeing Is Up Figures Dont Lie Right | By Janny Scott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/business/safeco-to-pay-2.8-billion-for-american-states-financial.html | Safeco to Pay 28 Billion for American States Financial | By Joseph B Treaster | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/us/oregon-moves-nearer-to-new-vote-on-allowing-assisted-suicide.html | Oregon Moves Nearer to New Vote on Allowing Assisted Suicide | By Carey Goldberg | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/opinion/questions-from-west-47th-street.html | Questions From West 47th Street | By A M Rosenthal | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/science/frogs-unusual-diet-for-longer-life-a-medley-of-toxins.html | Frogs Unusual Diet for Longer Life A Medley of Toxins | By Verne G Kopytoff | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/richard-s-aldrich-73-banker-and-a-former-city-councilman.html | Richard S Aldrich 73 Banker And a Former City Councilman | By Eric Pace | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/business/ford-paying-dealers-to-buy-cars-coming-off-lease.html | Ford Paying Dealers to Buy Cars Coming Off Lease | By Keith Bradsher | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/business/judge-faults-leading-law-firm-for-not-disclosing-ties-to-client.html | Judge Faults Leading Law Firm For Not Disclosing Ties to Client | By Kurt Eichenwald | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/theater/the-outlook-is-for-more-money-to-be-lavished-on-more-big-musicals.html | The Outlook Is for More Money to Be Lavished on More Big Musicals | By Peter Marks | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/sports/not-even-a-spy-in-the-stands-can-slow-down-jones.html | Not Even a Spy in the Stands Can Slow Down Jones | By Buster Olney | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/arts/chess-551147.html | Chess | By Robert Byrne | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/business/a-bank-swallows-another-brokerage-firm.html | A Bank Swallows Another Brokerage Firm | By Peter Truell | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/sports/irabu-causes-major-stir-for-minor-league-start.html | Irabu Causes Major Stir For Minor League Start | By Jason Diamos | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-06-10 | https://www.nytimes.com/1997/06/10/sports/helping-students-lead-good-lives-like-robinson-s.html | Helping Students Lead Good Lives Like Robinsons | By Richard Sandomir | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/mayor-ends-election-challenge-runoff-in-jersey-city-is-june-24.html | Mayor Ends Election Challenge Runoff in Jersey City Is June 24 | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/us/gop-lawmaker-unveils-proposal-for-a-big-tax-cut.html | GOP LAWMAKER UNVEILS PROPOSAL FOR A BIG TAX CUT | By Richard W Stevenson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/science/researchers-discover-body-chemical-that-fights-tb-microbe.html | Researchers Discover Body Chemical That Fights TB Microbe | By Philip J Hilts | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/business/tax-proposal-offers-wall-st-some-relief.html | Tax Proposal Offers Wall St Some Relief | By David Cay Johnston | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/dr-thomas-vincent-santulli-82-a-pioneer-of-pediatric-surgery.html | Dr Thomas Vincent Santulli 82 A Pioneer of Pediatric Surgery | By Wolfgang Saxon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/science/q-a-551619.html | QA | By C Claiborne Ray | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/despite-slight-rise-reading-scores-fall-far-short-of-goal.html | Despite Slight Rise Reading Scores Fall Far Short of Goal | By Jacques Steinberg | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/us/as-promised-president-vetoes-bill-on-flood-aid.html | As Promised President Vetoes Bill On Flood Aid | By James Bennet | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/arts/reid-shelton-actor-72-dies-original-broadway-warbucks.html | Reid Shelton Actor 72 Dies Original Broadway Warbucks | By Ralph Blumenthal | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/arts/strange-bedfellows-in-the-gaming-business.html | Strange Bedfellows in the Gaming Business | By Walter Goodman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/defendant-in-megan-case-is-called-abuse-victim.html | Defendant In Megan Case Is Called Abuse Victim | By William Glaberson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/theater/a-90-s-family-mom-dad-and-baby-makes-money.html | A 90s Family Mom Dad And Baby Makes Money | By Peter Marks | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/world/inhale-the-pleasure-of-an-unhurried-ottoman-past.html | Inhale the Pleasure of an Unhurried Ottoman Past | By Stephen Kinzer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/science/are-digital-cameras-good-enough-yet-that-all-depends.html | Are Digital Cameras Good Enough Yet That All Depends | By Stephen Manes | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/opinion/memories-that-drive-hong-kong.html | Memories That Drive Hong Kong | By Paul Theroux | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/times-sells-former-plant.html | Times Sells Former Plant | By David M Halbfinger | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/vacancy-issue-becomes-focus-of-rent-debate.html | Vacancy Issue Becomes Focus Of Rent Debate | By James Dao | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-06-10 | https://www.nytimes.com/1997/06/10/business/continental-set-to-begin-exclusive-pact-with-boeing.html | Continental Set to Begin Exclusive Pact With Boeing | By Adam Bryant | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/sports/slaney-enters-1500-but-still-under-a-cloud.html | Slaney Enters 1500 But Still Under a Cloud | By Jere Longman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/sports/the-front-of-the-pack-is-kennedy-s-place.html | The Front of the Pack Is Kennedys Place | By Jere Longman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/us/hometown-witnesses-paint-mcveigh-likable-as-a-child.html | Hometown Witnesses Paint McVeigh Likable as a Child | By Jo Thomas | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/sports/at-french-open-two-breaths-of-fresh-air.html | At French Open Two Breaths of Fresh Air | By Robin Finn | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/arts/a-convert-spreads-the-word-for-haitian-art.html | A Convert Spreads the Word for Haitian Art | By Judith H Dobrzynski | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/us/court-to-decide-whether-harassment-law-applies-to-people-of-same-sex.html | Court to Decide Whether Harassment Law Applies to People of Same Sex | By Linda Greenhouse | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/without-putting-kelly-on-stand-defense-in-his-rape-retrial-rests.html | Without Putting Kelly on Stand Defense in His Rape Retrial Rests | By Monte Williams | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/us/louisiana-vote-inquiry-focuses-on-gambling-and-new-orleans-politics.html | Louisiana Vote Inquiry Focuses on Gambling and New Orleans Politics | By Kevin Sack | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/arts/playing-swaying-and-praying.html | Playing Swaying and Praying | By Jon Pareles | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/science/morning-after-treatment-for-hiv.html | Morning After Treatment For HIV | By Abigail Zuger | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/a-ball-park-for-atlantic-city.html | A Ball Park for Atlantic City | By Andy Newman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/developer-plans-sports-center-for-1-billion-in-rockaways.html | Developer Plans Sports Center For 1 Billion In Rockaways | By Norimitsu Onishi | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/ex-columnist-sues-voice.html | ExColumnist Sues Voice | By Iver Peterson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/sports/softball-s-new-cachet-spawns-a-league-of-pros.html | Softballs New Cachet Spawns a League of Pros | By Barry Jacobs | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/us/general-gives-up-attempt-to-head-the-joint-chiefs.html | GENERAL GIVES UP ATTEMPT TO HEAD THE JOINT CHIEFS | By Philip Shenon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/science/chemical-traces-of-blood-found-in-bones-of-tyrannosaurus-rex.html | Chemical Traces of Blood Found In Bones of Tyrannosaurus Rex | By Nicholas Wade | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/deregulation-in-boston-disruption-but-also-construction.html | Deregulation in Boston Disruption but Also Construction | | By Randy Kennedy | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/sports/problems-aplenty-leave-the-bulls-in-disarray.html | Problems Aplenty Leave the Bulls in Disarray | | By Mike Wise | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/business/forced-bankruptcy-sought-for-u-s-one.html | Forced Bankruptcy Sought for U S One | | By Dow Jones | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/style/chronicle-555827.html | CHRONICLE | | By Nadine Brozan | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/style/a-self-styled-hollywood-star.html | A SelfStyled Hollywood Star | | By Amy M Spindler | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/arts/nations-and-cultures-meet-in-a-spectacle-full-of-masks.html | Nations and Cultures Meet In a Spectacle Full of Masks | | By Jack Anderson | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/sports/woods-takes-notes-as-the-fans-look-on.html | Woods Takes Notes As the Fans Look On | | By Clifton Brown | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/sports/soccer-report.html | SOCCER REPORT | | By Alex Yannis | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-10 | https://www.nytimes.com/1997/06/10/us/house-panel-votes-changes-to-try-to-keep-medicare-solvent.html | House Panel Votes Changes to Try to Keep Medicare Solvent | | By Robert Pear | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/sports/1998-season-may-bring-four-mets-yanks-games.html | 1998 Season May Bring Four MetsYanks Games | | By Murray Chass | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/garden/the-not-so-gentle-art-of-getting-a-table.html | The NotSoGentle Art Of Getting a Table | | By Florence Fabricant | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/business/independents-have-a-weapon-against-the-big-boxes.html | Independents Have a Weapon Against the Big Boxes | | By Barnaby J Feder | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/us/for-poorest-indians-casinos-aren-t-enough.html | For Poorest Indians Casinos Arent Enough | | By Peter T Kilborn | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/opinion/eros-schmeros.html | Eros Schmeros | | By Maureen Dowd | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/stanley-schachter-dies-at-75-psychologist-of-the-mundane.html | Stanley Schachter Dies at 75 Psychologist of the Mundane | | By Karen Freeman | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/arts/partisans-of-the-old-sound-move-on-to-wagner-and-bruckner.html | Partisans of the Old Sound Move On to Wagner and Bruckner | | By Paul Griffiths | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/in-rockaways-a-plan-draws-mixed-reviews.html | In Rockaways a Plan Draws Mixed Reviews | | By Norimitsu Onishi | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/business/rightly-or-not-tax-writers-see-deep-pockets-in-airlines.html | Rightly or Not Tax Writers See Deep Pockets in Airlines | | By Adam Bryant | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |

| 1997-06-11 | https://www.nytimes.com/1997/06/11/business/british-utility-says-pacificorp-considers-a-bid.html | British Utility Says Pacificorp Considers a Bid | By Agis Salpukas | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/business/home-box-office-will-offer-high-definition-tv-programming-next-year.html | Home Box Office Will Offer HighDefinition TV Programming Next Year | By Joel Brinkley | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/garden/french-cuisine-makes-way-for-women.html | French Cuisine Makes Way for Women | By Barbara Kafka | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/garden/wine-talk-569259.html | Wine Talk | By Frank J Prial | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/arts/big-movies.html | Big Movies | By Bill Carter | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/garden/he-said-he-had-a-pistol-then-he-flashed-a-knife.html | He Said He Had a Pistol Then He Flashed a Knife | By John Kifner | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/lawyer-ties-officer-to-victim.html | Lawyer Ties Officer to Victim | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/officer-kills-ex-girlfriend-and-himself-on-a-sidewalk.html | Officer Kills ExGirlfriend And Himself On a Sidewalk | By David M Herszenhorn | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/us/94-candidate-in-maryland-is-held-in-plot-to-hire-killer.html | 94 Candidate In Maryland Is Held in Plot To Hire Killer | By Michael Janofsky | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/business/parretti-ordered-to-pay-credit-lyonnais.html | Parretti Ordered to Pay Credit Lyonnais | By Geraldine Fabrikant | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/sports/woods-fears-neither-course-nor-crowds.html | Woods Fears Neither Course Nor Crowds | By Clifton Brown | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/business/dow-rises-60.77-to-another-record-close.html | Dow Rises 6077 to Another Record Close | By David Barboza | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/sports/shameless-gimmick-bring-it-on.html | Shameless Gimmick Bring It On | By George Vecsey | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/sports/the-mets-stumble-to-victory-over-cubs.html | The Mets Stumble To Victory Over Cubs | By Buster Olney | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/us/cutting-taxes-a-luxury-now-with-consequences-deferred.html | Cutting Taxes a Luxury Now With Consequences Deferred | By David E Rosenbaum | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/arts/how-to-turn-horses-into-little-lambs.html | How to Turn Horses Into Little Lambs | By Walter Goodman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/movies/of-an-amerasian-youth-in-a-vietnamese-camp.html | Of an Amerasian Youth In a Vietnamese Camp | By Stephen Holden | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/sports/pesky-jeter-and-boggs-ignite-rout-of-chicago.html | Pesky Jeter And Boggs Ignite Rout Of Chicago | By Jack Curry | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/slain-teacher-s-kindness-is-recalled.html | Slain Teachers Kindness Is Recalled | By Barry Bearak | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/in-summations-2-lawyers-clash-in-kelly-rape-case.html | In Summations 2 Lawyers Clash in Kelly Rape Case | By Monte Williams | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/a-catalogue-of-charities.html | A Catalogue of Charities | By Lisa W Foderaro | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/us/personal-health-572420.html | Personal Health | By Jane E Brody | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/rent-regulations-firmly-supported-in-new-york-city.html | RENT REGULATIONS FIRMLY SUPPORTED IN NEW YORK CITY | By David Firestone | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/business/whole-foods-in-146-million-deal-to-acquire-amrion-inc.html | WHOLE FOODS IN 146 MILLION DEAL TO ACQUIRE AMRION INC | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/us/nicotine-control-issue-said-to-delay-tobacco-talks.html | Nicotine Control Issue Said to Delay Tobacco Talks | By Barry Meier | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/books/a-passionate-idealist-with-a-golem-and-bad-luck.html | A Passionate Idealist With a Golem and Bad Luck | By Richard Bernstein | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/business/cordiant-executives-are-setting-goals-for-life-after-demerger.html | Cordiant executives are setting goals for life after demerger | By Stuart Elliott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/doctor-indicted-for-loans.html | Doctor Indicted for Loans | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/sports/romario-and-ronaldo-brazil-s-thrilling-strikers.html | Romario and Ronaldo Brazils Thrilling Strikers | By Christopher Clarey | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/business/france-signals-its-flexibility-to-avoid-a-crisis-on-the-euro.html | France Signals Its Flexibility To Avoid a Crisis on the Euro | By Marlise Simons | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/us/political-ideas-of-mcveigh-are-subject-at-bomb-trial.html | Political Ideas Of McVeigh Are Subject At Bomb Trial | By Jo Thomas | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/world/swiss-find-funds-that-may-belong-to-nazis-victims.html | SWISS FIND FUNDS THAT MAY BELONG TO NAZIS VICTIMS | By David E Sanger | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/sports/golf-report.html | GOLF REPORT | By Alex Yannis | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/business/prices-slide-as-corporate-flood-is-due.html | Prices Slide As Corporate Flood Is Due | By Robert Hurtado | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/garden/long-island-winery-reborn-in-tuscan-style.html | Long Island Winery Reborn in Tuscan Style | By Howard G Goldberg | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/us/considering-the-unthinkable-protocol-for-assisted-suicide.html | Considering the Unthinkable Protocol for Assisted Suicide | By Sheryl Gay Stolberg | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/as-rent-laws-expiration-approaches-pataki-and-lawmakers-see-no-progress.html | As Rent Laws Expiration Approaches Pataki and Lawmakers See No Progress | By Richard PerezPena | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-11 | https://www.nytimes.com/1997/06/11/us/fourth-graders-successful-study-shows.html | Fourth Graders Successful Study Shows | By James Bennet | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/a-law-firm-takes-years-to-find-the-right-space.html | A Law Firm Takes Years To Find the Right Space | By Mervyn Rothstein | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/us/new-survey-shows-americans-pessimistic-on-race-relations.html | New Survey Shows Americans Pessimistic on Race Relations | By Steven A Holmes | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/despite-missed-goal-crew-defends-reading-scores.html | Despite Missed Goal Crew Defends Reading Scores | By Jacques Steinberg | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/cityhawks-summer-warriors-seek-fans-for-arena-football.html | CityHawks Summer Warriors Seek Fans for Arena Football | By Bruce Weber | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/business/british-magazine-stirs-up-fuss-over-medical-emergencies-united-states-airlines.html | A British magazine stirs up a fuss over medical emergencies on United States airlines | By Edwin McDowell | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/style/tiny-kitchen-old-appliances-no-counters-join-the-club.html | Tiny Kitchen Old Appliances No Counters Join the Club | By Sam Gugino | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/sports/anderson-set-to-play-after-death-in-family.html | Anderson Set to Play After Death in Family | By Selena Roberts | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/us/former-black-panthers-leader-is-freed-on-bail.html | Former Black Panthers Leader Is Freed on Bail | By B Drummond Ayres Jr | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/arts/from-sinead-o-connor-songs-to-answer-her-own-prayers.html | From Sinead OConnor Songs to Answer Her Own Prayers | By Neil Strauss | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/health-watch.html | HEALTH WATCH | By Jane E Brody | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/arts/bryant-gumbel-emmy-host.html | Bryant Gumbel Emmy Host | By Bill Carter | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/sports/for-openers-irabu-proves-that-he-can-pitch.html | For Openers Irabu Proves That He Can Pitch | By Jason Diamos | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/arts/looking-at-what-black-looks-like.html | Looking at What Black Looks Like | By Margo Jefferson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/business/conseco-selects-an-image-agency.html | Conseco Selects An Image Agency | By Stuart Elliott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/sports/having-what-it-takes-to-perform-a-perfect-10.html | Having What It Takes To Perform a Perfect 10 | By Jere Longman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/act-honorably-worried-owners-urge-their-peers.html | Act Honorably Worried Owners Urge Their Peers | By Randy Kennedy | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/business/bdms-stock-declines-24-on-lower-earnings-forecast.html | BDMS STOCK DECLINES 24 ON LOWER EARNINGS FORECAST | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-11 | https://www.nytimes.com/1997/06/11/business/4-ex-officials-of-japanese-bank-arrested-in-illegal-loan-case.html | 4 ExOfficials of Japanese Bank Arrested in IllegalLoan Case | By Sheryl Wudunn | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/sports/steinbrenner-is-irked-by-players-criticism.html | Steinbrenner Is Irked By Players Criticism | By Jason Diamos | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/placenta-and-dress-tested-for-signs-of-live-birth-at-prom.html | Placenta and Dress Tested for Signs of Live Birth at Prom | By Ronald Smothers | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/world/joining-nato-central-europe-sees-a-cure-all.html | Joining NATO Central Europe Sees a CureAll | By Jane Perlez | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/us/discrepancy-in-cataract-surgery.html | Discrepancy in Cataract Surgery | By Susan Gilbert | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/business/america-online-and-cuc-shopping-service-form-venture.html | AMERICA ONLINE AND CUC SHOPPING SERVICE FORM VENTURE | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/garden/a-clean-living-but-not-dull-potato-salad.html | A CleanLiving but Not Dull Potato Salad | By Marian Burros | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/world/yeltsin-to-oust-a-foe-as-governor-in-russia-s-far-east.html | Yeltsin to Oust a Foe as Governor in Russias Far East | By Michael Specter | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/garden/food-notes-571245.html | Food Notes | By Florence Fabricant | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/world/pope-hints-at-final-farewell-to-poland.html | Pope Hints at Final Farewell to Poland | By Celestine Bohlen | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/mcgreevey-trails-by-6-points.html | McGreevey Trails by 6 Points | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/us/clinton-who-seeks-to-curb-campaign-gifts-plans-big-fund-raising-event.html | Clinton Who Seeks to Curb Campaign Gifts Plans Big FundRaising Event | By Katharine Q Seelye | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/opinion/when-quotes-can-t-be-trusted.html | When Quotes Cant Be Trusted | By Joseph E Persico | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/sports/hayes-offers-apology.html | Hayes Offers Apology | By Jack Curry | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/arts/alphabet-soup.html | Alphabet Soup | By Lawrie Mifflin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/no-indictment-in-slaying.html | No Indictment in Slaying | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/business/accounts.html | Accounts | By Stuart Elliott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/garden/metropolitan-diary-568120.html | Metropolitan Diary | By Ron Alexander | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/death-penalty-is-to-be-sought-for-suspect-in-3-killings.html | Death Penalty Is to Be Sought For Suspect In 3 Killings | By Mirta Ojito | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/world/us-supports-development-loan-for-croatia.html | US Supports Development Loan for Croatia | By Steven Lee Myers | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-11 | https://www.nytimes.com/1997/06/11/us/clinton-rejects-gop-tax-cuts-as-unfair-to-middle-class.html | Clinton Rejects GOP Tax Cuts as Unfair to Middle Class | By Richard W Stevenson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/us/ugly-life-warrants-leniency-megan-defense-says.html | Ugly Life Warrants Leniency Megan Defense Says | By William Glaberson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/sports/ordered-to-ban-slaney-us-reviews-its-options.html | Ordered to Ban Slaney US Reviews Its Options | By Jere Longman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/business/a-new-look-for-british-air-tail-fins-in-50-designs.html | A New Look for British Air Tail Fins in 50 Designs | By Adam Bryant | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/exhilaration-over-a-wave-of-normality-finally.html | Exhilaration Over A Wave Of Normality Finally | By James Barron | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/us/christian-coalition-looking-to-ex-lawmaker-as-leader.html | Christian Coalition Looking To ExLawmaker as Leader | By Richard L Berke | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/workers-clothes-contaminated-in-2d-brookhaven-accident.html | Workers Clothes Contaminated in 2d Brookhaven Accident | By Clifford Krauss | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/romantic-rival-is-arrested-in-1996-death-of-a-teen-ager.html | Romantic Rival Is Arrested in 1996 Death of a TeenAger | By John T McQuiston | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/chronicle-582344.html | CHRONICLE | By Nadine Brozan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/hearing-set-on-interview.html | Hearing Set on Interview | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/us/a-prophecy-both-false-and-successful.html | A Prophecy Both False and Successful | By Peter Applebome | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/business/motorola-kuwaiti-pact.html | Motorola Kuwaiti Pact | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/sports/george-washington-is-champion-at-last.html | George Washington Is Champion at Last | By Grant Glickson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/opinion/save-the-euro.html | Save the Euro | By Valery Giscard DEstaing | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/books/a-longtime-champion-of-culture-turns-90.html | A Longtime Champion of Culture Turns 90 | By John Russell | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/us/disagreement-could-delay-abortion-pill-from-france.html | Disagreement Could Delay Abortion Pill From France | By David Stout | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/business/wyse-to-acquire-blasko-sipos.html | Wyse to Acquire Blasko Sipos | By Stuart Elliott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/us/house-panel-backs-benefits-for-immigrants.html | House Panel Backs Benefits For Immigrants | By Robert Pear | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/opinion/three-cheers-for-jesse.html | Three Cheers For Jesse | By William Safire | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/chronicle-585483.html | CHRONICLE | By Nadine Brozan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/dinkins-won-t-support-hevesi-for-re-election.html | Dinkins Wont Support Hevesi for Reelection | By Jonathan P Hicks | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/sports/norman-aims-for-calm.html | Norman Aims for Calm | By Clifton Brown | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/world/hunger-in-north-korea-a-relief-aide-s-stark-report.html | Hunger in North Korea A Relief Aides Stark Report | By Barbara Crossette | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/sports/if-jordan-explodes-the-jazz-is-ready.html | If Jordan Explodes The Jazz Is Ready | By Selena Roberts | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/world/us-may-pay-some-arrears-to-the-un.html | US May Pay Some Arrears To the UN | By Steven Lee Myers | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/world/to-mend-broken-minds-herbs-faith-and-chains.html | To Mend Broken Minds Herbs Faith and Chains | By Suzanne Daley | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/pension-bonds-pass-a-test.html | Pension Bonds Pass a Test | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/garden/farro-italy-s-rustic-staple-the-little-grain-that-could.html | Farro Italys Rustic Staple The Little Grain That Could | By Suzanne Hamlin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/business/norway-line-splits-with-its-agency.html | Norway Line Splits With Its Agency | By Stuart Elliott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/world/li-shuxian-73-widow-of-last-china-emperor.html | Li Shuxian 73 Widow of Last China Emperor | By Seth Mydans | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/in-yiddish-or-english-a-valued-voice.html | In Yiddish Or English A Valued Voice | By David Gonzalez | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/study-of-us-courts-finds-race-and-sex-bias-common.html | Study of US Courts Finds Race and Sex Bias Common | By Benjamin Weiser | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/us/ftc-opens-hearings-on-computers-threat-to-privacy-and-liberty.html | FTC Opens Hearings on Computers Threat to Privacy and Liberty | By John M Broder | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/us/senate-closed-by-democrats-to-press-for-simpler-aid-bill.html | Senate Closed by Democrats To Press For Simpler Aid Bill | By Eric Schmitt | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/theater/first-production-for-an-early-williams-play.html | First Production for an Early Williams Play | By Mel Gussow | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/business/without-saying-sbc-at-t-chairman-applauds-a-bell-deal.html | Without Saying SBC ATT Chairman Applauds a Bell Deal | By Mark Landler | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/business/new-jersey-blue-cross-takeover-by-for-profit-insurer-is-canceled.html | New Jersey Blue Cross Takeover By ForProfit Insurer Is Canceled | By Milt Freudenheim | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-11 | https://www.nytimes.com/1997/06/11/us/sport-utility-vehicles-pose-growing-danger-to-car-occupants.html | Sport Utility Vehicles Pose Growing Danger to Car Occupants | By Keith Bradsher | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-11 | https://www.nytimes.com/1997/06/11/us/states-prodded-to-ban-youths-in-front-seats.html | States Prodded To Ban Youths In Front Seats | By Matthew L Wald | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/business/public-trust-vs-competition-in-blue-cross-deals.html | Public Trust vs Competition in Blue Cross Deals | By Milt Freudenheim | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/business/novartis-latest-rival-accuse-schering-plough-unfairly-attacking-its-product.html | Novartis is latest rival to accuse ScheringPlough of unfairly attacking its product | By Dana Canedy | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/sports/foul-line-measures-malone-s-progress.html | Foul Line Measures Malones Progress | By Tom Friend | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/strategist-helps-owners-lobby-for-their-concerns.html | Strategist Helps Owners Lobby for Their Concerns | By Randy Kennedy | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/legislature-is-in-session-all-2-of-them.html | Legislature Is in Session All 2 of Them | By Elizabeth Kolbert | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/style/chronicle-604720.html | CHRONICLE | By Nadine Brozan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/pan-am-finds-severed-wires-in-a-jetliner.html | Pan Am Finds Severed Wires In a Jetliner | By Pam Belluck | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/business/treasuries-end-session-mostly-flat.html | Treasuries End Session Mostly Flat | By Robert Hurtado | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/business/murdoch-set-to-buy-family-cable-concern.html | Murdoch Set To Buy Family Cable Concern | By Geraldine Fabrikant | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/world/surprise-favorite-emerges-in-race-to-be-the-tories-next-leader.html | Surprise Favorite Emerges in Race to Be the Tories Next Leader | By Warren Hoge | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/us-sues-to-block-merger-plan-of-2-long-island-hospitals.html | US Sues to Block Merger Plan of 2 Long Island Hospitals | By John T McQuiston | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/world/israel-says-arabs-born-in-jerusalem-are-aliens.html | Israel Says Arabs Born in Jerusalem Are Aliens | By Joel Greenberg | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/business/bankboston-sells-ganis-credit-to-unit-of-deutsche-bank.html | BANKBOSTON SELLS GANIS CREDIT TO UNIT OF DEUTSCHE BANK | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/opinion/domestic-affairs.html | Domestic Affairs | By Thomas L Friedman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/world/rights-group-urges-kenya-to-widen-freedoms-before-election.html | Rights Group Urges Kenya to Widen Freedoms Before Election | By James C McKinley Jr | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/world/us-proposal-underwhelms-un-members.html | US Proposal Underwhelms UN Members | By Barbara Crossette | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-12 | https://www.nytimes.com/1997/06/12/garden/nose-up-chin-up-in-a-room-of-his-own.html | Nose Up Chin Up In a Room of His Own | By Alex Witchel | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/coverage-for-experimental-medicines-sought.html | Coverage for Experimental Medicines Sought | By Raymond Hernandez | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/sports/a-highlight-in-a-career-of-highlights.html | A Highlight In a Career Of Highlights | By Harvey Araton | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/arts/not-even-mostly-mozart-but-clearly-some.html | Not Even Mostly Mozart but Clearly Some | By Edward Rothstein | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/us/gop-in-house-moves-to-bar-minimum-wage-for-workfare.html | GOP in House Moves to Bar Minimum Wage for Workfare | By Robert Pear | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/business/some-odd-assumptions-on-capital-gains.html | Some Odd Assumptions on Capital Gains | By Floyd Norris | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/us/immunity-suggested-in-campaign-inquiry-but-prospect-is-dim.html | Immunity Suggested in Campaign Inquiry but Prospect Is Dim | By David E Rosenbaum | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/giuliani-announces-start-of-task-force-for-tenants.html | Giuliani Announces Start Of Task Force For Tenants | By Lynette Holloway | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/us/personal-files-via-computer-offer-money-and-pose-threat.html | Personal Files Via Computer Offer Money and Pose Threat | By Nina Bernstein | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/trump-wins-a-slot-room.html | Trump Wins a Slot Room | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/from-cabinet-to-leadership-of-coalition.html | From Cabinet To Leadership Of Coalition | By Richard L Berke | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/arts/stars-to-be-get-their-chance-to-shine.html | StarstoBe Get Their Chance to Shine | By Jennifer Dunning | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/garden/transforming-botanical-cinderellas.html | Transforming Botanical Cinderellas | By Mitchell Owens | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/police-find-body-of-a-woman-who-vanished-in-april.html | Police Find Body Of a Woman Who Vanished in April | By Garry PierrePierre | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/business/radio-savant-wins-100000-prize.html | Radio Savant Wins 100000 Prize | By Dana Canedy | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/theater/after-four-centuries-shakespeare-comes-to-life-in-his-natural-habitat.html | After Four Centuries Shakespeare Comes to Life in His Natural Habitat | By Alan Riding | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/garden/first-some-restoration.html | First Some Restoration | By Mitchell Owens | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/business/delivering-a-big-blow-to-the-death-tax.html | Delivering a Big Blow to the Death Tax | By Richard W Stevenson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/us/mcveigh-s-parents-ask-jury-to-spare-life-of-their-son.html | McVEIGHS PARENTS ASK JURY TO SPARE LIFE OF THEIR SON | By Jo Thomas | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-12 | https://www.nytimes.com/1997/06/12/sports/this-fight-night-could-feature-a-fight.html | This Fight Night Could Feature a Fight | By Joe Drape | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/contractors-vans-seized.html | Contractors Vans Seized | By David W Chen | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/sidney-silverstein-70-expert-in-refurbishing-old-buildings.html | Sidney Silverstein 70 Expert in Refurbishing Old Buildings | By Wolfgang Saxon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/bridge-595411.html | Bridge | By Alan Truscott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/after-foxwoods-pequots-turn-to-building-ferries.html | After Foxwoods Pequots Turn to Building Ferries | By Kirk Johnson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/world/how-bosnia-policy-set-stage-for-albright-cohen-conflict.html | How Bosnia Policy Set Stage For AlbrightCohen Conflict | By Steven Erlanger | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/garden/white-elephant-no-not-this.html | White Elephant No Not This | By Mitchell Owens | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/business/dell-computer-switches-agencies.html | Dell Computer Switches Agencies | By Dana Canedy | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/sports/rogers-gets-an-earful-and-yanks-stage-rally.html | Rogers Gets An Earful And Yanks Stage Rally | By Jack Curry | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/report-on-mortgages-gives-mixed-signals.html | Report on Mortgages Gives Mixed Signals | By Thomas J Lueck | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/sports/nicklaus-will-root-for-son-s-chances.html | Nicklaus Will Root For Sons Chances | By Clifton Brown | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/officer-subject-of-a-complaint-before-shooting.html | Officer Subject Of a Complaint Before Shooting | By David M Herszenhorn | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/business/microsoft-joins-netscape-on-software-privacy.html | Microsoft Joins Netscape on Software Privacy | By Steve Lohr | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/style/chronicle-604704.html | CHRONICLE | By Nadine Brozan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/us/early-warnings-on-gore-s-temple-visit.html | Early Warnings on Gores Temple Visit | By Christopher Drew and Don van Natta Jr | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/world/kohl-finds-his-pet-project-may-prove-his-undoing.html | Kohl Finds His Pet Project May Prove His Undoing | By Alan Cowell | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/business/a-everette-macintyre-96-served-on-ftc.html | A Everette MacIntyre 96 Served on FTC | By Dana Canedy | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/parents-to-fight-charges-of-abusing-children-on-jet.html | Parents to Fight Charges Of Abusing Children on Jet | By Katharine Q Seelye | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/business/sporting-goods-retailers-start-to-consider-new-lineups.html | Sporting Goods Retailers Start to Consider New Lineups | By Jennifer Steinhauer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-06-12 | https://www.nytimes.com/1997/06/12/world/chinese-old-timers-keep-the-opera-alive-barely.html | Chinese OldTimers Keep the Opera Alive Barely | By Seth Mydans | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/sports/the-ultimate-test-of-good-bad-and-ugly.html | The Ultimate Test of Good Bad and Ugly | By Clifton Brown | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/arts/pulling-the-strings-and-catching-malaria-for-the-met-s-most-complex-show.html | Pulling the Strings and Catching Malaria for the Mets Most Complex Show | By Judith Miller | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/heat-wilts-bus-service.html | Heat Wilts Bus Service | By Terry Pristin | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/garden/a-campaign-to-draw-people-back-downtown-is-paying-off.html | A Campaign to Draw People Back Downtown Is Paying Off | By Barbara Flanagan | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/business/4-from-a-deflated-high-flier-settle-with-us-for-456000.html | 4 From a Deflated HighFlier Settle With US for 456000 | By Dow Jones | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/sports/gooden-blasts-brass-and-returns-to-rotation.html | Gooden Blasts Brass And Returns to Rotation | By Jack Curry | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/business/part-owner-of-price-communications-questions-deal.html | PARTOWNER OF PRICE COMMUNICATIONS QUESTIONS DEAL | By Dow Jones | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/decontrol-threat-brings-renters-advocate-to-fore.html | Decontrol Threat Brings Renters Advocate to Fore | By Richard PerezPena | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/arts/seriously-goofy-awards-from-mtv.html | Seriously Goofy Awards From MTV | By Caryn James | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/business/first-united-bancshares-to-buy-rival-bank-company.html | FIRST UNITED BANCSHARES TO BUY RIVAL BANK COMPANY | By Dow Jones | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/sports/weary-jordan-wills-his-team-just-one-away.html | Weary Jordan Wills His Team Just One Away | By Mike Wise | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/garden/garden-q-a.html | Garden QA | By Dora Galitzki | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/new-party-chief-expected.html | New Party Chief Expected | By Terry Pristin | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/business/bank-of-new-york-to-buy-signet-s-corporate-trust-unit.html | BANK OF NEW YORK TO BUY SIGNETS CORPORATETRUST UNIT | By Dow Jones | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/sports/an-ailing-jordan-is-just-the-cure.html | An Ailing Jordan Is Just the Cure | By Selena Roberts | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/part-of-a-parking-garage-collapses-in-queens.html | Part of a Parking Garage Collapses in Queens | By Charlie Leduff | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/gop-eases-stand-in-rent-law-fight.html | GOP EASES STAND IN RENTLAW FIGHT | By James Dao | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |

| 1997-06-12 | https://www.nytimes.com/1997/06/business/sallie-mae-head-to-resign-hopes-to-break-stalemate.html | Sallie Mae Head to Resign Hopes to Break Stalemate | By Kenneth N Gilpin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/mother-s-neglect-arrest-called-no-surprise.html | Mothers Neglect Arrest Called No Surprise | By Mirta Ojito | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/opinion/a-republican-for-rent-regulation.html | A Republican for Rent Regulation | By Frank Padavan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/bluma-l-trell-94-professor-and-expert-on-greece-dies.html | Bluma L Trell 94 Professor And Expert on Greece Dies | By Robert Mcg Thomas Jr | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/garden/no-boos-or-hisses.html | No Boos Or Hisses | By Mitchell Owens | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/us/retreat-by-gop-brightens-prospects-for-disaster-relief-bill.html | Retreat by GOP Brightens Prospects for Disaster Relief Bill | By Jerry Gray | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/sports/injuries-take-toll-on-mets-in-loss.html | Injuries Take Toll On Mets In Loss | By Buster Olney | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/world/congo-s-dire-need-for-help-will-test-mettle-of-its-new-leaders.html | Congos Dire Need for Help Will Test Mettle of Its New Leaders | By Raymond Bonner | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/world/fraud-found-in-registration-of-voters-in-bosnia.html | Fraud Found In Registration Of Voters In Bosnia | By Mike OConnor | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/foster-care-system-is-so-strained-children-sleep-in-agency-offices.html | Foster Care System Is So Strained Children Sleep in Agency Offices | By Rachel L Swarns | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/arts/after-a-workshop-8-chamber-groups-brave-carnegie-hall.html | After a Workshop 8 Chamber Groups Brave Carnegie Hall | By Paul Griffiths | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/business/accounts.html | Accounts | By Dana Canedy | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/ex-convict-70-says-reports-child-rape-are-just-lies-concocted-spiteful-son.html | ExConvict 70 Says Reports of Child Rape Are Just Lies Concocted by a Spiteful Son | By Evelyn Nieves | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/arts/flashes-of-energy-and-funk.html | Flashes of Energy and Funk | By Ben Ratliff | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/us/charleston-bounces-back-after-closing-of-base.html | Charleston Bounces Back After Closing of Base | By Philip Shenon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/world/gingrich-picks-republicans-to-find-ways-to-press-china-on-rights.html | Gingrich Picks Republicans to Find Ways to Press China on Rights | By Steven Erlanger | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/garden/energizing-schools-in-a-burst-of-color.html | Energizing Schools in a Burst of Color | By Dulcie Leimbach | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/sports/us-racing-hitting-bumpy-roads.html | US Racing Hitting Bumpy Roads | By Samuel Abt | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/whitman-plans-to-aid-youth.html | Whitman Plans to Aid Youth | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-12 | https://www.nytimes.com/1997/06/12/garden/so-many-passions-all-right-at-home.html | So Many Passions All Right at Home | By Julie V Iovine | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-06-12 | https://www.nytimes.com/1997/06/12/opinion/bill-gates-goes-vertical.html | Bill Gates Goes Vertical | By Neal Gabler | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/business/pacificorp-is-said-to-reach-deal-to-buy-british-utility.html | Pacificorp Is Said to Reach Deal to Buy British Utility | By Agis Salpukas | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/business/capitalism-doesn-t-always-take-location-it-seems-is-destiny.html | Capitalism doesnt always take Location it seems is destiny | By Peter Passell | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/sports/interleague-play-marks-its-place-in-baseball-history-books.html | Interleague Play Marks Its Place in Baseball History Books | By Murray Chass | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/sports/vaulting-toward-acceptance-after-15-feet.html | Vaulting Toward Acceptance After 15 Feet | By Jere Longman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/us/ex-gov-hunt-of-alabama-cleared-by-pardon-board.html | ExGov Hunt of Alabama Cleared by Pardon Board | By Adam Nossiter | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/faa-caught-in-an-urban-policy-battle.html | FAA Caught in an Urban Policy Battle | By Thomas J Lueck | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/boy-drowns-in-closed-pool.html | Boy Drowns in Closed Pool | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/us/top-officer-needn-t-be-flawless-cohen-says.html | Top Officer Neednt Be Flawless Cohen Says | By Philip Shenon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/mother-said-to-leave-baby.html | Mother Said to Leave Baby | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/us/pressured-house-chairman-modifies-tax-plan.html | Pressured House Chairman Modifies Tax Plan | By Richard W Stevenson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/world/french-socialists-say-they-ll-ease-up-on-immigrant-crackdown.html | French Socialists Say Theyll Ease Up on Immigrant Crackdown | By Marlise Simons | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/arts/tricky-footwork-by-a-trio.html | Tricky Footwork by a Trio | By Anthony Tommasini | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/sports/new-format-offers-market-opportunities.html | New Format Offers Market Opportunities | By Richard Sandomir | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/business/pharmacia-moves-2-new-brands.html | Pharmacia Moves 2 New Brands | By Dana Canedy | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/garden/when-money-counts.html | When Money Counts | By Marianne Rohrlich | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/us/among-the-not-so-well-heeled-of-gucci-gulch.html | Among the Not So Well Heeled of Gucci Gulch | By Francis X Clines | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/books/from-canadian-gothic-to-an-american-dream.html | From Canadian Gothic to an American Dream | By Christopher LehmannHaupt | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-12 | https://www.nytimes.com/1997/06/12/us/parental-origin-of-chromosome-may-determine-social-graces-scientists-say.html | Parental Origin of Chromosome May Determine Social Graces Scientists Say | By Natalie Angier | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/business/people.html | People | By Dana Canedy | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/sports/sojo-rides-hot-streak-as-duncan-feels-chill.html | Sojo Rides Hot Streak As Duncan Feels Chill | By Claire Smith | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/ex-manager-at-theater-is-charged-in-scalping.html | ExManager at Theater Is Charged in Scalping | By Tony Marcano | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/business/honors.html | Honors | By Dana Canedy | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/us/asian-american-is-named-to-top-civil-rights-position.html | AsianAmerican Is Named To Top Civil Rights Position | By Steven A Holmes | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/movies/long-live-a-truly-good-scare.html | Long Live A Truly Good Scare | By Bernard Weinraub | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-12 | https://www.nytimes.com/1997/06/12/business/with-a-sale-murdoch-will-end-direct-broadcast-bid.html | With a Sale Murdoch Will End DirectBroadcast Bid | By Seth Schiesel | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/although-meant-to-create-fluidity-decontrol-could-freeze-the-market.html | Although Meant to Create Fluidity Decontrol Could Freeze the Market | By Richard PerezPena | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/arts/when-one-liners-get-help-from-the-acoustics.html | When OneLiners Get Help From the Acoustics | By Neil Strauss | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/alexander-c-mcnally-62-directed-rare-wine-auctions.html | Alexander C McNally 62 Directed RareWine Auctions | By Frank J Prial | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/an-attempt-to-redevelop-a-manhattan-landmark.html | An Attempt to Redevelop A Manhattan Landmark | By Rachelle Garbarine | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/arts/art-in-review-626350.html | Art in Review | By Grace Glueck | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/low-test-scores-and-high-water-overwhelm-jhs-8.html | Low Test Scores And High Water Overwhelm JHS 8 | By Mirta Ojito | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/arts/a-reunion-of-improvisers.html | A Reunion of Improvisers | By Peter Watrous | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/arts/a-master-s-touch-like-midas-s.html | A Masters Touch Like Midass | By Caryn James | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/us/lawmaker-says-huang-passed-secret-data.html | Lawmaker Says Huang Passed Secret Data | By Don van Natta Jr | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/business/xerox-hires-ibm-officer-as-president.html | Xerox Hires IBM Officer As President | By Kenneth N Gilpin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/business/s-p-500-replacement.html | S P 500 Replacement | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-13 | https://www.nytimes.com/1997/06/13/arts/for-children.html | For Children | By Laurel Graeber | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-06-13 | https://www.nytimes.com/1997/06/13/us/gop-in-turmoil-yields-and-passes-flood-relief-bill.html | GOP IN TURMOIL YIELDS AND PASSES FLOOD RELIEF BILL | By Jerry Gray | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/arts/re-gulf-war-syndrome-is-too-much-made-of-it.html | Re Gulf War Syndrome Is Too Much Made of It | By Walter Goodman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/times-square-project-gets-bank-financing.html | Times Square Project Gets Bank Financing | By David M Halbfinger | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/business/15-suspended-in-broker-inquiry.html | 15 Suspended In Broker Inquiry | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/estate-must-pay-tuition.html | Estate Must Pay Tuition | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/us/after-floods-billions-in-balm.html | After Floods Billions in Balm | By Irvin Molotsky | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/where-they-stand.html | Where They Stand | By Richard PerezPena | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/opinion/homage-to-virtue.html | Homage To Virtue | By Anthony Lewis | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/opinion/poor-landlords.html | Poor Landlords | By Bob Herbert | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/movies/saratoga-when-it-sizzles-constantly.html | Saratoga When It Sizzles Constantly | By Stephen Holden | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/sports/yanks-may-hurry-irabu-along.html | Yanks May Hurry Irabu Along | By Jason Diamos | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/pataki-urges-death-penalty-in-levin-case.html | Pataki Urges Death Penalty In Levin Case | By John Sullivan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/inquiry-in-garage-floor-collapse-is-focused-on-a-support-column.html | Inquiry in GarageFloor Collapse Is Focused on a Support Column | By Charlie Leduff | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/arts/mementos-of-a-revolution-repressed.html | Mementos of a Revolution Repressed | By Michael Kimmelman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/coat-of-new-paint-doesn-t-conceal-troubles-inside.html | Coat of New Paint Doesnt Conceal Troubles Inside | By Douglas Martin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/sports/gene-atkins-hill-69-columnist-for-field-stream-magazine.html | Gene Atkins Hill 69 Columnist For Field Stream Magazine | By Pete Bodo | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/sports/cone-the-super-fan-looking-for-a-playoff-atmosphere.html | Cone the Super Fan Looking for a Playoff Atmosphere | By Jack Curry | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/an-affront-to-the-dead-and-the-living.html | An Affront To the Dead And the Living | By Clyde Haberman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/business/producers-group-presents-awards.html | Producers Group Presents Awards | By Stuart Elliott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/john-lindenbaum-63-dies-found-ills-in-common-drugs.html | John Lindenbaum 63 Dies Found Ills in Common Drugs | By Wolfgang Saxon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/sports/sights-set-on-4minute-mile-for-3-high-school-runners.html | Sights Set on 4Minute Mile For 3 High School Runners | By Marc Bloom | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/us/4-groups-see-urgency-for-accord-on-tobacco.html | 4 Groups See Urgency for Accord on Tobacco | By Sheryl Gay Stolberg | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/style/chronicle-626198.html | CHRONICLE | By Nadine Brozan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/sports/baseball-crosses-great-divide-al-3-nl-1.html | Baseball Crosses Great Divide AL 3 NL 1 | By Murray Chass | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/dow-jones-unit-in-move.html | Dow Jones Unit in Move | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/us/clinton-names-7-to-race-relations-panel.html | Clinton Names 7 to Race Relations Panel | By David Stout | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/business/bonds-rally-on-report-that-retail-sales-slipped-in-may.html | Bonds Rally on Report That Retail Sales Slipped in May | By Robert Hurtado | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/sports/mets-lose-alexander-at-shortstop-to-surgery.html | Mets Lose Alexander At Shortstop to Surgery | By Buster Olney | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/world/un-chief-picks-irish-president-to-be-top-aide-on-human-rights.html | UN Chief Picks Irish President to Be Top Aide on Human Rights | By Barbara Crossette | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/business/electrolux-to-cut-12000-workers-and-shut-plants.html | Electrolux to Cut 12000 Workers and Shut Plants | By Dana Canedy | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/movies/in-the-hunt-for-husbands-mr-right-need-not-apply.html | In the Hunt for Husbands Mr Right Need Not Apply | By Janet Maslin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/world/maya-dress-tells-a-new-story-and-it-s-not-pretty.html | Maya Dress Tells a New Story and Its Not Pretty | By Larry Rohter | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/world/for-now-us-insists-on-limiting-new-nato-members-to-3.html | For Now US Insists on Limiting New NATO Members to 3 | By Philip Shenon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/us/another-delay-in-store-for-french-abortion-pill-on-us-market.html | Another Delay in Store for French Abortion Pill on US Market | By John Sullivan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/movies/youths-with-attitude-hopeless-cynical.html | Youths With Attitude Hopeless Cynical | By Anita Gates | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/championing-tenants-with-an-eye-on-the-polls.html | Championing Tenants With an Eye on the Polls | By Clifford J Levy | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-13 | https://www.nytimes.com/1997/06/13/us/jury-begins-its-deliberations-on-punishment-for-mcveigh.html | Jury Begins Its Deliberations On Punishment for McVeigh | By Jo Thomas | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/business/usa-waste-services-in-312-million-expansion.html | USA WASTE SERVICES IN 312 MILLION EXPANSION | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/sports/tracks-make-pitch-to-the-3-year-olds.html | Tracks Make Pitch to the 3YearOlds | By Jenny Kellner | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/us/army-to-name-2-to-fill-in-for-top-enlisted-man.html | Army to Name 2 to Fill In for Top Enlisted Man | By Elaine Sciolino | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/business/comsat-settles-with-dissidents.html | Comsat Settles With Dissidents | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/behind-the-lines-in-the-rent-war-cautious-motion-toward-a-treaty.html | Behind the Lines in the Rent War Cautious Motion Toward a Treaty | By James Dao | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/sports/nba-fines-rodman-50000-for-remarks-on-mormons.html | NBA Fines Rodman 50000 for Remarks on Mormons | By Mike Wise | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/arts/art-in-review-626406.html | Art in Review | By Grace Glueck | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/camden-finances-scrutinized.html | Camden Finances Scrutinized | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/arts/art-in-review-626376.html | Art in Review | By Roberta Smith | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/us/house-bill-backs-safeguards-on-hmo-s.html | House Bill Backs Safeguards on HMOs | By Robert Pear | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/sports/cole-s-vintage-car-list-is-big-on-affordability.html | Coles Vintage Car List Is Big on Affordability | By Keith Martin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/world/us-faces-real-challenge-in-selling-un-plan-annan-says.html | US Faces Real Challenge in Selling UN Plan Annan Says | By Barbara Crossette | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/movies/makes-a-bus-seem-safe.html | Makes A Bus Seem Safe | By Janet Maslin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/disney-parade-about-to-turn-midtown-goofy.html | Disney Parade About to Turn Midtown Goofy | By Matthew Purdy | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/business/ralph-lauren-name-does-its-magic-but-some-analysts-say-price-could-be-too-rich.html | The Ralph Lauren name does its magic but some analysts say the price could be too rich to last | By Jennifer Steinhauer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/sports/xaverian-pitcher-dominates-molloy.html | Xaverian Pitcher Dominates Molloy | By Tarik ElBashir | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/us/flag-measure-stirs-lawmakers-blood.html | Flag Measure Stirs Lawmakers Blood | By Francis X Clines | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/arts/a-feast-of-vivid-buddhist-images.html | A Feast of Vivid Buddhist Images | By Holland Cotter | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-06-13 | https://www.nytimes.com/1997/06/13/arts/honoring-famous-and-infamous-at-the-hall-of-fame.html | Honoring Famous and Infamous at the Hall of Fame | By Jon Pareles | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/us/man-has-older-friend-than-thought.html | Man Has Older Friend Than Thought | By Nicholas Wade | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/world/hong-kong-s-inner-circle-rich-and-autocratic.html | Hong Kongs Inner Circle Rich and Autocratic | By Edward A Gargan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/world/turkish-generals-raise-pressure-on-premier.html | Turkish Generals Raise Pressure on Premier | By Stephen Kinzer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/easing-garbage-collection.html | Easing Garbage Collection | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/sports/tiger-2-irons-mixes-a-74-and-a-splash.html | Tiger 2Irons Mixes a 74 And a Splash | By Dave Anderson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/style/chronicle-615854.html | CHRONICLE | By Nadine Brozan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/sports/miler-misses-out-on-a-family-affair.html | Miler Misses Out on a Family Affair | By Jere Longman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/business/leslie-s-poolmart-taken-private-in-140-million-deal.html | LESLIES POOLMART TAKEN PRIVATE IN 140 MILLION DEAL | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/business/nasalcrom-account-goes-to-stawasz.html | Nasalcrom Account Goes to Stawasz | By Stuart Elliott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/movies/from-the-company-of-bees-to-that-of-humans.html | From the Company of Bees to That of Humans | By Janet Maslin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/another-plan-to-lift-rules-for-secrecy-about-abuse.html | Another Plan To Lift Rules For Secrecy About Abuse | By Robert Hanley | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/movies/home-video-615579.html | Home Video | By Peter M Nichols | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/in-retrial-alex-kelly-is-convicted-of-rape-committed-11-years-ago.html | In Retrial Alex Kelly Is Convicted Of Rape Committed 11 Years Ago | By Monte Williams | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/world/gaza-arabs-and-israelis-clash-in-land-dispute.html | Gaza Arabs and Israelis Clash in Land Dispute | By Joel Greenberg | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/us/democrats-bar-immunity-in-finance-inquiry.html | Democrats Bar Immunity in Finance Inquiry | By Eric Schmitt | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/theater/the-way-of-all-flesh-down-out-and-wrinkled.html | The Way of All Flesh Down Out and Wrinkled | By Ben Brantley | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/movies/oh-heavens-what-a-hero.html | Oh Heavens What a Hero | By Janet Maslin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/opinion/holding-our-breath.html | Holding Our Breath | By George E Pataki | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-06-13 | https://www.nytimes.com/1997/06/13/books/a-moody-thriller-to-check-against-history-soon.html | A Moody Thriller to Check Against History Soon | By Richard Bernstein | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/theater/on-stage-and-off.html | On Stage and Off | By William Grimes | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/sports/valentine-hopes-the-mets-keep-series-in-perspective.html | Valentine Hopes the Mets Keep Series in Perspective | By Buster Olney | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/us/r-r-bahadur-73-created-statistical-concept.html | R R Bahadur 73 Created Statistical Concept | By Tony Marcano | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/sports/malone-and-the-jazz-try-to-clear-their-heads.html | Malone and the Jazz Try to Clear Their Heads | By Selena Roberts | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/us/judge-orders-disclosure-in-union-race.html | Judge Orders Disclosure In Union Race | By Benjamin Weiser | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/2-failing-schools-to-be-reinvented.html | 2 FAILING SCHOOLS TO BE REINVENTED | By Jacques Steinberg | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/business/schering-plough-and-lilly-sign-liver-drug-deals.html | ScheringPlough and Lilly Sign Liver Drug Deals | By Lawrence M Fisher | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/sports/congressional-rough-doesn-t-play-favorites.html | Congressional Rough Doesnt Play Favorites | By Bill Brink | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/arts/restaurants-607860.html | Restaurants | By Ruth Reichl | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/same-sex-academies-grapple-with-parents-concerns.html | SameSex Academies Grapple With Parents Concerns | By Elisabeth Bumiller | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/business/as-company-gives-up-dishes-its-hometown-grows-anxious.html | As Company Gives Up Dishes Its Hometown Grows Anxious | By Claudia H Deutsch | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/business/when-it-comes-to-stock-funds-investors-can-t-seem-to-say-no.html | When It Comes to Stock Funds Investors Cant Seem to Say No | By Edward Wyatt | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/sports/tyson-turning-up-anger-says-he-s-set-for-holyfield.html | Tyson Turning Up Anger Says Hes Set for Holyfield | By Timothy W Smith | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/arts/hong-kong-when-it-was-young.html | Hong Kong When It Was Young | By Grace Glueck | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/private-vouchers-proposed.html | Private Vouchers Proposed | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/sports/it-s-all-tiger-all-the-time-on-nbc.html | Its All Tiger All the Time on NBC | By Richard Sandomir | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/arts/realism-with-a-vengeance.html | Realism With a Vengeance | By Roberta Smith | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/e-z-pass-contract-is-upheld.html | EZ Pass Contract Is Upheld | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/in-manhattan-demonstrators-rally-to-back-rent-laws.html | In Manhattan Demonstrators Rally to Back Rent Laws | By David M Herszenhorn | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/blessings-on-reborn-mile-as-cardinal-walks-through-south-bronx.html | Blessings on Reborn Mile as Cardinal Walks Through South Bronx | By Ian Fisher | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/sports/montgomerie-keeps-it-straight-to-snare-the-first-round-lead.html | Montgomerie Keeps It Straight To Snare the FirstRound Lead | By Clifton Brown | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/business/dow-rises-135.64-points-for-fifth-straight-closing-high.html | Dow Rises 13564 Points for Fifth Straight Closing High | By David Barboza | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/business/transcript-to-pay-34-million-for-e-f-johnson.html | TRANSCRYPT TO PAY 34 MILLION FOR E F JOHNSON | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/style/chronicle-626180.html | CHRONICLE | By Nadine Brozan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/us/parties-raised-15-million-in-soft-money-in-97-data-show.html | Parties Raised 15 Million in Soft Money in 97 Data Show | By Leslie Wayne | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/movies/indicting-the-feds-for-the-siege-at-waco.html | Indicting The Feds For the Siege At Waco | By Stephen Holden | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/board-to-vote-on-dress-code.html | Board to Vote on Dress Code | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/business/retail-sales-drop-unexpectedly-for-third-consecutive-month.html | Retail Sales Drop Unexpectedly for Third Consecutive Month | By Jonathan Fuerbringer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/opinion/einsatzgruppe-b-1941.html | Einsatzgruppe B 1941 | By A M Rosenthal | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/business/madison-ave-in-newsroom-once-again.html | Madison Ave In Newsroom Once Again | By Stuart Elliott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/faa-excoriated-on-failure-to-hire-more-air-controllers.html | FAA Excoriated on Failure To Hire More Air Controllers | By Matthew L Wald | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/world/orthodox-israelis-assault-jews-praying-at-western-wall.html | Orthodox Israelis Assault Jews Praying at Western Wall | By Serge Schmemann | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/bounced-commissioner-practices-her-rebound.html | Bounced Commissioner Practices Her Rebound | By Bruce Lambert | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/opinion/reading-without-pain.html | Reading Without Pain | By Russell Baker | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/business/pacificorp-in-biggest-deal-yet-for-a-british-utility.html | Pacificorp in Biggest Deal Yet for a British Utility | By Agis Salpukas | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/us/beliefs-644463.html | Beliefs | By Peter Steinfels | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/arts/even-at-birth-opera-wed-the-stirring-and-the-silly.html | Even at Birth Opera Wed The Stirring and the Silly | By Anthony Tommasini | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-14 | https://www.nytimes.com/1997/06/14/nyregion/real-thing-in-parades-coney-island.html | Real Thing In Parades Coney Island | By David Gonzalez | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-06-14 | https://www.nytimes.com/1997/06/14/nyregion/howard-frazier-85-promoted-world-peace.html | Howard Frazier 85 Promoted World Peace | By Wolfgang Saxon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/nyregion/moment-truth-draws-near-2-republican-senators-maneuver-spano-s-quandary-bruno.html | As the Moment of Truth Draws Near 2 Republican Senators Maneuver  Spanos Quandary Bruno or Tenants | By Raymond Hernandez | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/nyregion/rowland-backs-doubling-aid-to-city-schools.html | Rowland Backs Doubling Aid To City Schools | By Jonathan Rabinovitz | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/nyregion/student-charged-in-assault.html | Student Charged in Assault | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/opinion/life-after-rent-control-a-case-study.html | Life After Rent Control A Case Study | By Henry O Pollakowski | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/nyregion/bridge-632635.html | Bridge | By Alan Truscott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/world/a-russian-s-rise-from-car-dealer-to-tycoon.html | A Russians Rise From Car Dealer to Tycoon | By Alessandra Stanley | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/sports/daly-exits-tourney-citing-exhaustion.html | Daly Exits Tourney Citing Exhaustion | By Clifton Brown | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/business/micronics-in-talks-to-acquire-hayes-microcomputer.html | MICRONICS IN TALKS TO ACQUIRE HAYES MICROCOMPUTER | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/sports/let-us-now-praise-pippen.html | Let Us Now Praise Pippen | By Harvey Araton | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/arts/a-kind-of-manna-this-man-didnt-need.html | A Kind of Manna This Man Didnt Need | By Jennifer Dunning | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/nyregion/shaken-by-killing-instructors-weigh-the-risks-of-caring.html | Shaken by Killing Instructors Weigh the Risks of Caring | By Pam Belluck | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/us/city-that-embraced-victims-reacts-with-grim-approval.html | City That Embraced Victims Reacts With Grim Approval | By Adam Nossiter | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/movies/black-comedy-in-a-terrorist-bombing.html | Black Comedy in a Terrorist Bombing | By Caryn James | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/world/germany-rebuffs-french-call-for-big-public-works-projects.html | Germany Rebuffs French Call for Big Public Works Projects | By Craig R Whitney | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/sports/the-weight-of-the-past-is-felt-at-shea.html | The Weight Of the Past Is Felt at Shea | By Claire Smith | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/sports/two-red-wings-injured-one-seriously-in-crash.html | Two Red Wings Injured One Seriously in Crash | By Joe Lapointe | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/nyregion/bombing-of-the-trade-center-simplified-for-a-tv-audience.html | Bombing of the Trade Center Simplified for a TV Audience | By Ralph Blumenthal | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-14 | https://www.nytimes.com/1997/06/14/sports/mets-are-struggling-as-injuries-continue.html | Mets Are Struggling As Injuries Continue | By Buster Olney | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-06-14 | https://www.nytimes.com/1997/06/14/world/scots-payoff-in-labor-s-victory-is-likely-to-be-own-parliament.html | Scots Payoff in Labors Victory Is Likely to Be Own Parliament | By Sarah Lyall | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/nyregion/landlords-association-tries-to-turn-the-spotlight-on-silver.html | Landlords Association Tries to Turn the Spotlight on Silver | By Randy Kennedy | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/business/ault-foods-supports-a-takeover-by-parmalat.html | AULT FOODS SUPPORTS A TAKEOVER BY PARMALAT | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/sports/point-guard-wins-the-100-but-devers-is-not-in-race.html | Point Guard Wins the 100 But Devers Is Not in Race | By Jere Longman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/business/japan-likely-to-accelerate-deregulation-of-its-markets.html | Japan Likely to Accelerate Deregulation of Its Markets | By Sheryl Wudunn | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/nyregion/leaders-in-albany-meet-to-negotiate-on-rent-control.html | LEADERS IN ALBANY MEET TO NEGOTIATE ON RENT CONTROL | By James Dao | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/sports/lehman-coolly-rises-above-the-course-and-everyone-on-it.html | Lehman Coolly Rises Above the Course and Everyone on It | By Clifton Brown | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/nyregion/top-aide-of-ex-leader-resigns-post-at-adelphi.html | Top Aide of ExLeader Resigns Post At Adelphi | By Bruce Lambert | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/books/bulat-s-okudzhava-73-dies-poet-of-dissent-in-50-s-russia.html | Bulat S Okudzhava 73 Dies Poet of Dissent in 50s Russia | By Michael Specter | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/sports/help-wanted-injuries-leave-the-metrostars-vulnerable.html | Help Wanted Injuries Leave the MetroStars Vulnerable | By Alex Yannis | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/world/khmer-rouge-said-to-execute-a-top-aide-on-pol-pot-s-order.html | Khmer Rouge Said to Execute A Top Aide on Pol Pots Order | By Seth Mydans | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/us/justice-dept-nominee-faces-questions-but-no-strong-opposition.html | Justice Dept Nominee Faces Questions but No Strong Opposition | By Neil A Lewis | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/us/gingrich-s-1996-income-doubled-previous-year-s-statement-says.html | Gingrichs 1996 Income Doubled Previous Years Statement Says | By Jerry Gray | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/world/photos-of-troops-abusing-somalis-in-93-shock-italians.html | Photos of Troops Abusing Somalis in 93 Shock Italians | By John Tagliabue | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/us/house-panel-votes-tax-cuts-but-fight-has-barely-begun.html | House Panel Votes Tax Cuts But Fight Has Barely Begun | By Richard W Stevenson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-14 | https://www.nytimes.com/1997/06/14/sports/a-fistful-of-rings-bulls-grab-fifth-title-of-90-s.html | A Fistful of Rings Bulls Grab Fifth Title of 90s | By Mike Wise | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/nyregion/plant-seller-on-prowl-with-trowel-is-said-to-raid-gardens.html | Plant Seller on Prowl With Trowel Is Said to Raid Gardens | By Robert D McFadden | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/world/brutal-end-for-an-architect-of-cambodian-brutality.html | Brutal End for an Architect of Cambodian Brutality | By Seth Mydans | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/business/bonds-surge-for-a-second-day-as-producer-price-index-falls.html | Bonds Surge for a Second Day As Producer Price Index Falls | By Robert Hurtado | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/us/republicans-seek-rise-in-medicare-eligibility-age.html | Republicans Seek Rise in Medicare Eligibility Age | By Robert Pear | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/opinion/a-commission-on-race-wow.html | A Commission on Race Wow | By Derrick Bell | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/nyregion/remembering-a-tenacious-and-gifted-writer.html | Remembering a Tenacious and Gifted Writer | By John Kifner | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/nyregion/school-board-settles-suit-by-muslims.html | School Board Settles Suit By Muslims | By Joseph P Fried | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/nyregion/disagreement-over-rent-stalls-airport-rail-project.html | Disagreement Over Rent Stalls Airport Rail Project | By Neil MacFarquhar | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/us/a-long-dead-democratic-donor-may-be-very-much-alive.html | A Long Dead Democratic Donor May Be Very Much Alive | By Don van Natta Jr | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/us/many-find-satisfaction-but-few-find-any-joy.html | Many Find Satisfaction But Few Find Any Joy | By Rick Bragg | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/us/says-callers-used-it-to-try-to-settle-grudges.html | Says Callers Used It to Try to Settle Grudges | By Eric Schmitt | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/business/producer-prices-fell-again-in-may.html | Producer Prices Fell Again in May | By Kenneth N Gilpin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/nyregion/moment-truth-draws-near-2-republican-senators-maneuver-goodman-maverick.html | As the Moment of Truth Draws Near 2 Republican Senators Maneuver  Goodman Is a Maverick on a Tightrope | By Alan Finder | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/opinion/when-nature-can-t-be-put-together-again.html | When Nature Cant Be Put Together Again | By Ken Burns and Dayton Duncan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/nyregion/election-minded-republicans-try-to-join-together.html | ElectionMinded Republicans Try to Join Together | By Brett Pulley | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/us/flying-saucer-buffs-to-mark-half-century-of-hazy-history.html | Flying Saucer Buffs to Mark Half Century of Hazy History | By Amy Harmon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-14 | https://www.nytimes.com/1997/06/14/sports/look-closely-it-s-nl-magic-a-double-switch.html | Look Closely Its NL Magic A Double Switch | By Murray Chass | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-06-14 | https://www.nytimes.com/1997/06/14/nyregion/4-employees-dismissed-from-shelter-for-women.html | 4 Employees Dismissed From Shelter For Women | By Rachel L Swarns | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/business/court-allows-barney-s-breakup-fee-plan.html | Court Allows Barneys Breakup Fee Plan | By Jennifer Steinhauer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/world/a-red-heifer-or-not-rabbi-wonders.html | A Red Heifer or Not Rabbi Wonders | By Serge Schmemann | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/arts/in-performance-jazz-648035.html | IN PERFORMANCE JAZZ | By Peter Watrous | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/arts/in-performance-theater-648043.html | IN PERFORMANCETHEATER | By Anita Gates | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/business/shopping-for-groceries-on-line.html | Shopping for Groceries on Line | By Glenn Rifkin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/sports/after-stirring-effort-by-cone-yanks-fall.html | After Stirring Effort by Cone Yanks Fall | By Jack Curry | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/nyregion/sloan-and-jazz-go-down-fighting.html | Sloan and Jazz Go Down Fighting | By Selena Roberts | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/opinion/richer-and-poorer.html | Richer and Poorer | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/opinion/par-for-the-coarse.html | Par For the Coarse | By Maureen Dowd | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/arts/18th-century-bad-boy-who-fathered-english-art.html | 18thCentury Bad Boy Who Fathered English Art | By Warren Hoge | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/sports/woods-adheres-to-his-game-plan.html | Woods Adheres to His Game Plan | By Dave Anderson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/business/dow-adds-70-and-in-week-soars-by-4.7.html | Dow Adds 70 And in Week Soars by 47 | By David Barboza | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/arts/in-performance-jazz-648027.html | IN PERFORMANCE JAZZ | By Ben Ratliff | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/sports/the-interleague-game-has-a-familiar-feel.html | The Interleague Game Has a Familiar Feel | By George Vecsey | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/us/mcveigh-jury-decides-on-sentence-of-death-in-oklahoma-bombing.html | McVEIGH JURY DECIDES ON SENTENCE OF DEATH IN OKLAHOMA BOMBING | By Jo Thomas | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/nyregion/teen-may-be-charged.html | Teen May Be Charged | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/arts/folkloric-airs-from-a-castle-in-the-mist.html | Folkloric Airs From A Castle In the Mist | By Anna Kisselgoff | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/us/defense-s-portrait-of-political-outrage-may-have-backfired.html | Defenses Portrait of Political Outrage May Have Backfired | By Nina Bernstein | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-06-14 | https://www.nytimes.com/1997/06/14/world/in-the-shadow-of-scandal-us-challenges-a-suharto-project.html | In the Shadow of Scandal US Challenges a Suharto Project | By David E Sanger | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/business/third-world-s-answer-to-the-group-of-7.html | Third Worlds Answer to the Group of 7 | By Stephen Kinzer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/arts/a-widow-more-aloof-than-merry.html | A Widow More Aloof Than Merry | By Jack Anderson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/nyregion/arrest-of-an-agent-threatens-to-taint-a-major-mob-case.html | Arrest of an Agent Threatens to Taint A Major Mob Case | By Selwyn Raab | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/us/john-h-bryant-77-microwave-researcher.html | John H Bryant 77 Microwave Researcher | By Wolfgang Saxon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/nyregion/democratic-leader-selected.html | Democratic Leader Selected | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/arts/b-b-king-as-the-boss-of-songs.html | B B King As the Boss Of Songs | By Ben Ratliff | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/sports/strawberry-s-knee-suffers-a-setback.html | Strawberrys Knee Suffers a Setback | By Jack Curry | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-14 | https://www.nytimes.com/1997/06/14/business/smith-barney-s-chief-of-funds-quits-for-post-at-small-firm.html | Smith Barneys Chief of Funds Quits for Post At Small Firm | By Edward Wyatt | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/dr-stain-and-the-synagogue-two-postscripts.html | Dr Stain and the Synagogue Two Postscripts | By Robert Lipsyte | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/books/goddesses-are-photographed-not-born.html | Goddesses Are Photographed Not Born | By Patricia Eliot Tobias | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/books/rescued-from-oblivion.html | Rescued From Oblivion | By Paul Goldberg | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/sports/gold-rush-continues-this-time-it-s-formal.html | Gold Rush Continues This Time Its Formal | By Joseph Durso | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/a-pageant-that-celebrates-hope-not-just-beauty.html | A Pageant That Celebrates Hope Not Just Beauty | By Abby Goodnough | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/sports/the-indy-racing-league-reaches-out-and-grabs-some-attention.html | The Indy Racing League Reaches Out and Grabs Some Attention | By Joseph Siano | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/brides-and-rooms.html | Brides and Rooms | By Fran Schumer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/travel/q-a-552810.html | Q  A | By Suzanne MacNeille | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/business/keeping-more-under-their-hats.html | Keeping More Under Their Hats | By Juliette Fairley | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/the-hip-hop-man.html | The HipHop Man | By Kit R Roane | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/intuitive-and-sensuous-photography.html | Intuitive and Sensuous Photography | By Phyllis Braff | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-15 | https://www.nytimes.com/1997/06/15/sports/no-realignment-proposal-can-satisfy-the-wishes-of-every-team.html | No Realignment Proposal Can Satisfy the Wishes of Every Team | By Murray Chass | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/the-times-rolls-its-presses-in-manhattan-one-last-time.html | The Times Rolls Its Presses In Manhattan One Last Time | By Lawrence Van Gelder | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/business/diary.html | DIARY | By Jan B Rosen | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/arts/drawing-lessons-from-his-own-prehistory.html | Drawing Lessons From His Own Prehistory | By Paul Griffiths | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/suburban-and-urban-plights.html | Suburban and Urban Plights | By Vivien Raynor | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/bilingualism-at-hostos-is-receiving-a-hard-look.html | Bilingualism At Hostos Is Receiving A Hard Look | By Karen W Arenson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/for-vegetarians-and-non-vegetarians-alike.html | For Vegetarians and NonVegetarians Alike | By Richard Jay Scholem | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/don-quixote-and-sancho-ride-and-sing-again.html | Don Quixote and Sancho Ride and Sing Again | By Alvin Klein | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/sports/no-asterisk-for-clark-s-strong-game.html | No Asterisk For Clarks Strong Game | By George Vecsey | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/living-amid-change.html | Living Amid Change | By Alvin Klein | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/arts/new-releases-604550.html | New Releases | By Ben Ratliff | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/magazine/live-at-11-death.html | Live at 11 Death | By Max Frankel | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/conviction-in-kelly-rape-case-ends-prosecutor-s-11-year-trial.html | Conviction in Kelly Rape Case Ends Prosecutors 11Year Trial | By Monte Williams | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/in-an-increasingly-safe-world-a-writer-scrambles-to-find-danger.html | In an Increasingly Safe World a Writer Scrambles to Find Danger | By Lorraine Kreahling | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/weekinreview/atlanta-hunts-a-serial-bomber.html | Atlanta Hunts A Serial Bomber | By Kevin Sack | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/tv/first-bed-and-then-questions.html | First Bed And Then Questions | By Peter Marks | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/opinion/fathers-sons.html | Fathers Sons | By Bonnie Timmons | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/movies/a-show-for-the-stage-struck.html | A Show for the Stage Struck | By Sylviane Gold | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/francisco-medina-under-lock-and-key.html | Francisco Medina Under Lock and Key | By Brian McDonald | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/in-westport-a-rebirth-of-the-blues.html | In Westport a Rebirth of the Blues | By Leslie Chess Feller | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/bronx-trash-will-be-sent-to-virginia.html | Bronx Trash Will Be Sent To Virginia | By Lynette Holloway | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/board-moves-to-overhaul-courthouse.html | Board Moves to Overhaul Courthouse | By Donna Greene | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/a-long-neglected-mansion-finally-finds-some-friends.html | A LongNeglected Mansion Finally Finds Some Friends | By Alberta Eiseman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/william-blake-home-grown-and-dazzling.html | William Blake HomeGrown and Dazzling | By William Zimmer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/tooting-your-own-horn.html | Tooting Your Own Horn | By Edward Lewine | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/vendors-see-their-fortune-in-spruced-up-chinatown-park.html | Vendors See Their Fortune in SprucedUp Chinatown Park | By Janet Allon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/travel/la-scala-to-go-silent-next-year-for-repairs.html | La Scala to Go Silent Next Year for Repairs | By Paul Hofmann | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/books/three-star-binge.html | ThreeStar Binge | By Frank J Prial | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/sports/pauses-for-showers-force-changes-in-play.html | Pauses for Showers Force Changes in Play | By Bill Brink | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/sports/atlantic-salmon-stocking-program-runs-into-opposition.html | Atlantic Salmon Stocking Program Runs Into Opposition | By Pete Bodo | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/realestate/by-that-endangered-but-hardy-species-the-street-tree.html | By That Endangered but Hardy Species the Street Tree | By Christopher Gray | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/arts/new-releases-604577.html | New Releases | By Ben Ratliff | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/books/books-in-brief-fiction-523011.html | Books in Brief Fiction | By Sally Eckhoff | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/sports/playing-like-a-veteran-cink-stalks-the-leaders.html | Playing Like a Veteran Cink Stalks the Leaders | By Dave Anderson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/movies/taking-the-children-604356.html | TAKING THE CHILDREN | By Patricia S McCormick | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/travel/irish-rental-companies-rethink-insurance-fee.html | Irish Rental Companies Rethink Insurance Fee | By Betsy Wade | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/business/in-these-ratings-paradise-is-in-the-eye-of-the-beholder.html | In These Ratings Paradise Is in the Eye of the Beholder | By Fred Brock | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/books/books-in-brief-fiction-523089.html | Books in Brief Fiction | By David Murray | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/realestate/trinity-church-reinvents-a-neighborhood-again.html | Trinity Church Reinvents a Neighborhood Again | By John Holusha | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/windowwatching.html | WindowWatching | By Pamela Vassil | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/magazine/the-brothers-emanuel.html | The Brothers Emanuel | By Elisabeth Bumiller | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/business/a-lost-investment-and-no-answers.html | A Lost Investment And No Answers | By Rabbi Gerald L Zelizer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/world/pounding-and-protests-for-hong-kong-s-big-day.html | Pounding and Protests for Hong Kongs Big Day | By Edward A Gargan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/magazine/it-s-you-know-about-opinions-and-stuff.html | Its You Know About Opinions and Stuff | By Tad Friend | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/realestate/in-babylon-a-home-sharing-program-for-the-elderly.html | In Babylon a HomeSharing Program for the Elderly | By Diana Shaman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/style/jennifer-koppelman-and-keith-hutt.html | Jennifer Koppelman and Keith Hutt | By Lois Smith Brady | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/business/honey-theyve-shrunk-the-workweek.html | Honey Theyve Shrunk the Workweek | By Susan J Wells | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/magazine/splendor-in-the-lemongrass.html | Splendor In the Lemongrass | By Molly ONeill | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/style/endless-summer-place.html | Endless Summer Place | By Phoebe Hoban | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/flea-market-confidential.html | Flea Market Confidential | By Joe Sharkey | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/business/an-empire-built-on-itsy-bitsy-stocks.html | An Empire Built On ItsyBitsy Stocks | By Leslie Eaton | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/wet-cleaner-replaces-dry-one-and-residents-exult-in-victory.html | Wet Cleaner Replaces Dry One and Residents Exult in Victory | By Bernard Stamler | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/magazine/adultery-and-fraternization.html | Adultery and Fraternization | By William Safire | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/realestate/reckson-buys-part-of-prudential-office-park.html | Reckson Buys Part of Prudential Office Park | By Rachelle Garbarine | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/sports/it-s-maggert-lehman-and-a-committee-of-others.html | Its Maggert Lehman and a Committee of Others | By Clifton Brown | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/arts/a-master-re-emerges-from-the-attic.html | A Master ReEmerges From the Attic | By Ken Shulman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/trying-to-keep-up-to-speed-with-the-busy-2yearolds.html | Trying to Keep Up to Speed With the Busy 2YearOlds | By Claire Yaffa | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/business/paper-tests-may-die-but-graphite-will-scribble-on.html | Paper Tests May Die but Graphite Will Scribble On | By David J Morrow | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/books/yes-a-big-seller-can-have-footnotes.html | Yes a Big Seller Can Have Footnotes | By James Shapiro | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-15 | https://www.nytimes.com/1997/06/15/magazine/the-farmhouse-in-the-dell.html | THE FARMHOUSE IN THE DELL | By Pilar Viladas | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/for-chorus-big-step-to-prague.html | For Chorus Big Step to Prague | By Karen Hsu | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/asian-inspired-contemporary-delights.html | AsianInspired Contemporary Delights | By Joanne Starkey | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/software-jobs-filling-gap-left-by-military-contracts.html | Software Jobs Filling Gap Left by Military Contracts | By Carol Steinberg | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/arts/sharing-a-life-but-parting-in-the-studio.html | Sharing a Life But Parting In the Studio | By George Stolz | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/weekinreview/a-black-panther-is-free-at-last.html | A Black Panther Is Free at Last | By B Drummond Ayres Jr | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/books/world-of-portents.html | World of Portents | By Deirdre Mcnamer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/world/dublin-s-rare-quandary-immigrants.html | Dublins Rare Quandary Immigrants | By James F Clarity | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/sports/for-jordan-four-mates-five-rings.html | For Jordan Four Mates Five Rings | By Mike Wise | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/protest-and-panic-as-deadline-looms-in-rent-stalemate.html | PROTEST AND PANIC AS DEADLINE LOOMS IN RENT STALEMATE | By Richard PerezPena | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/two-festivals-in-full-swing-more-on-the-way.html | Two Festivals in Full Swing More on the Way | By Robert Sherman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/worlds-apart-sunbathers-and-the-traffic-jams-30-feet-below.html | Worlds Apart Sunbathers and the Traffic Jams 30 Feet Below | By Emily Wax | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/magazine/wedding-bells.html | Wedding Bells | By Holly Brubach | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/realestate/well-read-well-shaded-and-well-placed.html | WellRead WellShaded and WellPlaced | By Jerry Cheslow | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/arts/a-last-link-to-balanchine-a-virtuoso-still.html | A Last Link To Balanchine A Virtuoso Still | By Terry Trucco | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/hes-gone-at-38-what-about-me.html | Hes Gone at 38 What About Me | By John Salustri | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/the-chair-not-only-a-seat-but-also-a-sculptural-piece.html | The Chair Not Only a Seat but Also a Sculptural Piece | By Bess Liebenson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/the-gershwins-songs-make-a-hit-in-hartford.html | The Gershwins Songs Make a Hit in Hartford | By Alvin Klein | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/from-violinist-to-conductor-new-caramoor-director-adjusts.html | From Violinist to Conductor New Caramoor Director Adjusts | By Kate Stone Lombardi | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/is-tenure-fair-you-bet-it-is.html | Is Tenure Fair You Bet It Is | By Barry Edelson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-06-15 | https://www.nytimes.com/1997/06/15/travel/80-candles-for-andrew-wyeth.html | 80 Candles for Andrew Wyeth | By Stephen May | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/us/angry-congressional-panel-retaliates-against-pentagon-official.html | Angry Congressional Panel Retaliates Against Pentagon Official | By Eric Schmitt | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/hate-where-we-live-just-another-new-york-myth.html | Hate Where We Live Just Another New York Myth | By Marjorie Connelly | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/vallone-seeks-sanctions-on-nations-persecuting-christians.html | Vallone Seeks Sanctions on Nations Persecuting Christians | By Lynette Holloway | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/sports/a-threesided-assault-but-the-fourminute-mile-stands-unshakeable.html | A ThreeSided Assault but the FourMinute Mile Stands Unshakeable | By Ron Wagner | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/sports/he-is-the-mvp-but-malone-feels-low.html | He Is the MVP but Malone Feels Low | By Selena Roberts | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/books/new-noteworthy-paperbacks-522473.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/books/books-in-brief-fiction-523020.html | Books in Brief Fiction | By Eden Ross Lipson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/theater/climbing-tooth-and-claw-to-the-top-of-the-heap.html | Climbing Tooth and Claw to the Top of the Heap | By Peter Marks | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/state-offering-to-buy-flood-threatened-homes.html | State Offering to Buy FloodThreatened Homes | By Steve Strunsky | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/books/books-in-brief-nonfiction-523100.html | Books in Brief Nonfiction | By Keith Dixon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/after-sharing-summers-they-now-share-lives.html | After Sharing Summers They Now Share Lives | By Stacey Hirsh | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/tv/movies-this-week-502952.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/with-wind-as-partner-anglers-find-that-time-tested-dapping-does-the-job.html | With Wind as Partner Anglers Find that TimeTested Dapping Does the Job | By Andrew C Revkin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/movies/a-filmmaker-peers-past-kissing-lovers-to-see-the-real-paris.html | A Filmmaker Peers Past Kissing Lovers To See the Real Paris | By Laura Winters | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/cable-tv-finds-a-stamford-home.html | Cable TV Finds A Stamford Home | By Bill Slocum | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/style/alysia-reiner-and-david-basche.html | Alysia Reiner and David Basche | By Richard PerezPena | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/travel/learning-how-to-tread-lightly.html | Learning How To Tread Lightly | By Betsy Wade | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/long-island-journal-587737.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/small-owners-say-they-are-overlooked.html | Small Owners Say They Are Overlooked | By Randy Kennedy | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-06-15 | https://www.nytimes.com/1997/06/15/travel/doing-battle-with-one-tough-plant.html | Doing Battle With One Tough Plant | By Jo Broyles Yohay | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/business/coming-to-a-laggard-s-aid.html | Coming to a Laggards Aid | By Carole Gould | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/style/new-role-for-father-of-the-bride.html | New Role for Father of the Bride | By Lois Smith Brady | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/bank-robbers-in-the-village-get-585000.html | Bank Robbers In the Village Get 585000 | By Abby Goodnough | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/magazine/dec-23-1989.html | Dec 23 1989 | By John Tagliabue | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/business/squaring-a-military-past-with-a-future-job.html | Squaring A Military Past With A Future Job | By Margaret O Kirk | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/business/wall-street-puts-on-its-best-show-since-1982.html | Wall Street Puts On Its Best Show Since 1982 | By Floyd Norris | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/weekinreview/family-lies.html | Family Lies | By Evelyn Nieves | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/serving-cold-soup-to-start-a-summer-meal.html | Serving Cold Soup to Start a Summer Meal | By Moira Hodgson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/sorting-out-issues-of-abuse-in-the-home.html | Sorting Out Issues of Abuse in the Home | By Robin F Demattia | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/realestate/2-careers-1-window.html | 2 Careers 1 Window | By Tracie Rozhon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/making-a-nature-trail-more-inviting-to-everyone.html | Making a Nature Trail More Inviting to Everyone | By Diane Sierpina | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/boy-missing-for-3-weeks-after-his-first-year-at-college.html | Boy Missing for 3 Weeks After His First Year at College | By Mirta Ojito | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/an-entertainment-industry-that-started-out-in-an-englewood-pizzeria.html | An Entertainment Industry That Started Out in an Englewood Pizzeria | By Noam S Cohen | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/putting-damper-on-housing-in-former-steinway-factory.html | Putting Damper on Housing In Former Steinway Factory | By Charlie Leduff | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/developer-s-big-plans-have-seen-ups-and-downs.html | Developers Big Plans Have Seen Ups and Downs | By David Rohde | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/world/berlin-s-wartime-ghosts-haunt-effort-to-honor-era-s-victims.html | Berlins Wartime Ghosts Haunt Effort to Honor Eras Victims | By Alan Cowell | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/sports/konstantinov-clings-to-life-after-wreck.html | Konstantinov Clings to Life After Wreck | By Paul Harris | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/pizzeria-had-illicit-menu-police-say.html | Pizzeria Had Illicit Menu Police Say | By Janet Allon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/weekinreview/strangers-at-home.html | Strangers at Home | By Joel Greenberg | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/a-literary-lion-says-writing-still-lives.html | A Literary Lion Says Writing Still Lives | By Pia Lindstrom | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/books/the-wrath-of-clark.html | The Wrath of Clark | By Ellen Willis | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/weekinreview/no-pork-would-be-a-real-disaster.html | No Pork Would Be a Real Disaster | By James Bennet | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/arts/new-releases-604526.html | New Releases | By Ben Ratliff | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/a-cheerful-tradition-brought-up-to-date.html | A Cheerful Tradition Brought Up to Date | By William Zimmer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/one-aim-2-methods-scores-rise.html | One Aim 2 Methods Scores Rise | By Halimah Abdullah | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/travel/cyberscout.html | CYBERSCOUT | By John Barton | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/opinion/the-morning-after-is-too-late-for-safe-sex.html | The Morning After Is Too Late for Safe Sex | By Bruce Bawer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/weekinreview/tell-it-to-the-jury-the-killer-is-not-a-demon.html | Tell It to the Jury The Killer Is Not a Demon | By Kevin Sack | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/books/a-meal-to-die-for.html | A Meal to Die For | By Arthur Lubow | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/books/romance-is-bunk.html | Romance Is Bunk | By Tom Drury | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/tv/tracking-frequent-fliers-and-slitherers.html | Tracking Frequent Fliers and Slitherers | By James Gorman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/westchester-guide-592897.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/li-vines-586714.html | LI Vines | By Howard G Goldberg | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/weekinreview/ding-dong-the-artistic-convergence-is-dead.html | Ding Dong the Artistic Convergence Is Dead | By Garry Rindfuss | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/books/books-in-brief-nonfiction-523135.html | Books in Brief Nonfiction | By Judith Newman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/merchants-vs-drivers-on-atlantic-avenue.html | Merchants vs Drivers on Atlantic Avenue | By Edward Lewine | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/business/when-a-tree-falls-and-everyone-hears-it.html | When a Tree Falls And Everyone Hears It | By Barbara Whitaker | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/magazine/a-bug-by-any-other-name.html | A Bug by Any Other Name | By James Gleick | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-15 | https://www.nytimes.com/1997/06/15/sports/the-mets-regain-a-bit-of-the-lost-luster.html | The Mets Regain a Bit of the Lost Luster | By Claire Smith | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/travel/bigger-than-the-average-bear.html | Bigger Than the Average Bear | By Ann Crittenden | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/developing-a-plan-for-a-changing-county.html | Developing a Plan for a Changing County | By Donna Greene | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/sports/rogers-is-sent-to-the-bullpen-and-quickly-brought-back.html | Rogers Is Sent to the Bullpen And Quickly Brought Back | By Jack Curry | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/katonah-is-again-host-to-the-caramoor-music-festival.html | Katonah Is Again Host to the Caramoor Music Festival | By Robert Sherman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/a-thriller-on-the-hudson-draws-on-local-legends.html | A Thriller on the Hudson Draws on Local Legends | By Roberta Hershenson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/us/defending-affirmative-action-clinton-urges-debate-on-race.html | Defending Affirmative Action Clinton Urges Debate on Race | By Alison Mitchell | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/weekinreview/sure-africa-s-troubled-but-there-is-good-news.html | Sure Africas Troubled But There Is Good News | By Howard W French | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/movies/taking-the-children-604348.html | TAKING THE CHILDREN | By Peter M Nichols | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/weekinreview/concealing-a-pregnancy-to-avoid-telling-mom.html | Concealing a Pregnancy To Avoid Telling Mom | By Katharine Q Seelye | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/no-rip-for-ripley-s.html | No RIP for Ripleys | By Bill Kent | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/books/film-nerd.html | Film Nerd | By Shawn Levy | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/reviewing-efforts-to-revive-downtowns.html | Reviewing Efforts to Revive Downtowns | By Penny Singer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/books/heaven-is-hell.html | Heaven Is Hell | By Jack Miles | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/us/struggling-to-please-the-father-who-died.html | Struggling to Please the Father Who Died | By Deborah Sontag | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/realestate/like-old-times-steel-plant-coming-to-new-haven.html | Like Old Times Steel Plant Coming to New Haven | By Eleanor Charles | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/travel/williamsburg.html | Williamsburg | By David E Sanger | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/back-on-the-course-for-a-blind-golfer.html | Back on the Course For a Blind Golfer | By Jack Cavanaugh | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/fund-raising-hamptons-way-dog-portraits.html | FundRaising Hamptons Way Dog Portraits | By Monique P Yazigi | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-15 | https://www.nytimes.com/1997/06/15/sports/jordan-s-only-competition-is-past-and-future.html | Jordans Only Competition Is Past and Future | By Harvey Araton | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/books/books-in-brief-nonfiction-523143.html | Books in Brief Nonfiction | By J D Biersdorfer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/tenants-watchful-and-worried-await-deadline.html | Tenants Watchful and Worried Await Deadline | By Alan Finder | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/books/books-in-brief-fiction-523062.html | Books in Brief Fiction | By Keith Dixon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/us/for-tribes-a-call-to-action-to-get-tax-plan-defeated.html | For Tribes a Call to Action To Get Tax Plan Defeated | By Lizette Alvarez | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/sports/when-mets-yanks-meant-something.html | When MetsYanks Meant Something | By Robert Lipsyte | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/arts/furniture-a-gun-moll-would-have-found-just-swell.html | Furniture a Gun Moll Would Have Found Just Swell | By Mitchell Owens | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/movies/a-50s-fable-whose-edge-doesn-t-dull.html | A 50s Fable Whose Edge Doesnt Dull | By Ben Brantley | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/business/true-or-false-testing-by-computer-is-educational-progress.html | True or False Testing by Computer Is Educational Progress | By David J Morrow | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/movies/taking-the-children-568449.html | TAKING THE CHILDREN | By Peter M Nichols | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/opinion/face-the-failure-of-racial-preferences.html | Face the Failure of Racial Preferences | By Newt Gingrich  and Ward Connerly | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/use-of-matching-funds-proposed.html | Use of Matching Funds Proposed | By Donna Greene | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/weekinreview/open-handed-justice.html | OpenHanded Justice | By Linda Greenhouse | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/fish-in-scarsdale-from-down-the-block.html | Fish in Scarsdale From Down the Block | By M H Reed | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/net-under-lirr-bridge-holds-horrors-for-pedestrians.html | Net Under LIRR Bridge Holds Horrors for Pedestrians | By Charlie Leduff | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/2-tax-proposed-to-preserve-open-land.html | 2 Tax Proposed to Preserve Open Land | By John Rather | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/busing-5-year-olds-resisted.html | Busing 5YearOlds Resisted | By Somini Sengupta | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/weekinreview/appalled-by-risk-except-in-the-car.html | Appalled at Risk Except in the Car | By Matthew L Wald | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/ethel-merman-and-little-feat-together-at-last.html | Ethel Merman and Little Feat Together at Last | By Bernard Stamler | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-15 | https://www.nytimes.com/1997/06/15/sports/a-trade-with-the-cubs-could-fill-some-gaps.html | A Trade With the Cubs Could Fill Some Gaps | By Buster Olney | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/world/currency-project-tearing-at-europe.html | CURRENCY PROJECT TEARING AT EUROPE | By Edmund L Andrews | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/books/a-nice-place-for-extinction.html | A Nice Place for Extinction | By Zofia Smardz | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/us/senator-bumpers-clinton-ally-from-arkansas-says-he-won-t-seek-5th-term.html | Senator Bumpers Clinton Ally from Arkansas Says He Wont Seek 5th Term | By Irvin Molotsky | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/travel/in-venezuela-a-refuge-on-a-ranch.html | In Venezuela A Refuge On a Ranch | By Florence Fabricant | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/with-this-cake-i-thee-wed-four-who-bake-the-big-day-s-centerpiece.html | With This Cake I Thee Wed Four Who Bake the Big Days Centerpiece | By Carl Sommers | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/business/sector-fund-quandary-right-place-wrong-time.html | Sector Fund Quandary Right Place Wrong Time | By Timothy Middleton | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/sports/sixth-attempt-is-a-winner-for-orioles-catcher.html | Sixth Attempt Is a Winner for Orioles Catcher | By Jerry Schwartz | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/books/books-in-brief-fiction-523003.html | Books in Brief Fiction | By Polly Morrice | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/yes-italian-fare-and-hearty-portions-too.html | Yes Italian Fare and Hearty Portions Too | By Patricia Brooks | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/world/cohen-on-tour-is-skeptical-but-hopeful-on-iran.html | Cohen On Tour Is Skeptical but Hopeful on Iran | By Philip Shenon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/us/for-families-the-ordeal-seems-never-ending.html | For Families the Ordeal Seems NeverEnding | By Rick Bragg | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/75th-st-congregation-visits-its-history.html | 75th St Congregation Visits Its History | By Anthony Ramirez | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/weekinreview/it-happened-one-night-ok-one-morning.html | It Happened One Night OK One Morning | By Edward Rothstein | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/style/the-wedding-gown-revealing-the-nation-s-mood.html | The Wedding Gown Revealing the Nations Mood | By Stephanie Gutmann | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/world/nato-invitations-snarled-by-splits-among-allies.html | NATO Invitations Snarled by Splits Among Allies | By Craig R Whitney | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/realestate/taking-the-measure-of-lead-paint-hazards.html | Taking the Measure Of LeadPaint Hazards | By Jay Romano | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/world/uganda-leader-stands-tall-in-new-african-order.html | Uganda Leader Stands Tall in New African Order | By James C McKinley Jr | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-15 | https://www.nytimes.com/1997/06/15/movies/the-outsider-as-hollywood-favorite.html | The Outsider as Hollywood Favorite | By Phoebe Hoban | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-06-15 | https://www.nytimes.com/1997/06/15/opinion/straight-bashing-season.html | Straight Bashing Season | By Frank Rich | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/arts/indeed-they-have-invaded-look-around.html | Indeed They Have Invaded Look Around | By Phil Patton | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/arts/tv-has-all-but-tuned-out-the-visual-arts.html | TV Has All but Tuned Out the Visual Arts | By Judith H Dobrzynski | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/every-tuesday.html | Every Tuesday | By Lonye Debra Rasch | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/when-city-schools-appeal-to-the-suburbs.html | When City Schools Appeal to the Suburbs | By Melinda Tuhus | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/automobiles/the-return-of-detroit-s-low-priced-three.html | The Return of Detroits Low Priced Three | By James G Cobb | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/travel/beach-and-beast-resort-planned-for-mozambique.html | Beach and Beast Resort Planned for Mozambique | By Donald G McNeil Jr | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/magazine/my-father-the-geezer.html | My Father the Geezer | By Mary Roach | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/fill-er-up-we-do.html | Fill er Up We Do | By Andy Newman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/us/united-by-a-grave-task-jurors-battled-emotions.html | United by a Grave Task Jurors Battled Emotions | By Adam Nossiter | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/arts/a-bell-isnt-music-to-all-ears.html | A Bell Isnt Music to All Ears | By Andrew Jacobs | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/books/a-faster-mousetrap.html | A Faster Mousetrap | By George F Will | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/city-workers-flooded-with-phone-calls.html | City Workers Flooded With Phone Calls | By Clifford J Levy | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/school-music-programs-seek-new-aid.html | School Music Programs Seek New Aid | By Roberta Hershenson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/prize-musicians-warm-up-for-summer.html | Prize Musicians Warm Up for Summer | By Barbara Delatiner | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/arts/make-the-modern-modern-how-very-rash.html | Make the Modern Modern How Very Rash | By Herbert Muschamp | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/weekinreview/a-rose-colored-view-of-race.html | A RoseColored View of Race | By Steven A Holmes | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/sports/clark-tops-his-homer-with-7-no-hit-innings.html | Clark Tops His Homer With 7 NoHit Innings | By Buster Olney | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/sports/warning-beware-of-outer-league-experiences.html | Warning Beware of OuterLeague Experiences | By Murray Chass | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/its-greeks-bearing-glitz-disney-parades-a-hero.html | Its Greeks Bearing Glitz Disney Parades a Hero | By Douglas Martin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/fyi-627526.html | FYI | By Daniel B Schneider | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/books/trench-coat-ethics.html | Trench Coat Ethics | By Neal Conan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/books-in-brief-nonfiction-523097.html | Books in Brief Nonfiction | By Allen D Boyer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/debate-rages-over-a-city-plan-to-expand-vendors-project.html | Debate Rages Over a City Plan to Expand Vendors Project | By David Rohde | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/weekinreview/guess-what-city-looks-like-america.html | Guess What City Looks Like America | By Kirk Johnson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/weekinreview/the-khmer-rouge-kills-its-own.html | The Khmer Rouge Kills Its Own | By Seth Mydans | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/travel/what-s-hot-sandy-and-full-of-life.html | Whats Hot Sandy and Full of Life | By Clyde H Farnsworth | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/business/a-threat-to-a-tax-break-for-college-employees.html | A Threat to a Tax Break For College Employees | By Roy Furchgott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/books/crime-463043.html | Crime | By Marilyn Stasio | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/sports/de-la-hoya-pounds-out-challenger-in-second.html | De La Hoya Pounds Out Challenger In Second | By Joe Drape | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/style/for-gifts-that-follow-the-newly-wed.html | For Gifts That Follow the Newly Wed | By David Colman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/dispute-threatens-technology-companies.html | Dispute Threatens Technology Companies | By Elsa Brenner | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/movies/in-a-house-full-of-animals-it-s-a-zoo.html | In a House Full of Animals Its a Zoo | By Suzanne Oconnor | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/style/try-to-disdain-these-begonias-go-ahead-try.html | Try to Disdain These Begonias Go Ahead Try | By Cass Peterson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/opinion/cold-stove-league.html | Cold Stove League | By William Safire | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/arts/using-muscles-classical-ballet-has-no-need-for.html | Using Muscles Classical Ballet Has No Need For | By Alan Riding | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/us/still-looking-for-answers.html | Still Looking for Answers | By Jo Thomas | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/nickle-and-dime-and-quartered-to-death.html | Nickle Dime and Quartered to Death | By Charlie Leduff | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/the-business-of-influence-the-influence-of-business.html | The Business of Influence The Influence of Business | Brett Pulley | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-15 | https://www.nytimes.com/1997/06/15/books/books-in-brief-nonfiction-523151.html | Books in Brief Nonfiction | By John Motyka | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/sports/vincent-can-t-resist-red-sox-at-shea.html | Vincent Cant Resist Red Sox at Shea | By Buster Olney | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/the-late-jim-crow.html | The Late Jim Crow | By Isabel Wilkerson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/fulton-landing-plan-rises-from-the-ashes-for-another-try.html | Fulton Landing Plan Rises From the Ashes for Another Try | By David Rohde | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/after-one-year-direct-trains-pack-them-in-as-buses-suffer.html | After One Year Direct Trains Pack Them In as Buses Suffer | By Karen Demasters | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/travel/a-river-runs-clearer.html | A River Runs Clearer | By James Brooke | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/realestate/a-brooklyn-industrial-area-draws-on-loyalties.html | A Brooklyn Industrial Area Draws on Loyalties | By Alan S Oser | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/world/hong-kong-s-next-congress-curbs-rights.html | Hong Kongs Next Congress Curbs Rights | By Agence FrancePresse | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/travel/in-london-couscous-and-blini.html | In London Couscous and Blini | By Eric Asimov | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/doing-battle-against-unwanted-plants.html | Doing Battle Against Unwanted Plants | By Joan Lee Faust | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/world/pol-pot-on-run-from-his-men-cambodia-says.html | Pol Pot on Run From His Men Cambodia Says | By Seth Mydans | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/books/the-autumn-of-the-drug-lord.html | The Autumn of the Drug Lord | By Robert Stone | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/the-nine-habits-of-highly-effective-proustians.html | The Nine Habits of Highly Effective Proustians | By Frank Gannon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/us/mary-d-keyserling-87-dies-senior-government-economist.html | Mary D Keyserling 87 Dies Senior Government Economist | By Robert Mcg Thomas Jr | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/checking-and-repairing-your-porch.html | Checking and Repairing Your Porch | By Edward R Lipinski | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/us/report-faults-pentagon-s-gulf-war-studies.html | Report Faults Pentagons Gulf War Studies | By Philip Shenon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/car-test-may-bring-big-lines.html | Car Test May Bring Big Lines | By Stewart Ain | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/sports/rounds-caps-comeback-by-winning-800-title.html | Rounds Caps Comeback By Winning 800 Title | By Jere Longman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/raising-voices-and-spirits-to-various-tunes.html | Raising Voices and Spirits to Various Tunes | By Leslie Kandell | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-06-15 | https://www.nytimes.com/1997/06/15/arts/call-them-the-beatles-of-electronic-dance-music.html | Call Them the Beatles Of Electronic Dance Music | By Neil Strauss | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/finding-adventure-again-in-the-skies.html | Finding Adventure Again in the Skies | By EricaLynn Gambino | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/books/sticker-shock.html | Sticker Shock | By Keith Bradsher | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/weekinreview/a-prescription-for-morning-after-anxiety.html | A Prescription For MorningAfter Anxiety | By Abigail Zuger | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/magazine/how-can-we-save-the-next-victim.html | How Can We Save the Next Victim | By Lisa Belkin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/weekinreview/washington-kidnaps-dick-and-jane.html | Washington Kidnaps Dick and Jane | By Robert Pear | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/books/the-new-japans.html | The New Japans | By Alan Tonelson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/movie/approaching-megastardom-use-caution.html | Approaching Megastardom Use Caution | By Bernard Weinraub | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/books/dominance-and-submission.html | Dominance and Submission | By James Shreeve | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/arts/opera-s-most-popular-myth-keeps-finding-new-life.html | Operas Most Popular Myth Keeps Finding New Life | By Anthony Tommasini | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/my-days-underground.html | My Days Underground | By Kirk Johnson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/weekinreview/suddenly-the-new-politics-of-morality.html | Suddenly the New Politics of Morality | By Richard L Berke | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/travel/amid-the-wild-grandeur-of-a-spanish-sanctuary.html | Amid the Wild Grandeur Of a Spanish Sanctuary | By Christopher Clarey | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/business/timing-the-market-and-proud-of-the-results.html | Timing the Market and Proud of the Results | By Michael Brush | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/realestate/guarantees-for-defects-after-a-sale.html | Guarantees For Defects After a Sale | By Jay Romano | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/serving-up-a-classic-fiddler-on-the-roof.html | Serving Up a Classic Fiddler on the Roof | By Alvin Klein | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/westchester-briefs.html | WESTCHESTER BRIEFS | By Elsa Brenner | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/us/student-disputes-become-mediation-lessons.html | Student Disputes Become Mediation Lessons | By Tamar Lewin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/a-new-beginning-for-a-151-year-old-amusement-park.html | A New Beginning for a 151YearOld Amusement Park | By Robert A Hamilton | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-15 | https://www.nytimes.com/1997/06/15/sports/at-the-finish-in-the-h2o-or-in-the-cup.html | At the Finish In the H2O or in the Cup | By Dave Anderson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/business/a-stylish-reit-offering-could-stand-a-little-trim.html | A Stylish REIT Offering Could Stand a Little Trim | By Charles V Bagli | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/books/in-the-blink-of-an-eye.html | In the Blink of an Eye | By Thomas Mallon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/at-last-hope-for-the-elderly-on-property-tax-relief.html | At Last Hope for the Elderly On Property Tax Relief | By Jennifer Preston | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/healthful-ways-to-say-heres-looking-at-you-kid.html | Healthful Ways to Say Heres Looking at You Kid | By Susan Jo Keller | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/weekinreview/here-comes-a-bride-cut-out-of-the-loot.html | Here Comes a Bride Cut Out of the Loot | By Tom Kuntz | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/opinion/the-genius-of-scotland.html | The Genius of Scotland | By Karl E Meyer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/connecticut-guide-591963.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-15 | https://www.nytimes.com/1997/06/15/business/dont-alter-bankruptcy-laws.html | Dont Alter Bankruptcy Laws | By Mark Zandi | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/nyregion/for-yankees-and-mets-time-to-let-the-bats-do-the-bragging.html | For Yankees and Mets Time to Let the Bats Do the Bragging | By Bruce Weber | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/business/old-ties-that-bind-when-hiring-writers.html | Old Ties That Bind When Hiring Writers | By Constance L Hays | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/business/11-pc-makers-to-introduce-stripped-down-office-model.html | 11 PC Makers To Introduce StrippedDown Office Model | By Laurence Zuckerman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/business/bursting-the-bubble-at-the-bubble-factory-another-tale-from-hollywood.html | Bursting the bubble at the Bubble Factory another tale from Hollywood | By Bernard Weinraub | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/nyregion/ferry-to-the-beach.html | Ferry to the Beach | By Andy Newman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/nyregion/abortion-ban-to-be-weighed.html | Abortion Ban to Be Weighed | By Andy Newman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/world/the-khmer-rouge-implosion.html | The Khmer Rouge Implosion | By Seth Mydans | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/nyregion/for-perennial-candidate-conviction-clouds-future.html | For Perennial Candidate Conviction Clouds Future | By Joseph P Fried | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/nyregion/all-eyes-on-three-men-and-a-clock.html | All Eyes On Three Men And a Clock | By Elizabeth Kolbert | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/nyregion/disclosures-on-travel.html | Disclosures on Travel | By Andy Newman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/business/internet-song-use-spurs-recording-industry-suits.html | Internet Song Use Spurs Recording Industry Suits | By Andrew Ross Sorkin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-16 | https://www.nytimes.com/1997/06/16/business/honors-for-work-in-public-relations.html | Honors for Work In Public Relations | By Stuart Elliott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-06-16 | https://www.nytimes.com/1997/06/16/nyregion/saving-ruins-of-a-hospital.html | Saving Ruins of a Hospital | By Andy Newman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/sports/interleague-starts-off-out-of-sync-in-florida.html | Interleague Starts Off Out of Sync in Florida | By Murray Chass | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/sports/woods-is-humbled-by-many-visits-to-the-congressional-rough.html | Woods Is Humbled by Many Visits to the Congressional Rough | By Bill Brink | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/arts/revisions-in-tv-ratings-called-imminent.html | Revisions in TV Ratings Called Imminent | By Lawrie Mifflin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/world/deep-anxiety-over-the-coming-election-in-albania.html | Deep Anxiety Over the Coming Election in Albania | By Jane Perlez | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/nyregion/for-landlords-and-would-be-tenants-a-calm-before-the-what.html | For Landlords and WouldBe Tenants a Calm Before the   What | By Norimitsu Onishi | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/business/further-push-into-latin-america-ddb-needham-buying-stake-brazilian-agency.html | In a further push into Latin America DDB Needham is buying a stake in a Brazilian agency | By Stuart Elliott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/us/white-house-is-set-to-ease-its-stance-on-internet-smut.html | WHITE HOUSE IS SET TO EASE ITS STANCE ON INTERNET SMUT | By John M Broder | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/style/chronicle-674990.html | CHRONICLE | By Nadine Brozan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/business/netguide-to-cease-too-much-convergence.html | Netguide to Cease Too Much Convergence | By Andrew Ross Sorkin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/world/high-court-backs-netanyahu-in-influence-peddling-case.html | High Court Backs Netanyahu in InfluencePeddling Case | By Serge Schmemann | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/business/if-it-looks-like-hdtv-it-does-not-mean-it-is.html | If It Looks Like HDTV It Does Not Mean It Is | By Joel Brinkley | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/opinion/all-map-no-vision.html | All Map No Vision | By Thomas L Friedman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/sports/long-jump-title-caps-jones-s-double.html | LongJump Title Caps Joness Double | By Jere Longman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/sports/newly-aggressive-de-la-hoya-victorious.html | Newly Aggressive De La Hoya Victorious | By Joe Drape | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/nyregion/bridge-664383.html | Bridge | By Alan Truscott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/sports/els-survives-a-crowd-to-take-second-open.html | Els Survives A Crowd To Take Second Open | By Clifton Brown | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/business/accounts.html | Accounts | By Stuart Elliott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-16 | https://www.nytimes.com/1997/06/16/arts/steam-rises-as-paul-taylor-distills-the-tango.html | Steam Rises as Paul Taylor Distills the Tango | By Anna Kisselgoff | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/sports/for-jones-no-chance-for-nine-in-a-row.html | For Jones No Chance For Nine In a Row | By Buster Olney | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/us/new-england-crime-bosses-could-appeal.html | New England Crime Bosses Could Appeal | By Fox Butterfield | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/opinion/e-pluribus-unum.html | E Pluribus Unum | By Anthony Lewis | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/books/with-echoes-of-the-shtetl-a-center-for-yiddish-books-in-new-england.html | With Echoes of the Shtetl a Center For Yiddish Books in New England | By Rick Lyman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/us/clinton-feels-sure-footed-on-the-tightrope-of-race.html | Clinton Feels SureFooted on the Tightrope of Race | By Alison Mitchell | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/business/cnn-orders-its-news-staff-to-avoid-ads.html | CNN Orders Its News Staff To Avoid Ads | By Stuart Elliott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/us/tax-bill-s-complexities-often-aid-the-wealthy.html | Tax Bills Complexities Often Aid the Wealthy | By David E Rosenbaum | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/business/the-free-and-the-florid-among-screen-savers.html | The Free and the Florid Among Screen Savers | By Tim Oliver | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/arts/another-venice-biennale-shuffles-to-life.html | Another Venice Biennale Shuffles to Life | By Roberta Smith | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/nyregion/sentencing-in-megan-case.html | Sentencing in Megan Case | By Andy Newman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/world/dutch-take-third-way-to-prosperity.html | Dutch Take Third Way to Prosperity | By Marlise Simons | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/nyregion/for-tenants-anger-at-albany-may-linger.html | For Tenants Anger At Albany May Linger | By Frank Bruni | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/sports/for-women-25-years-of-title-ix-has-not-leveled-the-playing-field.html | For Women 25 Years of Title IX Has Not Leveled the Playing Field | By Marcia Chambers | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/sports/pulsipher-progressing-pitch-by-pitch.html | Pulsipher Progressing Pitch by Pitch | By Jason Diamos | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/world/as-the-world-intrudes-pygmies-feel-endangered.html | As the World Intrudes Pygmies Feel Endangered | By Nicholas D Kristof | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/sports/after-40-years-it-s-new-york-at-new-york.html | After 40 Years Its New York At New York | By Murray Chass | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/sports/irabu-shows-steinbrenner-his-fastball-and-his-mettle.html | Irabu Shows Steinbrenner His Fastball and His Mettle | By Jason Diamos | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/us/in-limbo-a-soldier-s-soldier-reviews-his-rise-and-fall.html | In Limbo a Soldiers Soldier Reviews His Rise and Fall | By Elaine Sciolino | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-16 | https://www.nytimes.com/1997/06/16/business/radio-technology-fails-to-win-us-acceptance.html | Radio Technology Fails To Win US Acceptance | By Steve Knoll | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-06-16 | https://www.nytimes.com/1997/06/16/opinion/the-respect-divide.html | The Respect Divide | By Bob Herbert | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/us/alone-william-mcveigh-begins-task-of-survival.html | Alone William McVeigh Begins Task of Survival | By David M Halbfinger | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/nyregion/parking-fee-puts-a-damper-on-families-sunday-outing.html | Parking Fee Puts a Damper On Families Sunday Outing | By Melody Petersen | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/nyregion/tentative-agreement-reached-to-preserve-rent-regulations.html | TENTATIVE AGREEMENT REACHED TO PRESERVE RENT REGULATIONS | By James Dao | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/us/justice-department-seeks-review-of-spending-limits-ban.html | Justice Department Seeks Review of Spending Limits Ban | By James Bennet | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/style/chronicle-675008.html | CHRONICLE | By Nadine Brozan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/business/compaq-computer-looks-back-and-sees-the-competition-gaining.html | Compaq Computer Looks Back and Sees the Competition Gaining | By Laurence Zuckerman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/nyregion/a-mellow-taxi-for-commuters-on-the-hudson.html | A Mellow Taxi for Commuters on the Hudson | By Garry PierrePierre | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/nyregion/trying-to-save-ellis-island-the-neglected-sad-side.html | Trying to Save Ellis Island The Neglected Sad Side | By David M Halbfinger | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/us/lott-calls-clinton-spoiled-brat-for-stand-on-tax-cuts-in-accord.html | Lott Calls Clinton Spoiled Brat For Stand on Tax Cuts in Accord | By Katharine Q Seelye | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/world/colombian-rebels-release-70-soldiers-and-marines.html | Colombian Rebels Release 70 Soldiers and Marines | By Diana Jean Schemo | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/books/men-behaving-badly-or-at-least-not-too-well.html | Men Behaving Badly Or at Least Not Too Well | By Christopher LehmannHaupt | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/business/take-a-personal-computer-shrink-it-add-a-windows-operating-system-now-what.html | Take a personal computer Shrink it Add a Windows operating system Now what | By Michelle Slatalla | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/nyregion/mother-and-daughter-are-raped-in-woods.html | Mother and Daughter Are Raped in Woods | By Robert D McFadden | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/us/joe-ben-wheat-81-archeologist-and-navajo-weaving-authority.html | Joe Ben Wheat 81 Archeologist And Navajo Weaving Authority | By Eric Pace | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/us/tristram-coffin-is-dead-at-84-created-washington-spectator.html | Tristram Coffin Is Dead at 84 Created Washington Spectator | By Robert Mcg Thomas Jr | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

Page 25406 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-06-16 | https://www.nytimes.com/1997/06/16/sports/day-of-ups-and-downs-for-yanks-and-kelly.html | Day of Ups And Downs For Yanks And Kelly | By Jack Curry | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/business/virtual-pitch-but-real-jobs-on-the-line.html | Virtual Pitch but Real Jobs on the Line | By David W Chen | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/nyregion/lightening-utility-bills.html | Lightening Utility Bills | By Andy Newman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/business/a-year-out-of-bankruptcy-orange-county-hits-the-road.html | A Year Out of Bankruptcy Orange County Hits the Road | By Andrea Adelson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/opinion/waiving-our-freedom.html | Waiving Our Freedom | By Horace Freeland Judson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/business/arnell-group-gets-3-new-assignments.html | Arnell Group Gets 3 New Assignments | By Stuart Elliott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/us/many-uncertain-about-president-s-racial-effort.html | Many Uncertain About Presidents Racial Effort | By Steven A Holmes | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/us/methodically-mcveigh-jury-weighed-facts.html | Methodically McVeigh Jury Weighed Facts | By Adam Nossiter | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/business/optical-fiber-composite-monitor-structural-integrity-airplane-body.html | An optical fiber composite to monitor the structural integrity of an airplane body | By Sabra Chartrand | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/world/voting-shows-croatia-in-effect-annexed-bosnia-region.html | Voting Shows Croatia in Effect Annexed Bosnia Region | By Chris Hedges | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/sports/montgomerie-covets-title-he-just-cant-win.html | Montgomerie Covets Title He Just Cant Win | By Bill Brink | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/arts/when-going-public-with-pain-can-be-healing.html | When Going Public With Pain Can Be Healing | By Caryn James | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/business/3-agencies-acquired-in-public-relations.html | 3 Agencies Acquired In Public Relations | By Stuart Elliott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/nyregion/republican-feud-erupts-over-race-for-molinari-s-seat.html | Republican Feud Erupts Over Race for Molinaris Seat | By Jonathan P Hicks | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/nyregion/critics-say-mothers-get-little-help-after-hiv-notification.html | Critics Say Mothers Get Little Help After HIV Notification | By Lynda Richardson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/sports/orioles-complete-sweep-in-a-battle-of-the-best.html | Orioles Complete Sweep In a Battle of the Best | By Jerry Schwartz | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-16 | https://www.nytimes.com/1997/06/16/sports/lehman-sinking-again-would-give-anything-for-a-mulligan.html | Lehman Sinking Again Would Give Anything for a Mulligan | By Dave Anderson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-16 | https://www.nytimes.com/1997/06/16/business/novice-newscasters-get-voice-therapy.html | Novice Newscasters Get Voice Therapy | By Andrew Jacobs | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-06-16 | https://www.nytimes.com/1997/06/16/nyregion/landlords-sense-bitter-defeat-as-the-gop-leader-yields.html | Landlords Sense Bitter Defeat As the GOP Leader Yields | By Randy Kennedy | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/nyregion/si-democrats-pick-nominee-for-congress.html | SI Democrats Pick Nominee For Congress | By Jonathan P Hicks | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/us/some-seeing-crimson-at-harvard-land-grab.html | Some Seeing Crimson At Harvard Land Grab | By Sara Rimer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/science/watching-host-cells-collaborate-in-bacterial-infection.html | Watching Host Cells Collaborate in Bacterial Infection | By Philip J Hilts | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/arts/troupe-s-anniversary-an-occasion-for-fun.html | Troupes Anniversary an Occasion for Fun | By Jennifer Dunning | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/nyregion/rent-accord-just-another-albany-deal.html | Rent Accord Just Another Albany Deal | By Clyde Haberman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/arts/contemporary-music-drawing-crowds-on-the-west-coast.html | Contemporary Music Drawing Crowds on the West Coast | By Anthony Tommasini | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/nyregion/another-fifth-ave-bookshop-is-felled-by-high-rents.html | Another Fifth Ave Bookshop Is Felled by High Rents | By Lisa W Foderaro | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/sports/house-divided-a-night-for-go-yanks-and-go-mets.html | House Divided A Night for Go Yanks and Go Mets | By Bruce Weber | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/science/5-years-after-environmental-summit-in-rio-little-progress.html | 5 Years After Environmental Summit in Rio Little Progress | By William K Stevens | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/business/british-bank-weighs-bid-for-finance-operation.html | British Bank Weighs Bid For Finance Operation | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/arts/tracking-swiss-deals-with-the-devil.html | Tracking Swiss Deals With the Devil | By Walter Goodman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/business/2-brewers-in-talks-on-molson-stake.html | 2 Brewers in Talks On Molson Stake | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/nyregion/rabbis-listed-among-suspects-in-laundering-of-drug-profits.html | Rabbis Listed Among Suspects In Laundering Of Drug Profits | By Robert D McFadden | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/business/clairol-hair-product-to-reassign-duties.html | Clairol Hair Product To Reassign Duties | By Stuart Elliott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/nyregion/schools-to-get-software.html | Schools to Get Software | By David W Chen | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/arts/chess-675776.html | Chess | By Robert Byrne | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-17 | https://www.nytimes.com/1997/06/17/arts/heavy-metal-upstaged-by-a-fury-offstage.html | Heavy Metal Upstaged By a Fury Offstage | By Neil Strauss | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/world/in-liberia-2-africas-vie-for-votes.html | In Liberia 2 Africas Vie for Votes | By Howard W French | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/arts/martha-duffy-61-arts-editor-and-writer-at-time-magazine.html | Martha Duffy 61 Arts Editor And Writer at Time Magazine | By Eric Pace | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/nyregion/cost-cutting-plan-limits-choices-for-revolving-door-addicts.html | CostCutting Plan Limits Choices for RevolvingDoor Addicts | By Joseph Berger | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/business/bonds-advance-modestly-as-investors-await-price-data.html | Bonds Advance Modestly as Investors Await Price Data | By Robert Hurtado | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/opinion/two-death-penalty-cases-one-dilemma.html | Two Death Penalty Cases One Dilemma | By David J Garrow | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/business/ex-fund-manager-blocks-trustees-action.html | ExFund Manager Blocks Trustees Action | By Edward Wyatt | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/opinion/whos-afraid-of-markus-wolf.html | Whos Afraid of Markus Wolf | By Peter W Bernstein | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/us/an-un-washington-sort-of-guy-longs-for-home.html | An UnWashington Sort of Guy Longs for Home | By Alison Mitchell | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/opinion/pollution-can-save-your-life.html | Pollution Can Save Your Life | By T H Watkins | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/nyregion/in-ashes-of-gutted-bronx-church-community-sees-rebirth.html | In Ashes of Gutted Bronx Church Community Sees Rebirth | By Lawrence Van Gelder | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/style/chronicle-692743.html | CHRONICLE | By Nadine Brozan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/style/sunless-tanning-at-a-spa.html | Sunless Tanning at a Spa | By AnneMarie Schiro | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/nyregion/ex-sergeant-is-sentenced-in-police-corruption-case.html | ExSergeant Is Sentenced In Police Corruption Case | By John Sullivan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/style/chronicle-692735.html | CHRONICLE | By Nadine Brozan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/world/political-rivals-maneuver-on-reports-of-pol-pot-flight.html | Political Rivals Maneuver On Reports of Pol Pot Flight | By Seth Mydans | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/world/a-peaceful-crew-puts-muppets-where-its-mouth-is.html | A Peaceful Crew Puts Muppets Where Its Mouth Is | By Joel Greenberg | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/business/sbc-consolidates-accounts-at-goodby.html | SBC Consolidates Accounts at Goodby | By Stuart Elliott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/nyregion/redevelopment-bill-passed.html | Redevelopment Bill Passed | By Andy Newman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-17 | https://www.nytimes.com/1997/06/17/sports/irabu-moving-to-class-aa.html | Irabu Moving to Class AA | By Jason Diamos | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-06-17 | https://www.nytimes.com/1997/06/17/business/westerners-angle-for-mining-stakes-in-congo.html | Westerners Angle for Mining Stakes in Congo | By Raymond Bonner | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/us/macarthur-foundation-chooses-grant-winners.html | MacArthur Foundation Chooses Grant Winners | By William H Honan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/sports/in-chicago-north-and-south-conduct-a-more-civil-war.html | In Chicago North and South Conduct a More Civil War | By Ira Berkow | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/us/name-calling-is-indication-of-obstacles-to-a-tax-deal.html | Name Calling Is Indication Of Obstacles To a Tax Deal | By Richard W Stevenson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/sports/the-first-brag-belongs-to-mlicki-and-the-mets.html | The First Brag Belongs to Mlicki and the Mets | By Murray Chass | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/business/deal-to-create-a-big-chain-in-elder-care.html | Deal to Create A Big Chain In Elder Care | By Milt Freudenheim | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/us/oregon-moves-to-fore-on-right-to-die-issue.html | Oregon Moves to Fore on RighttoDie Issue | By Carey Goldberg | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/world/us-is-wary-of-ban-on-land-mines.html | US Is Wary of Ban on Land Mines | By Tim Weiner | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/world/turkeys-prime-minister-about-to-step-down-defends-record.html | Turkeys Prime Minister About to Step Down Defends Record | By Stephen Kinzer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/sports/loud-cheers-for-visitors-in-the-bronx.html | Loud Cheers For Visitors In the Bronx | By George Vecsey | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/nyregion/in-mayoral-forum-a-clash-on-political-money.html | In Mayoral Forum a Clash on Political Money | By Adam Nagourney | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/style/patterns-680303.html | Patterns | By Constance C R White | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/nyregion/as-usual-down-to-the-wire-in-albany.html | As Usual Down to the Wire in Albany | By James Dao | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/nyregion/after-handshake-deal-albany-bogs-down-in-writing-a-rent-bill.html | After Handshake Deal Albany Bogs Down in Writing a Rent Bill | By Richard PerezPena | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/opinion/the-city-and-the-kingdom.html | The City And the Kingdom | By A M Rosenthal | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/nyregion/investor-seeks-bidding-edge-for-landmark-on-42d-st.html | Investor Seeks Bidding Edge For Landmark On 42d St | By David M Halbfinger | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/science/digital-cameras-do-new-tricks.html | Digital Cameras Do New Tricks | By Stephen Manes | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/sports/before-the-golf-drama-an-nbc-melodrama.html | Before the Golf Drama An NBC Melodrama | By Richard Sandomir | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-06-17 | https://www.nytimes.com/1997/06/17/books/listener-talker-now-literary-lion-it-s-official.html | Listener Talker Now Literary Lion Its Official | By Mel Gussow | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/nyregion/man-accused-of-breaking-glass-for-profit.html | Man Accused of Breaking Glass for Profit | By John Sullivan | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/sports/yanks-comfort-level-drops-a-notch.html | Yanks Comfort Level Drops a Notch | By Claire Smith | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/world/officially-sicily-is-desperately-short-of-jobs-but-sub-rosa-things-are-rosier.html | Officially Sicily Is Desperately Short of Jobs but Sub Rosa Things Are Rosier | By Celestine Bohlen | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/business/start-expanding-that-garage-for-detroit-s-next-generation.html | Start Expanding That Garage For Detroits Next Generation | By Keith Bradsher | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/us/black-soldiers-wrestle-with-tangled-notions-of-race-and-justice-in-military.html | Black Soldiers Wrestle With Tangled Notions of Race and Justice in Military | By Ian Fisher | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/sports/pettitte-fizzles-early-and-yanks-strand-11.html | Pettitte Fizzles Early And Yanks Strand 11 | By Jack Curry | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/business/price-communications-in-168-million-deal-on-phone-list.html | PRICE COMMUNICATIONS IN 168 MILLION DEAL ON PHONE LIST | By Dow Jones | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/arts/sports-is-catching-up-to-the-wicked-arliss.html | Sports Is Catching Up To the Wicked Arliss | By Caryn James | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/us/member-s-objection-delays-fcc-inquiry-on-televised-liquor-commercials.html | Members Objection Delays FCC Inquiry on Televised Liquor Commercials | By John M Broder | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/business/rally-s-and-checkers-call-off-hamburger-chain-merger.html | RALLYS AND CHECKERS CALL OFF HAMBURGER CHAIN MERGER | By Dow Jones | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/sports/seeding-seesaw-at-wimbledon.html | Seeding Seesaw at Wimbledon | By Robin Finn | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/business/office-buildings-have-become-the-latest-objects-of-desire.html | Office Buildings Have Become the Latest Objects of Desire | By Charles V Bagli | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/sports/puzzle-of-a-pitcher-leaves-yankees-scratching-heads.html | Puzzle of a Pitcher Leaves Yankees Scratching Heads | By Buster Olney | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/us/white-house-shows-a-willingness-to-aid-in-tobacco-dispute.html | White House Shows A Willingness to Aid In Tobacco Dispute | By Barry Meier | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/sports/williams-can-t-run-and-will-miss-series.html | Williams Cant Run and Will Miss Series | By Jack Curry | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/sports/youth-brigade-in-majors-is-led-by-els-and-woods.html | Youth Brigade in Majors Is Led by Els and Woods | By Clifton Brown | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |

| 1997-06-17 | https://www.nytimes.com/1997/06/17/world/ex-rebels-adrift-in-an-angola-without-a-war.html | ExRebels Adrift in an Angola Without a War | By Suzanne Daley | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/sports/mixed-results-in-return-of-huskey-and-johnson.html | Mixed Results in Return Of Huskey and Johnson | By Buster Olney | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/nyregion/no-grant-for-mayor-s-school.html | No Grant for Mayors School | By Andy Newman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/science/a-once-mighty-radiotelescope-moves-back-to-the-cutting-edge.html | A OnceMighty Radiotelescope Moves Back to the Cutting Edge | By Malcolm W Browne | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/sports/my-fair-boxer-manners-for-golota.html | My Fair Boxer Manners for Golota | By Gerald Eskenazi | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/world/ira-killing-2-policemen-cripples-the-irish-peace-talks.html | IRA Killing 2 Policemen Cripples the Irish Peace Talks | By Sarah Lyall | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/opinion/its-a-small-world.html | Its a Small World | By Michele Mitchell | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/theater/of-problematic-love.html | Of Problematic Love | By Ben Brantley | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/business/calpers-draws-a-blueprint-for-its-concept-of-an-ideal-board.html | Calpers Draws A Blueprint for Its Concept of An Ideal Board | By Adam Bryant | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/business/he-lit-nuclear-fire-now-he-would-douse-it.html | He Lit Nuclear Fire Now He Would Douse It | By William J Broad | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/business/stocks-mixed-with-the-dow-falling-9.95.html | Stocks Mixed With the Dow Falling 995 | By David Barboza | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/nyregion/bill-voted-in-trenton-to-ban-disputed-abortion-method.html | Bill Voted in Trenton to Ban Disputed Abortion Method | By Jennifer Preston | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/nyregion/protests-persist-over-shooting.html | Protests Persist Over Shooting | By Andy Newman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/us/capitol-in-discord-over-plan-to-aid-uninsured-youths.html | CAPITOL IN DISCORD OVER PLAN TO AID UNINSURED YOUTHS | By Robert Pear | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/movies/richard-jaeckel-is-dead-at-70-a-durable-movie-tough-guy.html | Richard Jaeckel Is Dead at 70 A Durable Movie Tough Guy | By Ralph Blumenthal | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/style/making-the-camera-lie-digitally-and-often.html | Making the Camera Lie Digitally and Often | By Amy M Spindler | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/world/european-union-strengthens-resolve-to-merge-currencies.html | European Union Strengthens Resolve to Merge Currencies | By Craig R Whitney | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/books/giving-up-solid-and-stolid-for-sordid.html | Giving Up Solid and Stolid for Sordid | By Michiko Kakutani | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-17 | https://www.nytimes.com/1997/06/17/nyregion/federal-prosecutors-seek-death-penalty-in-manhattan-case.html | Federal Prosecutors Seek Death Penalty In Manhattan Case | By Benjamin Weiser | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/business/japanese-bank-discusses-forming-ties-to-barclays.html | Japanese Bank Discusses Forming Ties to Barclays | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/business/ernst-young-gets-space-at-55-broad.html | Ernst Young Gets Space at 55 Broad | By David M Halbfinger | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/business/frederick-s-of-hollywood-to-be-sold-for-52.8-million.html | FREDERICKS OF HOLLYWOOD TO BE SOLD FOR 528 MILLION | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/us/court-to-take-up-financial-disclosure-rules-for-lobbying-groups.html | Court to Take Up Financial Disclosure Rules for Lobbying Groups | By Linda Greenhouse | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/business/after-66-years-kodak-dismisses-thompson.html | After 66 Years Kodak Dismisses Thompson | By Stuart Elliott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/arts/dark-passion-pushing-against-cool-distance.html | Dark Passion Pushing Against Cool Distance | By Jennifer Dunning | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/arts/tales-for-head-and-heart-on-randalls-emerald-isle.html | Tales for Head and Heart On Randalls Emerald Isle | By Jon Pareles | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/opinion/we-ve-got-to-talk.html | Weve Got to Talk | By Russell Baker | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/business/us-surgical-lowers-its-bid-for-circon-to-14.50-a-share.html | US SURGICAL LOWERS ITS BID FOR CIRCON TO 1450 A SHARE | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/nyregion/landlords-are-divided-on-benefits-of-the-plan.html | Landlords Are Divided On Benefits Of the Plan | By Randy Kennedy | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/nyregion/after-ad-barrage-target-unveils-some-of-its-plans.html | After Ad Barrage Target Unveils Some of Its Plans | By Lisa W Foderaro | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/sports/to-do-list-sign-ewing-then-van-gundy.html | ToDo List Sign Ewing Then Van Gundy | By Mike Wise | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/science/q-a-676497.html | QA | By C Claiborne Ray | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/nyregion/candidates-to-square-off.html | Candidates to Square Off | By Andy Newman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/arts/korean-folk-tunes-vying-with-grand-orchestral-colors.html | Korean Folk Tunes Vying With Grand Orchestral Colors | By Allan Kozinn | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/nyregion/auto-insurance-plan-diluted.html | Auto Insurance Plan Diluted | By Andy Newman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-17 | https://www.nytimes.com/1997/06/17/nyregion/pizzeria-called-a-drug-front.html | Pizzeria Called a Drug Front | By Andy Newman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/world/europe-focuses-on-future-and-the-impact-of-new-members.html | Europe Focuses on Future and the Impact of New Members | By Craig R Whitney | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/from-a-trapp-sound-of-music-underground.html | From a Trapp Sound of Music Underground | By David Gonzalez | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-06-18 | https://www.nytimes.com/1997/06/18/arts/thalassa-cruso-88-plant-lover-who-shared-her-passion-on-tv.html | Thalassa Cruso 88 Plant Lover Who Shared Her Passion on TV | By Margalit Fox | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/world/germany-finds-its-soil-still-sprouts-neo-nazis.html | Germany Finds Its Soil Still Sprouts NeoNazis | By Alan Cowell | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/garden/his-passions-fast-trains-and-burgundy.html | His Passions Fast Trains and Burgundy | By Frank J Prial | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/sports/the-heart-of-the-mets-order-is-a-disappointment.html | The Heart of the Mets Order Is a Disappointment | By Buster Olney | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/us/referred-pain.html | Referred Pain | By Jane E Brody | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/us/katherine-esau-is-dead-at-99-a-world-authority-on-botany.html | Katherine Esau Is Dead at 99 A World Authority on Botany | By Karen Freeman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/sports/the-talent-stocked-devils-are-thinking-long-term.html | The TalentStocked Devils Are Thinking Long Term | By Alex Yannis | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/theater/hyperactivity-is-the-least-of-this-boy-s-problems.html | Hyperactivity Is the Least of This Boys Problems | By Ben Brantley | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/us/new-ways-to-treat-a-child-s-pain.html | New Ways to Treat a Childs Pain | By Susan Gilbert | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/class-notes.html | Class Notes | By Karen W Arenson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/style/five-generations-of-extract-makers.html | Five Generations Of Extract Makers | By Jeri Quinzio | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/garden/knowing-sassafras-from-poke.html | Knowing Sassafras From Poke | By Suzanne Hamlin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/survey-favors-a-race-course.html | Survey Favors a Race Course | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/us/old-plots-and-new-profits-watergate-at-25.html | Old Plots and New Profits Watergate at 25 | By Francis X Clines | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/us/senate-panel-rebuffs-clinton-on-child-health-plan.html | Senate Panel Rebuffs Clinton on Child Health Plan | By Robert Pear | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/style/family-recipes-lovingly-recreated.html | Family Recipes Lovingly Recreated | By John Nathan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/selling-condos-to-nations-a-matter-of-diplomacy.html | Selling Condos to Nations a Matter of Diplomacy | By David M Halbfinger | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/grace-may-get-cleanup-help.html | Grace May Get Cleanup Help | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/tests-on-beagles-are-delayed.html | Tests on Beagles Are Delayed | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-18 | https://www.nytimes.com/1997/06/18/us/estrogen-and-alzheimer-s.html | Estrogen and Alzheimers | By Jane E Brody | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-06-18 | https://www.nytimes.com/1997/06/18/world/a-champion-of-the-euro-finds-that-all-economics-is-local.html | A Champion of the Euro Finds That All Economics Is Local | By Alan Cowell | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/drug-arrests-give-a-jolt-to-a-sect-of-hasidim.html | Drug Arrests Give a Jolt To a Sect Of Hasidim | By Joseph Berger | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/arts/gonzalo-fonseca-74-carved-enigmas-in-stone.html | Gonzalo Fonseca 74 Carved Enigmas in Stone | By Holland Cotter | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/world/us-seizes-the-lone-suspect-in-killing-of-2-cia-officers.html | US Seizes the Lone Suspect In Killing of 2 CIA Officers | By Tim Weiner | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/world/forces-of-rival-cambodian-chiefs-fight-in-capital.html | Forces of Rival Cambodian Chiefs Fight in Capital | By Seth Mydans | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/arts/thrills-beyond-the-plot.html | Thrills Beyond the Plot | By Bill Carter | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/garden/food-notes-694258.html | Food Notes | By Florence Fabricant | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/us/gop-in-senate-offers-a-measure-for-cuts-in-taxes.html | GOP IN SENATE OFFERS A MEASURE FOR CUTS IN TAXES | By Richard W Stevenson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/gubernatorial-candidates-give-business-leaders-two-views-of-the-economy.html | Gubernatorial Candidates Give Business Leaders Two Views of the Economy | By Brett Pulley | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/world/panel-urges-deep-cuts-in-us-and-russian-nuclear-arsenals.html | Panel Urges Deep Cuts in US and Russian Nuclear Arsenals | By Tim Weiner | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/books/nazis-and-their-allies-in-art-theft.html | Nazis and Their Allies in Art Theft | By Richard Bernstein | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/garden/building-a-business-on-exotic-produce.html | Building a Business On Exotic Produce | By Perry Garfinkel | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/garden/eating-well.html | Eating Well | By Marian Burros | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/business/tci-to-buy-a-block-of-its-stock-from-estate-of-late-founder.html | TCI to buy a block of its stock from estate of late founder | By Geraldine Fabrikant | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/sports/new-swede-in-sampras-s-path.html | New Swede in Sampras Path | By Robin Finn | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/the-shy-arm-twister-in-the-rent-law-fight.html | The Shy ArmTwister in the RentLaw Fight | By Richard PerezPena | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/poll-says-half-like-governor.html | Poll Says Half Like Governor | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/style/chronicle-700673.html | CHRONICLE | By Nadine Brozan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/lawmaker-to-fight-plan-cutting-taxes-for-big-bank.html | Lawmaker To Fight Plan Cutting Taxes For Big Bank | By Jonathan Rabinovitz | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/world/clinton-proposes-incentives-for-free-market-in-africa.html | Clinton Proposes Incentives For Free Market in Africa | By Alison Mitchell | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/business/consumer-price-index-rises-only-slightly-for-3d-straight-month.html | Consumer Price Index Rises Only Slightly for 3d Straight Month | By Louis Uchitelle | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/theater/theater-in-review-710652.html | Theater in Review | By Anita Gates | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/bleak-outlook-for-victims-of-a-fund-theft.html | Bleak Outlook for Victims of a Fund Theft | By David Cay Johnston | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/sports/a-rivalry-beyond-the-city.html | A Rivalry Beyond The City | By Harvey Araton | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/style/chronicle-711624.html | CHRONICLE | By Nadine Brozan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/business/emi-plans-return-of-capital-to-holders.html | EMI Plans Return Of Capital to Holders | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/us/waiting-for-yeltsin-shaper-of-a-city.html | Waiting for Yeltsin Shaper of a City | By James Brooke | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/opinion/the-overlooked-story.html | The Overlooked Story | By Abigail Thernstrom | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/world/neo-nazi-leader-gets-jail-term-in-south-africa.html | NeoNazi Leader Gets Jail Term in South Africa | By Suzanne Daley | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/business/grey-poupon-and-a.1-in-review.html | Grey Poupon And A1 in Review | By Stuart Elliott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/world/japanese-lawmakers-vote-to-allow-heart-and-lung-transplants.html | Japanese Lawmakers Vote to Allow Heart and Lung Transplants | By Sheryl Wudunn | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/business/lucent-and-philips-to-create-2.5-billion-phone-venture.html | Lucent and Philips to Create 25 Billion Phone Venture | By Seth Schiesel | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/sports/reynoso-s-knee-is-bruised-by-a-line-drive.html | Reynosos Knee Is Bruised by a Line Drive | By Buster Olney | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/pataki-may-be-nicked-but-he-dodges-disaster.html | Pataki May Be Nicked but He Dodges Disaster | By Adam Nagourney | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/style/ginger-a-tropical-asian-visitor-in-the-american-kitchen.html | Ginger a Tropical Asian Visitor in the American Kitchen | By John Willoughby and Chris Schlesinger | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/business/royal-caribbean-agrees-to-acquire-celebrity-lines.html | Royal Caribbean Agrees To Acquire Celebrity Lines | By Edwin McDowell | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-06-18 | https://www.nytimes.com/1997/06/18/sports/rangers-future-is-tied-to-a-man-on-his-way-to-st-louis.html | Rangers Future Is Tied to a Man on His Way to St Louis | By Joe Lapointe | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/business/today-looks-a-bit-like-the-golden-postwar-years-until-you-look-more-closely.html | Today Looks a Bit Like the Golden Postwar Years Until You Look More Closely | By Louis Uchitelle | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/tobacco-talks-are-still-stalled-over-regulations-and-damages.html | Tobacco Talks Are Still Stalled Over Regulations and Damages | By Barry Meier | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/arriving-in-newark-changes.html | Arriving in Newark Changes | By Terry Pristin | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/theater/theater-in-review-697001.html | Theater in Review | By Peter Marks | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/business/tampax-account-to-leo-burnett.html | Tampax Account to Leo Burnett | By Stuart Elliott | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/opinion/nabobs-lite.html | Nabobs Lite | By Maureen Dowd | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/sports/mr-and-mrs-mlicki-calmly-ponder-a-gem.html | Mr and Mrs Mlicki Calmly Ponder a Gem | By Buster Olney | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/us/in-sink-or-swim-welfare-pensacola-staying-afloat.html | In SinkorSwim Welfare Pensacola Staying Afloat | By Jason Deparle | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/us/personal-health-696889.html | Personal Health | By Jane E Brody | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/business/healthy-economy-shows-up-in-a-vital-sign-ad-spending.html | Healthy economy shows up in a vital sign ad spending | By Stuart Elliott | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/garden/a-top-chef-makes-magic-out-of-weeds.html | A Top Chef Makes Magic Out of Weeds | By Suzanne Hamlin | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/sports/milbury-is-seeking-draft-deal-for-isles.html | Milbury Is Seeking Draft Deal For Isles | By Jason Diamos | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/style/open-box-pour-cereal-add-milk-call-it-dinner.html | Open Box Pour Cereal Add Milk Call It Dinner | By Patrik Henry Bass | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/doubt-is-cast-on-claims-of-killer-s-tortured-life.html | Doubt Is Cast on Claims Of Killers Tortured Life | By William Glaberson | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/opinion/waiting-for-euro.html | Waiting For Euro | By William Safire | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/business/microsoft-picks-england-as-site-of-research-lab.html | Microsoft Picks England as Site Of Research Lab | By Steve Lohr | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/arts/its-wild-and-bumpy-but-the-road-is-clear.html | Its Wild And Bumpy But the Road Is Clear | By Ben Ratliff | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/style/chronicle-711616.html | CHRONICLE | By Nadine Brozan | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |

| 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/the-circle-in-the-square-shuts-down-operations.html | The Circle in the Square Shuts Down Operations | By William Grimes | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/sports/a-significant-series-steinbrenner-says-no.html | A Significant Series Steinbrenner Says No | By Jack Curry | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/opinion/the-trouble-with-j-c-watts.html | The Trouble With J C Watts | By Brent Staples | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/business/trade-surplus-swells-in-japan.html | Trade Surplus Swells in Japan | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/business/rep-armey-to-offer-bill-aimed-at-cutting-auto-insurance-costs.html | Rep Armey to Offer Bill Aimed At Cutting Auto Insurance Costs | By Peter Passell | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/opinion/tax-break-or-tax-headache.html | Tax Break or Tax Headache | By Leslie B Samuels | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/sports/metropolitan-golf-report.html | METROPOLITAN GOLF REPORT | By Alex Yannis | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/state-s-stiffer-standards-for-graduation-are-embraced-by-many-in-class-of-2000.html | States Stiffer Standards for Graduation Are Embraced by Many in Class of 2000 | By Somini Sengupta | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/pointing-to-4-power-plants.html | Pointing to 4 Power Plants | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/sports/cautious-yankees-put-williams-on-disabled-list.html | Cautious Yankees Put Williams on Disabled List | By Jack Curry | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/business/host-marriott-services-will-test-tabletop-computers-eight-restaurants-it.html | Host Marriott Services will test tabletop computers at eight restaurants it operates | By Jane L Levere | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/books/a-reporter-turned-novelist-distills-washingtons-scent.html | A Reporter Turned Novelist Distills Washingtons Scent | By Tim Weiner | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/world/saudi-handed-over-in-the-96-bombing-that-left-19-dead.html | Saudi Handed Over In the 96 Bombing That Left 19 Dead | By Anthony Depalma | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/business/top-negotiator-at-nbc-to-quit-a-division-may-be-reorganized.html | Top Negotiator at NBC to Quit A Division May Be Reorganized | By Bill Carter | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/business/chevron-enters-joint-venture-for-thai-plant.html | CHEVRON ENTERS JOINT VENTURE FOR THAI PLANT | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/business/stocks-fall-on-inflation-news-dow-off-11.31.html | Stocks Fall on Inflation News Dow Off 1131 | By David Barboza | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/us/rising-cost-of-college-imperils-nation-report-says.html | Rising Cost of College Imperils Nation Report Says | By Peter Applebome | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/business/b-sky-b-chief-to-resign-at-end-of-the-year.html | B Sky B Chief to Resign At End of the Year | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-18 | https://www.nytimes.com/1997/06/18/world/legislators-devise-non-trade-steps-to-press-china-on-rights.html | Legislators Devise NonTrade Steps to Press China on Rights | By Steven Erlanger | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/movies/when-the-reaper-is-about-as-grim-as-santa.html | When the Reaper Is About as Grim as Santa | By Janet Maslin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/sports/golf-finds-itself-held-hostage-by-woods-s-sudden-popularity.html | Golf Finds Itself Held Hostage by Woodss Sudden Popularity | By Bill Brink | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/business/economic-data-push-bond-prices-lower.html | Economic Data Push Bond Prices Lower | By Robert Hurtado | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/lawmakers-say-auto-rate-bill-was-gutted.html | Lawmakers Say AutoRate Bill Was Gutted | By Melody Petersen | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/business/3-finalists-named-in-bauer-review.html | 3 Finalists Named in Bauer Review | By Stuart Elliott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/panel-cites-banned-lenses-in-jet-accident.html | Panel Cites Banned Lenses in Jet Accident | By Matthew L Wald | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/sports/as-holyfield-trains-for-a-rematch-with-tyson-his-camp-inspires-ordinary-people.html | As Holyfield Trains for a Rematch With Tyson His Camp Inspires Ordinary People | By Joe Drape | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/garden/metropolitan-diary-693430.html | Metropolitan Diary | By Ron Alexander | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/arts/the-witness-isn-t-dead.html | The Witness Isnt Dead | By Lawrie Mifflin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/city-s-right-to-bar-vendors-from-streets-is-upheld.html | Citys Right to Bar Vendors From Streets Is Upheld | By Raymond Hernandez | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/world/japan-holds-6-for-passing-counterfeit-100-bills.html | Japan Holds 6 for Passing Counterfeit 100 Bills | By Nicholas D Kristof | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/arts/exhibition-shows-blacks-set-free-civil-war-asserted-their-rights-helped-set-new.html | An Exhibition Shows How Blacks Set Free by the Civil War Asserted Their Rights and Helped Set New National Aims | By Dinitia Smith | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/us/overuse-of-antibiotics.html | Overuse of Antibiotics | By Susan Gilbert | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/2-confirmed-to-cuny-board-bolstering-foes-of-chancellor.html | 2 Confirmed to CUNY Board Bolstering Foes of Chancellor | By Karen W Arenson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/us/fighting-off-the-bulldozers-with-a-rocking-chair.html | Fighting Off the Bulldozers With a Rocking Chair | By Sam Howe Verhovek | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/for-city-schools-melody-in-the-mail.html | For City Schools Melody in the Mail | By Jacques Steinberg | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/sports/runner-heal-thyself.html | Runner Heal Thyself | By Marc Bloom | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-06-18 | https://www.nytimes.com/1997/06/18/us/safety-board-says-signal-system-led-to-fatal-train-crash-in-96.html | Safety Board Says Signal System Led to Fatal Train Crash in 96 | By Matthew L Wald | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/garden/comfort-in-steak-and-potatoes.html | Comfort in Steak and Potatoes | By Marian Burros | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/sports/3-days-after-ejection-wells-is-redeemed.html | 3 Days After Ejection Wells Is Redeemed | By Murray Chass | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/sports/right-back-at-you-yanks-and-mets-are-even.html | Right Back at You Yanks and Mets Are Even | By Jack Curry | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/after-dressing-men-for-74-years-original-barneys-is-closing.html | After Dressing Men for 74 Years Original Barneys Is Closing | By Jennifer Steinhauer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/theater/theater-in-review-710679.html | Theater in Review | By Djr Bruckner | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/bookstore-workers-agree-to-unionize.html | Bookstore Workers Agree to Unionize | By Steven Greenhouse | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/ads-aimed-at-new-york.html | Ads Aimed at New York | By David W Chen | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/arts/melting-pot-of-music-traditions-and-youth.html | Melting Pot Of Music Traditions And Youth | By Allan Kozinn | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/fast-track-to-adoption-is-setting-records.html | Fast Track to Adoption Is Setting Records | By Rachel L Swarns | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/business/technology-stocks-slide-raising-fears.html | Technology Stocks Slide Raising Fears | By David Barboza | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/nyregion/gesture-of-good-will-taking-the-un-out-to-the-ballgame.html | Gesture of Good Will Taking the UN Out to the Ballgame | By Bruce Weber | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/nyregion/in-the-megan-case-a-statement-of-loss-vs-a-plea-for-mercy.html | In the Megan Case a Statement of Loss vs a Plea for Mercy | By William Glaberson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/nyregion/discrimination-settlement.html | Discrimination Settlement | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/world/pro-islamic-premier-steps-down-in-turkey-under-army-pressure.html | ProIslamic Premier Steps Down In Turkey Under Army Pressure | By Stephen Kinzer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/nyregion/more-beaches-are-closed-by-sewage.html | More Beaches Are Closed By Sewage | By John T McQuiston | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/business/fortune-magazine-to-change-agencies.html | Fortune Magazine To Change Agencies | By Jane L Levere | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/business/in-unusual-move-fcc-chief-criticizes-a-possible-deal.html | In Unusual Move FCC Chief Criticizes a Possible Deal | By Mark Landler | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-06-19 | https://www.nytimes.com/1997/06/19/business/airlines-are-cracking-down-on-delayed-departures.html | Airlines Are Cracking Down on Delayed Departures | By Edwin McDowell | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/nyregion/pataki-assails-vile-remarks-on-black-city-university-trustee.html | Pataki Assails Vile Remarks On Black City University Trustee | By Raymond Hernandez | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/opinion/opposition-to-abortion-ban.html | Opposition to Abortion Ban | By Terry Pristin | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/nyregion/writer-jailed-for-assisting-wife-s-suicide-reveals-that-he-suffocated-her.html | Writer Jailed for Assisting Wifes Suicide Reveals That He Suffocated Her | By David M Herszenhorn | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/business/new-suitor-may-emerge-for-barney-s.html | New Suitor May Emerge For Barneys | By Jennifer Steinhauer | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/nyregion/bridge316316.html | Bridge | By Alan Truscott | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/sports/reynoso-is-on-his-feet-after-line-drive-scare.html | Reynoso Is on His Feet After LineDrive Scare | By Buster Olney | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/nyregion/state-focuses-on-fraud-in-stock-sales.html | State Focuses On Fraud In Stock Sales | By Leslie Eaton | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/us/gop-house-tax-writer-retreats-on-child-tax.html | GOP House Tax Writer Retreats on Child Tax | By Richard W Stevenson | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/garden/where-to-find-it.html | Where to Find It | By Terry Trucco | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/movies/hollywood-s-tryst-with-dorothy-dandridge-inspires-real-love-at-last.html | Hollywoods Tryst With Dorothy Dandridge Inspires Real Love at Last | By Janet Maslin | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/opinion/the-real-g-7-s.html | The Real G7s | By Thomas L Friedman | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/business/summer-s-near-time-right-for-dixie-vs-chinet-battle-paper-plates.html | Summers near and the time is right for Dixie vs Chinet in the battle of the paper plates | By Jane L Levere | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/business/the-downside-of-europe-s-one-size-fits-all-monetary-policy.html | The downside of Europes onesizefits all monetary policy | By Peter Passell | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/world/four-faces-of-hong-kong-daily-life-in-heady-times.html | Four Faces of Hong Kong Daily Life in Heady Times | By Edward A Gargan | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/business/goldman-profits-highlight-boom-on-wall-street.html | Goldman Profits Highlight Boom On Wall Street | By Peter Truell | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/business/sec-orders-offshore-fund-to-halt-us-stock-resale.html | SEC Orders Offshore Fund To Halt US Stock Resale | By Floyd Norris | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/business/shareholders-discuss-challenges-facing-digital.html | Shareholders Discuss Challenges Facing Digital | By Laurence Zuckerman | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |

| 1997-06-19 | https://www.nytimes.com/1997/06/19/sports/another-hit-in-new-york-interleague.html | Another Hit In New York Interleague | By Claire Smith | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-06-19 | https://www.nytimes.com/1997/06/19/sports/the-liberty-is-ready-to-open-its-season-saturday.html | The Liberty Is Ready to Open Its Season Saturday | By Tarik ElBashir | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/world/reading-the-tea-leaves-for-a-fresh-season-of-life.html | Reading the Tea Leaves for a Fresh Season of Life | By Edward A Gargan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/nyregion/laid-off-workers-demand-back-pay.html | LaidOff Workers Demand Back Pay | By Steven Greenhouse | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/world/after-the-bomb-the-boom-a-city-mends-its-heart.html | After the Bomb the Boom A City Mends Its Heart | By Warren Hoge | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/us/gingrich-outlines-plan-on-race-relations.html | Gingrich Outlines Plan on Race Relations | By Steven A Holmes | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/world/saudi-bombing-suspect-agrees-to-plead-guilty-in-an-earlier-plot.html | Saudi Bombing Suspect Agrees to Plead Guilty in an Earlier Plot | By Tim Weiner | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/us/house-gop-under-fire-flip-flops-on-ethics-report.html | House GOP Under Fire FlipFlops on Ethics Report | By Adam Clymer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/sports/seasons-come-and-go-but-nhl-grows.html | Seasons Come and Go but NHL Grows | By Joe Lapointe | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/us/parties-in-tobacco-talks-say-accord-may-be-near.html | Parties in Tobacco Talks Say Accord May Be Near | By Barry Meier | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/business/allied-signal-agrees-to-buy-aircraft-lighting-supplier.html | ALLIED SIGNAL AGREES TO BUY AIRCRAFT LIGHTING SUPPLIER | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/arts/from-garry-and-larry-their-show-of-shows.html | From Garry And Larry Their Show Of Shows | By Margo Jefferson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/us/ill-will-prevails-as-house-finance-inquiry-adopts-set-of-rules.html | Ill Will Prevails as House Finance Inquiry Adopts Set of Rules | By David E Rosenbaum | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/nyregion/street-vendors-roll-their-way-back-to-some-corners.html | Street Vendors Roll Their Way Back to Some Corners | By Lynette Holloway | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/us/us-accuses-2-decorators-of-laundering-drug-cash.html | US Accuses 2 Decorators Of Laundering Drug Cash | By John Sullivan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/business/westinghouse-to-split-in-2-shifts-a-unit.html | Westinghouse To Split in 2 Shifts a Unit | By Claudia H Deutsch | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/nyregion/tower-in-times-sq-billboards-and-all-earns-400-profit.html | Tower in Times Sq Billboards and All Earns 400 Profit | By Charles V Bagli | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/business/central-bankers-and-options-traders-weigh-down-gold-s-price.html | Central bankers and options traders weigh down golds price | By Jonathan Fuerbringer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-19 | https://www.nytimes.com/1997/06/19/style/chronicle-728470.html | CHRONICLE | By Nadine Brozan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-06-19 | https://www.nytimes.com/1997/06/19/nyregion/tourist-site-planned-at-pier.html | Tourist Site Planned at Pier | By Lisa W Foderaro | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/nyregion/chief-judge-in-new-york-tells-family-courts-to-admit-public.html | Chief Judge in New York Tells Family Courts to Admit Public | By Alan Finder | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/garden/honey-they-stole-the-birdbath.html | Honey They Stole the Birdbath | By Christopher Mason | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/opinion/back-to-vietnam-and-its-myths.html | Back to Vietnam and Its Myths | By Michael Lind | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/opinion/cats-and-mouse.html | Cats and Mouse | By Frank Rich | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/world/clinging-to-the-old-standards-in-a-world-with-new-rulers.html | Clinging to the Old Standards In a World With New Rulers | By Edward A Gargan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/us/medicare-revamp-advances-in-vote-by-senate-panel.html | MEDICARE REVAMP ADVANCES IN VOTE BY SENATE PANEL | By Robert Pear | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/us/house-panel-says-cia-lacks-expertise-to-carry-out-its-duties.html | House Panel Says CIA Lacks Expertise to Carry Out Its Duties | By Tim Weiner | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/nyregion/study-says-pataki-s-welfare-plan-will-increase-deep-poverty.html | Study Says Patakis Welfare Plan Will Increase Deep Poverty | By Raymond Hernandez | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/garden/sale-reported-for-hip-magazine.html | Sale Reported for Hip Magazine | By Julie V Iovine | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/world/how-the-fbi-got-its-man-half-the-world-away.html | How the FBI Got Its Man Half the World Away | By David Johnston | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/us/southern-baptist-convention-calls-for-boycott-of-disney.html | Southern Baptist Convention Calls for Boycott of Disney | By Allen R Myerson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/world/israeli-quits-cabinet-saying-netanyahu-wanted-to-oust-him.html | Israeli Quits Cabinet Saying Netanyahu Wanted to Oust Him | By Serge Schmemann | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/world/kicking-troubles-down-the-road.html | Kicking Troubles Down the Road | By Craig R Whitney | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/books/master-of-magic-realism-works-in-real-realism.html | Master of Magic Realism Works in Real Realism | By Michiko Kakutani | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/business/gains-posted-by-treasuries-as-fed-buys.html | Gains Posted By Treasuries As Fed Buys | By Robert Hurtado | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/style/chronicle-728489.html | CHRONICLE | By Nadine Brozan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/nyregion/police-anger-unsettles-city-already-edgy.html | Police Anger Unsettles City Already Edgy | By Evelyn Nieves | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-19 | https://www.nytimes.com/1997/06/19/business/kpmg-partner-a-contender-for-top-accounting-post.html | KPMG Partner a Contender For Top Accounting Post | By Reed Abelson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/business/grey-and-ftd-part-company.html | Grey and FTD Part Company | By Jane L Levere | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/world/a-lifetime-of-staying-afloat-and-dodging-the-sharks.html | A Lifetime of Staying Afloat and Dodging the Sharks | By Edward A Gargan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/nyregion/peter-blos-a-psychoanalyst-of-children-is-dead-at-93.html | Peter Blos a Psychoanalyst Of Children Is Dead at 93 | By Henry Fountain | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/sports/cone-and-franco-give-support-to-each-other.html | Cone and Franco Give Support to Each Other | By Murray Chass | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/sports/la-imports-its-very-own-shaq.html | LA Imports Its Very Own Shaq | By Tom Friend | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/arts/two-festivals-compete-for-what-s-hot-in-jazz.html | Two Festivals Compete For Whats Hot in Jazz | By Peter Watrous | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/sports/sounds-of-summer-wnba-to-take-center-court.html | Sounds of Summer WNBA to Take Center Court | By Richard Sandomir | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/garden/when-money-counts.html | When Money Counts | By Marianne Rohrlich | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/business/pancanadian-petroleum-to-buy-cs-resources.html | PANCANADIAN PETROLEUM TO BUY CS RESOURCES | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/theater/with-6138-lives-cats-sets-broadway-mark.html | With 6138 Lives Cats Sets Broadway Mark | By William Grimes | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/sports/though-mets-lost-twice-it-was-a-great-three-days.html | Though Mets Lost Twice It Was a Great Three Days | By Buster Olney | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/garden/garden-q-a.html | Garden Q A | By Leslie Land | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/nyregion/robert-c-mcewen-77-veteran-lawmaker.html | Robert C McEwen 77 Veteran Lawmaker | By Wolfgang Saxon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/arts/grains-of-salt-for-a-theory.html | Grains of Salt for a Theory | By Walter Goodman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/sports/title-ix-helps-female-scullers-thrive.html | Title IX Helps Female Scullers Thrive | By William N Wallace | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/nyregion/toward-more-day-care.html | Toward More Day Care | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/sports/who-owns-new-york-martinez-and-yanks.html | Who Owns New York Martinez and Yanks | By Jack Curry | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/world/with-pride-in-the-family-s-past-the-business-is-business-as-usual.html | With Pride in the Familys Past The Business Is Business as Usual | By Edward A Gargan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-19 | https://www.nytimes.com/1997/06/19/nyregion/embroidery-industry-loan.html | Embroidery Industry Loan | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/us/hormone-use-helps-women-a-study-finds.html | Hormone Use Helps Women A Study Finds | By Jane E Brody | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/garden/a-night-on-the-town-bring-the-stroller.html | A Night on the Town Bring the Stroller | By Trip Gabriel | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/nyregion/leona-helmsley-puts-an-empire-worth-billions-on-the-market.html | Leona Helmsley Puts an Empire Worth Billions On the Market | By Thomas J Lueck | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/world/security-is-tight-for-denver-meeting-of-industrial-nations.html | Security Is Tight for Denver Meeting of Industrial Nations | By James Brooke | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/sports/nets-push-williams-in-trade-discussions.html | Nets Push Williams In Trade Discussions | By Selena Roberts | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/nyregion/errata-and-incongruities-at-isaac-bashevis-singer-s-grave.html | Errata and Incongruities At Isaac Bashevis Singers Grave | By Elisabeth Bumiller | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/garden/by-bus-to-gardens-in-the-sky.html | By Bus to Gardens in the Sky | By Anne Raver | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/sports/basking-in-glow-of-victory-els-strives-to-focus.html | Basking in Glow of Victory Els Strives to Focus | By Bill Brink | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/sports/muster-and-capriati-to-skip-wimbledon-with-injuries.html | Muster and Capriati to Skip Wimbledon With Injuries | By Robin Finn | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/world/men-once-led-by-pol-pot-say-they-have-him.html | Men Once Led By Pol Pot Say They Have Him | By Seth Mydans | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/nyregion/no-budget-drama-expected.html | No Budget Drama Expected | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/business/philips-concession-on-bulbs-may-have-political-motive.html | Philips Concession on Bulbs May Have Political Motive | By Claudia H Deutsch | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/arts/beyond-goofy-the-tricks-are-just-for-laughs.html | Beyond Goofy the Tricks Are Just for Laughs | By Caryn James | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/arts/a-lafosse-premiere-dares-its-viewers-and-they-respond.html | A LaFosse Premiere Dares Its Viewers and They Respond | By Anna Kisselgoff | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/nyregion/rent-law-extension-stays-unofficial-as-albany-legislators-argue.html | Rent Law Extension Stays Unofficial as Albany Legislators Argue | By James Dao | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/arts/keeping-the-beauty-and-the-audience-wide-awake.html | Keeping the Beauty and the Audience Wide Awake | By Jennifer Dunning | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-19 | https://www.nytimes.com/1997/06/19/nyregion/acquittal-in-fraud-case.html | Acquittal in Fraud Case | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/arts/art-in-review-745170.html | Art in Review | By Holland Cotter | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-20 | https://www.nytimes.com/1997/06/20/business/gateway-sets-194-million-accord-with-advanced-logic.html | GATEWAY SETS 194 MILLION ACCORD WITH ADVANCED LOGIC | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/rara-avis-an-iron-eagle-returning-to-city-roost.html | Rara Avis An Iron Eagle Returning to City Roost | By Neil MacFarquhar | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/opinion/you-can-t-despair.html | You Cant Despair | By Anthony Lewis | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/sports/as-the-yanks-settle-down-gooden-takes-the-mound.html | As the Yanks Settle Down Gooden Takes the Mound | By Jack Curry | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/bond-issue-sent-to-governor.html | Bond Issue Sent to Governor | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/movies/time-bent-love-tested-and-illness-faced-down.html | Time Bent Love Tested And Illness Faced Down | By Stephen Holden | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/world/us-lauding-its-economy-finds-no-summit-followers.html | US Lauding Its Economy Finds No Summit Followers | By David E Sanger | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/world/c-martin-wilbur-89-a-scholar-of-nationalists-rise-in-china.html | C Martin Wilbur 89 a Scholar Of Nationalists Rise in China | By Eric Pace | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/world/in-denver-for-economic-talks-clinton-calls-for-freer-trade.html | In Denver for Economic Talks Clinton Calls for Freer Trade | By James Bennet | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/business/publishers-hire-marketing-executive.html | Publishers Hire Marketing Executive | By Stuart Elliott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/arts/art-in-review-745219.html | Art in Review | By Holland Cotter | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/business/price-of-30-year-bond-edges-up-as-yield-stays-at-6.68.html | Price of 30Year Bond Edges Up as Yield Stays at 668 | By Robert Hurtado | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/world/colombia-rebels-feeling-strong-offer-peace.html | Colombia Rebels Feeling Strong Offer Peace | By Diana Jean Schemo | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/movies/how-technology-liberates-the-animator-s-imagination.html | How Technology Liberates The Animators Imagination | By Stephen Holden | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/business/jobless-claims-rise-unexpected-8000.html | Jobless Claims Rise Unexpected 8000 | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/arts/resolving-conflicts-by-whirling-about.html | Resolving Conflicts by Whirling About | By Jack Anderson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/business/agencies-win-best-of-show.html | Agencies Win Best of Show | By Stuart Elliott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/business/glamour-magazine-signs-up-diet-coke-nbc-and-target.html | Glamour magazine signs up Diet Coke NBC and Target | By Stuart Elliott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/superfund-item-is-defeated.html | Superfund Item Is Defeated | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/had-enough-chance-to-fix-albany-mess.html | Had Enough Chance to Fix Albany Mess | By Clyde Haberman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/sports/lukas-is-hoping-sharp-cat-will-wear-the-triple-tiara.html | Lukas Is Hoping Sharp Cat Will Wear the Triple Tiara | By Joseph Durso | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/us/willard-hurst-86-legal-scholar-and-pioneer-in-history-of-law.html | Willard Hurst 86 Legal Scholar And Pioneer in History of Law | By Lawrence Van Gelder | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/arts/art-in-review-745197.html | Art in Review | By Roberta Smith | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/world/ban-on-sale-of-ivory-is-eased-to-help-3-african-nations.html | Ban on Sale of Ivory Is Eased to Help 3 African Nations | By Suzanne Daley | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/sports/leetch-and-berard-are-given-awards.html | Leetch and Berard Are Given Awards | By Jason Diamos | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/movies/on-stage-and-off.html | On Stage and Off | By William Grimes | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/style/chronicle-735540.html | CHRONICLE | By Nadine Brozan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/two-fishermen-arrested-in-sale-of-contaminated-striped-bass.html | Two Fishermen Arrested in Sale Of Contaminated Striped Bass | By Mirta Ojito | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/world/untested-tory-a-foe-of-europe-is-picked-to-lead-party.html | Untested Tory a Foe of Europe Is Picked to Lead Party | By Warren Hoge | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/us/son-of-dr-king-asserts-lbj-role-in-plot.html | Son of Dr King Asserts LBJ Role in Plot | By Kevin Sack | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/us/panel-seeks-20-cent-rise-in-cigarette-tax.html | Panel Seeks 20Cent Rise in Cigarette Tax | By Richard W Stevenson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/arts/restaurants-731110.html | Restaurants | By Ruth Reichl | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/business/magellan-aerospace-to-acquire-rolls-royce-subsidiary.html | MAGELLAN AEROSPACE TO ACQUIRE ROLLSROYCE SUBSIDIARY | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/business/citibank-buying-balance-of-argentina-pension-manager.html | CITIBANK BUYING BALANCE OF ARGENTINA PENSION MANAGER | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/arts/25-and-under.html | 25 and Under | BY Eric Asimov | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/justices-back-us-in-dispute-with-alaska-on-coastal-areas.html | Justices Back US in Dispute With Alaska on Coastal Areas | By Linda Greenhouse | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/business/american-greetings-selling-2-consumer-products-units.html | AMERICAN GREETINGS SELLING 2 CONSUMER PRODUCTS UNITS | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/arts/for-children.html | For Children | By Laurel Graeber | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-20 | https://www.nytimes.com/1997/06/20/sports/stewart-a-hot-prospect-hopes-knicks-take-him.html | Stewart a Hot Prospect Hopes Knicks Take Him | By Tarik ElBashir | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/victim-of-rape-goes-public-after-11-years-of-nightmares.html | Victim of Rape Goes Public After 11 Years of Nightmares | By Monte Williams | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/pete-pascale-82-civic-leader-who-loved-east-harlem-dies.html | Pete Pascale 82 Civic Leader Who Loved East Harlem Dies | By Robert Mcg Thomas Jr | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/business/decline-of-crest-shows-how-a-brand-can-fade.html | Decline of Crest Shows How A Brand Can Fade | By Dana Canedy | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/movies/someone-borrowed-and-blue.html | Someone Borrowed And Blue | By Janet Maslin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/world/lev-kopelev-soviet-writer-in-prison-10-years-dies-at-85.html | Lev Kopelev Soviet Writer In Prison 10 Years Dies at 85 | By Craig R Whitney | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/books/a-30-year-monument-to-subject-and-scholar.html | A 30Year Monument To Subject and Scholar | By Michael Kimmelman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/sports/a-little-brother-grows-up.html | A Little Brother Grows Up | By Ira Berkow | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/arts/poignant-faces-of-the-soon-to-be-dead.html | Poignant Faces of the SoontoBeDead | By Michael Kimmelman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/world/cambodia-prince-gives-new-report-of-pol-pots-early-surrender.html | Cambodia Prince Gives New Report of Pol Pots Early Surrender | By Seth Mydans | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/sports/bill-mccartney-away-sideline-brings-his-inspirational-message-bowery.html | Bill McCartney Away From the Sideline Brings His Inspirational Message to the Bowery | By Bruce Weber | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/movies/a-cabby-who-knows-how-to-keep-his-meter-running.html | A Cabby Who Knows How To Keep His Meter Running | By Lawrence Van Gelder | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/for-megan-s-killer-prosecutor-says-justice-is-death.html | For Megans Killer Prosecutor Says Justice Is Death | By William Glaberson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/world/a-shaky-year-over-the-yeltsin-of-old-flies-to-the-summit.html | A Shaky Year Over the Yeltsin of Old Flies to the Summit | By Michael Specter | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/arts/it-s-a-jungle-out-there-in-the-yard.html | Its a Jungle Out There in the Yard | By Walter Goodman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/theater/in-a-new-york-oz-even-the-glitz-is-artificial.html | In a New York Oz Even the Glitz Is Artificial | By Ben Brantley | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/us/doubt-cast-on-prime-site-as-nuclear-waste-dump.html | Doubt Cast on Prime Site As Nuclear Waste Dump | By Matthew L Wald | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/us/naval-academy-faces-inquiry-on-past-scandals.html | Naval Academy Faces Inquiry on Past Scandals | By Tim Weiner | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-06-20 | https://www.nytimes.com/1997/06/20/world/tutu-head-of-apartheid-inquiry-refuses-to-apologize-to-de-klerk.html | Tutu Head of Apartheid Inquiry Refuses to Apologize to de Klerk | By Suzanne Daley | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/in-election-year-debate-rages-over-using-public-money-for-city-ads.html | In Election Year Debate Rages Over Using Public Money for City Ads | By David Firestone | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/proposal-would-let-insurers-reorganize.html | Proposal Would Let Insurers Reorganize | By Joseph B Treaster | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/victim-s-tape-to-be-shown.html | Victims Tape to Be Shown | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/business/borden-chemicals-to-buy-basf-s-50-of-joint-venture.html | BORDEN CHEMICALS TO BUY BASFS 50 OF JOINT VENTURE | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/us/aids-associated-virus-is-tied-to-a-common-blood-cancer.html | AIDSAssociated Virus Is Tied to a Common Blood Cancer | By Lawrence K Altman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/a-financial-district-tour.html | A Financial District Tour | By Lisa W Foderaro | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/movies/a-couple-of-guys-teeter-on-the-edge.html | A Couple of Guys Teeter on the Edge | By Janet Maslin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/sports/electric-car-to-undergo-a-far-ranging-change.html | Electric Car to Undergo A FarRanging Change | By Matthew L Wald | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/opinion/pol-pots-brothers-in-crime.html | Pol Pots Brothers in Crime | By Ben Kiernan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/arts/the-tyranny-of-time-in-every-detail-creepy.html | The Tyranny of Time In Every Detail Creepy | By Holland Cotter | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/business/vencor-and-transitional-to-merge-in-639-million-deal.html | VENCOR AND TRANSITIONAL TO MERGE IN 639 MILLION DEAL | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/arts/when-youth-is-wasted-on-the-young.html | When Youth Is Wasted on the Young | By Margarett Loke | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/sports/whoever-came-to-bat-interleague-play-proved-a-big-hit.html | Whoever Came to Bat Interleague Play Proved a Big Hit | By Murray Chass | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/business/stocks-regain-steam-as-dow-jumps-5835.html | Stocks Regain Steam as Dow Jumps 5835 | By David Barboza | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/business/century-21-account-in-review.html | Century 21 Account in Review | By Stuart Elliott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/purring-over-a-new-broadway-record.html | Purring Over a New Broadway Record | By William Grimes | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/style/chronicle-746401.html | CHRONICLE | By Nadine Brozan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/world/pakistani-reportedly-confesses-to-cia-killings.html | Pakistani Reportedly Confesses to CIA Killings | By David Johnston | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-20 | https://www.nytimes.com/1997/06/20/world/in-turkey-president-must-pick-with-care.html | In Turkey President Must Pick With Care | By Stephen Kinzer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-06-20 | https://www.nytimes.com/1997/06/20/business/unisys-chief-to-step-down-from-troubled-computer-maker.html | Unisys Chief to Step Down From Troubled Computer Maker | By Laurence Zuckerman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/legislature-approves-bill-to-keep-rent-rules-for-six-years.html | Legislature Approves Bill to Keep Rent Rules for Six Years | By Richard PerezPena | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/us/a-seductive-drug-culture-flourishes-on-the-internet.html | A Seductive Drug Culture Flourishes on the Internet | By Christopher S Wren | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/house-is-critical-of-medicare-plan-by-senate-panel.html | HOUSE IS CRITICAL OF MEDICARE PLAN BY SENATE PANEL | By Adam Clymer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/budgets-show-less-is-spent-for-students-in-high-school.html | Budgets Show Less Is Spent For Students In High School | By Jacques Steinberg | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/world/golden-arches-are-victorious-but-bloodied-in-a-british-court.html | Golden Arches Are Victorious But Bloodied in a British Court | By Sarah Lyall | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/dead-woman-wins-appeal.html | Dead Woman Wins Appeal | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/business/at-t-picks-vice-chairman-and-stirs-speculation.html | ATT Picks Vice Chairman and Stirs Speculation | By Mark Landler | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/ex-police-official-cites-parking-ticket-push.html | ExPolice Official Cites ParkingTicket Push | By Michael Cooper | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/us/us-loses-redistricting-challenge.html | US Loses Redistricting Challenge | By Linda Greenhouse | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/business/nation-s-trade-deficit-rose-7.8-in-april.html | Nations Trade Deficit Rose 78 in April | By Christopher Drew | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/opinion/racisms-nine-lives.html | Racisms Nine Lives | By Bob Herbert | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/world/mexico-reacts-bitterly-to-execution-of-one-of-its-citizens-in-texas.html | Mexico Reacts Bitterly to Execution of One of Its Citizens in Texas | By Sam Dillon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/business/bay-networks-agrees-to-buy-rapid-city-communications.html | BAY NETWORKS AGREES TO BUY RAPID CITY COMMUNICATIONS | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/arts/push-a-show-s-buttons-and-it-pushes-back.html | Push a Shows Buttons and It Pushes Back | By Grace Glueck | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/world/france-s-premier-says-shaky-finances-put-a-brake-on-jobs-plan.html | Frances Premier Says Shaky Finances Put a Brake on Jobs Plan | By Craig R Whitney | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-06-20 | https://www.nytimes.com/1997/06/20/movies/the-men-who-made-pinocchio-come-alive.html | The Men Who Made Pinocchio Come Alive | By Stephen Holden | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/sports/no-magic-but-mets-keep-it-interesting.html | No Magic But Mets Keep It Interesting | By Selena Roberts | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/sports/golfwatch-not-exactly-the-ultimate.html | GolfWatch Not Exactly The Ultimate | BY Dave Anderson | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/business/general-bearing-and-gm.html | General Bearing and GM | By Dow Jones | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/2-nominated-for-prosecutor.html | 2 Nominated for Prosecutor | By Terry Pristin | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/arts/home-video-733768.html | Home Video | By Peter M Nichols | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/movies/a-young-neal-cassady-on-the-road-and-off.html | A Young Neal Cassady On the Road and Off | By Stephen Holden | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/sports/nets-looking-for-right-fit-for-their-draft-selections.html | Nets Looking for Right Fit For Their Draft Selections | By Selena Roberts | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/us/judge-rejects-hinckley-bid-for-hospital-leave.html | Judge Rejects Hinckley Bid for Hospital Leave | By David Stout | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/sports/murdoch-broadens-horizons.html | Murdoch Broadens Horizons | By Richard Sandomir | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/divorce-lawyer-switches.html | Divorce Lawyer Switches | By Lisa W Foderaro | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/us/tv-industry-freezes-talks-on-revising-rating-system.html | TV Industry Freezes Talks On Revising Rating System | By Lawrie Mifflin | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/sex-offender-is-suing-his-neighbors-over-protests.html | Sex Offender Is Suing His Neighbors Over Protests | By John T McQuiston | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/opinion/the-traitor-movement.html | The Traitor Movement | By A M Rosenthal | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/movies/holy-iceberg-dynamic-duo-vs-mr-freeze.html | Holy Iceberg Dynamic Duo Vs Mr Freeze | By Janet Maslin | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/adoption-policy-is-contested.html | Adoption Policy Is Contested | By Terry Pristin | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/arts/a-syncopated-city-swings-as-twin-jazz-festivals.html | A Syncopated City Swings As Twin Jazz Festivals Ignite | By Ben Ratliff | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/affordable-apartments-open-way-for-financing.html | Affordable Apartments Open Way for Financing | By Rachelle Garbarine | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/us/senate-passes-intelligence-budget-still-a-secret.html | Senate Passes Intelligence Budget Still a Secret | By Tim Weiner | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |

| 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/a-seedy-strip-slowly-gives-way-to-assaults-of-the-squeaky-clean.html | A Seedy Strip Slowly Gives Way To Assaults of the Squeaky Clean | By Thomas J Lueck | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/complaints-against-the-police-decline-by-21-through-may.html | Complaints Against the Police Decline by 21 Through May | By Michael Cooper | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/sports/els-jumps-to-a-fast-start-in-the-buick-classic.html | Els Jumps to a Fast Start in the Buick Classic | By Bill Brink | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/business/coffee-and-cotton-exchanges-may-merge.html | Coffee and Cotton Exchanges May Merge | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/business/one-indicator-bodes-well-for-the-bulls.html | One Indicator Bodes Well For the Bulls | By David Barboza | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/arts/art-in-review-745200.html | Art in Review | By Holland Cotter | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/business/potential-barney-s-suitor-has-eye-for-bargains.html | Potential Barneys Suitor Has Eye for Bargains | By Allen R Myerson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/whitman-and-legislators-plan-16.8-billion-budget.html | Whitman and Legislators Plan 168 Billion Budget | By Jennifer Preston | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/world/in-ontario-some-bare-breasts-some-beat-them.html | In Ontario Some Bare Breasts Some Beat Them | By Anthony Depalma | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/business/new-interpublic-and-omnicom-units.html | New Interpublic And Omnicom Units | By Stuart Elliott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/business/merrill-to-pay-30-million-in-orange-county-bankruptcy.html | Merrill to Pay 30 Million in Orange County Bankruptcy | By Peter Truell | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/arthur-cutler-53-restaurateur-of-eclectic-taste-and-unlikely-sites.html | Arthur Cutler 53 Restaurateur of Eclectic Taste and Unlikely Sites | By Eric Asimov | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/some-gains-for-landlords-emerge-in-the-fine-print.html | Some Gains for Landlords Emerge in the Fine Print | By Randy Kennedy | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/us/high-court-upholds-death-for-a-virginia-man.html | High Court Upholds Death for a Virginia Man | By Linda Greenhouse | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/us/political-costs-are-clouding-tobacco-talks.html | Political Costs Are Clouding Tobacco Talks | By John M Broder | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-20 | https://www.nytimes.com/1997/06/20/arts/the-big-riff-made-small-sounds-new-and-smart.html | The Big Riff Made Small Sounds New And Smart | By Peter Watrous | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-20 | https://www.nytimes.com/1997/06/20/arts/art-in-review-745189.html | Art in Review | By Grace Glueck | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-06-21 | https://www.nytimes.com/1997/06/21/world/testimony-in-south-africa-ties-ex-leader-to-bombing.html | Testimony in South Africa Ties ExLeader to Bombing | By Suzanne Daley | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/sports/forgotten-signature-eliminates-azinger.html | Forgotten Signature Eliminates Azinger | By Dave Anderson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/us/companies-cost-would-be-great-but-so-is-their-outlook-for-profit.html | Companies Cost Would Be Great But So Is Their Outlook for Profit | By Barnaby J Feder | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/world/yeltsin-basks-at-summit-some-europeans-are-cool-to-us.html | Yeltsin Basks at Summit Some Europeans Are Cool to US | By Steven Erlanger | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/us/lawmakers-vow-close-scrutiny-of-tobacco-pact.html | Lawmakers Vow Close Scrutiny of Tobacco Pact | By Jerry Gray | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/nyregion/enterprise-director-is-named.html | Enterprise Director Is Named | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/us/pilot-also-blamed-for-air-force-crash-that-killed-23-gi-s.html | Pilot Also Blamed for Air Force Crash That Killed 23 GIs | By Philip Shenon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/business/forcenergy-of-miami-is-planning-an-expansion.html | FORCENERGY OF MIAMI IS PLANNING AN EXPANSION | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/arts/black-views-of-a-culture.html | Black Views of a Culture | By Jennifer Dunning | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/sports/less-and-less-of-agassi-he-s-out-at-wimbledon.html | Less and Less of Agassi Hes Out at Wimbledon | By Robin Finn | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/nyregion/unemployment-inches-up.html | Unemployment Inches Up | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/business/icahn-led-bondholders-take-control-of-marvel-from-perelman.html | IcahnLed Bondholders Take Control of Marvel From Perelman | By Floyd Norris | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/world/khmer-rouge-radio-again-says-pol-pot-has-given-up.html | Khmer Rouge Radio Again Says Pol Pot Has Given Up | By Seth Mydans | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/sports/gooden-pitches-his-way-into-starting-forefront.html | Gooden Pitches His Way Into Starting Forefront | By Jack Curry | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/sports/strawberry-agrees-to-surgery-on-knee-YANKEES-notebook.html | Strawberry Agrees To Surgery on Knee YANKEES NOTEBOOK | By Jack Curry | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/us/proposed-deal-doesn-t-mean-court-cases-would-end.html | Proposed Deal Doesnt Mean Court Cases Would End | By Glenn Collins | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/business/big-volume-pushes-stocks-to-more-highs.html | Big Volume Pushes Stocks To More Highs | By David Barboza | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-21 | https://www.nytimes.com/1997/06/21/nyregion/internet-laws-overturned-in-two-states.html | Internet Laws Overturned In Two States | By Robert D McFadden | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-06-21 | https://www.nytimes.com/1997/06/21/us/compromise-included-in-senate-panel-s-tax-bill.html | Compromise Included In Senate Panels Tax Bill | By Richard W Stevenson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/nyregion/bruno-critical-of-strategy-pataki-used-in-rent-fight.html | Bruno Critical of Strategy Pataki Used in Rent Fight | By James Dao | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/arts/modern-luminary-finds-a-parable-in-the-occult.html | Modern Luminary Finds A Parable in the Occult | By Anna Kisselgoff | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/nyregion/sentencing-in-robbery.html | Sentencing in Robbery | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/us/subpoena-power-granted-as-democrats-cry-witch-hunt.html | Subpoena Power Granted as Democrats Cry Witch Hunt | By Eric Schmitt | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/business/ball-makers-pitch-to-the-heavy-hitter-in-every-hacker.html | Ball Makers Pitch to the Heavy Hitter in Every Hacker | By Seth Schiesel | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/nyregion/pension-deal-is-rated.html | Pension Deal Is Rated | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/world/pol-pot-could-escape-judgment-through-legal-gap.html | Pol Pot Could Escape Judgment Through Legal Gap | By Barbara Crossette | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/nyregion/bridge-752371.html | Bridge | By Alan Truscott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/nyregion/casino-boat-stirs-up-north-fork-traffic-and-residents.html | Casino Boat Stirs Up North Fork Traffic and Residents | By Clifford Krauss | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/business/camry-teaches-economics-101-features-are-nice-but-price-sells.html | Camry Teaches Economics 101 Features Are Nice but Price Sells | By Keith Bradsher | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/nyregion/rape-charge-is-rejected.html | Rape Charge Is Rejected | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/sports/jones-keeps-it-casual-and-wins-his-12th-game.html | Jones Keeps It Casual and Wins His 12th Game | By Selena Roberts | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/arts/proud-to-lead-the-way-a-park-greets-carmen.html | Proud to Lead the Way A Park Greets Carmen | By Anthony Tommasini | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/us/industry-still-has-many-weapons-available.html | Industry Still Has Many Weapons Available | By Stuart Elliott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/arts/in-the-shadow-of-britten-a-showcase-for-the-new.html | In the Shadow of Britten A Showcase for the New | By Bernard Holland | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/nyregion/judge-says-state-plan-for-con-ed-overhaul-needs-work.html | Judge Says State Plan for Con Ed Overhaul Needs Work | By Richard PerezPena | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-21 | https://www.nytimes.com/1997/06/21/arts/lawrence-payton-59-singer-with-the-four-tops-is-dead.html | Lawrence Payton 59 Singer With the Four Tops Is Dead | By Jon Pareles | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/opinion/women-take-the-court-playing-for-peanuts.html | Women Take the Court Playing for Peanuts | By Mariah Burton Nelson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/world/in-rebuff-to-turkish-islamists-secularist-gets-a-call-to-lead.html | In Rebuff to Turkish Islamists Secularist Gets a Call to Lead | By Stephen Kinzer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/us/elements-of-the-deal-pros-and-cons.html | Elements of the Deal Pros and Cons | By Glenn Collins | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/us/cigarette-makers-in-a-368-billion-accord-to-curb-lawsuits-and-curtail-marketing.html | CIGARETTE MAKERS IN A 368 BILLION ACCORD TO CURB LAWSUITS AND CURTAIL MARKETING | By John M Broder | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/nyregion/critics-say-airport-plan-risks-an-expanse-of-land.html | Critics Say Airport Plan Risks an Expanse of Land | By Andrew C Revkin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/us/ex-tobacco-official-enjoys-the-aftermath-of-the-deal.html | ExTobacco Official Enjoys the Aftermath of the Deal | By David Stout | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/nyregion/death-for-megan-s-killer.html | Death for Megans Killer | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/world/student-passion-in-korea-now-what-s-the-point.html | Student Passion in Korea Now Whats the Point | By Sheryl Wudunn | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/opinion/where-imaginations-run-wild.html | Where Imaginations Run Wild | By Douglas Martin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/opinion/voting-their-fears-in-croatia.html | Voting Their Fears in Croatia | By Slavenka Drakulic | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/sports/whispers-belie-kinship-of-the-yanks.html | Whispers Belie Kinship Of the Yanks | By Claire Smith | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/us/reacting-with-skepticism-but-also-with-some-hope.html | Reacting With Skepticism But Also With Some Hope | By Lynda Richardson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/opinion/a-stress-test-for-third-graders.html | A Stress Test for Third Graders | By Judith Baumel | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/nyregion/backups-can-t-cover-for-a-substation.html | Backups Cant Cover for a Substation | By Matthew L Wald | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/arts/a-brazilian-feast-welcomes-summer.html | A Brazilian Feast Welcomes Summer | By Jon Pareles | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/us/baptist-rank-and-file-split-on-disney-boycott.html | Baptist Rank and File Split on Disney Boycott | By Michael Janofsky | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/nyregion/school-helps-students-break-language-barrier.html | School Helps Students Break Language Barrier | By Mirta Ojito | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-06-21 | https://www.nytimes.com/1997/06/21/business/former-stockbroker-admits-to-illegal-trading-scheme.html | Former Stockbroker Admits To Illegal Trading Scheme | By Diana B Henriques | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/business/30-year-bond-s-yield-drops-to-6.66-percent.html | 30Year Bonds Yield Drops To 666 Percent | By Robert Hurtado | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/arts/texas-bans-investment-in-explicit-recordings.html | Texas Bans Investment In Explicit Recordings | By Neil Strauss | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/movies/dalai-lama-s-tutor-portrayed-brad-pitt-wasn-t-just-roving-through-himalayas.html | Dalai Lamas Tutor Portrayed by Brad Pitt Wasnt Just Roving Through the Himalayas | By Bernard Weinraub | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/arts/dream-world-growing-ever-smaller.html | Dream World Growing Ever Smaller | By Ben Ratliff | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/us/impact-on-health-hazy.html | Impact on Health Hazy | By Barry Meier | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/opinion/decline-of-the-insult.html | Decline Of the Insult | By Maureen Dowd | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/us/judge-orders-detroit-papers-to-rehire-strikers.html | Judge Orders Detroit Papers to Rehire Strikers | By Iver Peterson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/nyregion/the-fight-thickens-helmsley-sued-by-yet-another-partner.html | The Fight Thickens Helmsley Sued by Yet Another Partner | By Charles V Bagli | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/nyregion/killer-in-megan-case-is-sentenced-to-death.html | Killer in Megan Case Is Sentenced to Death | By William Glaberson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/business/wheelabrator-s-parent-seeks-rest-of-shares.html | WHEELABRATORS PARENT SEEKS REST OF SHARES | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/nyregion/brookhaven-lab-shut-after-accident-kills-worker.html | Brookhaven Lab Shut After Accident Kills Worker | By John T McQuiston | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/us/kenneth-moser-68-developer-of-method-to-remove-lung-clots.html | Kenneth Moser 68 Developer Of Method to Remove Lung Clots | By Wolfgang Saxon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/nyregion/head-of-foxwoods-casino-quits-suddenly.html | Head of Foxwoods Casino Quits Suddenly | By Jonathan Rabinovitz | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/nyregion/old-rebuffs-spur-efforts-on-racism.html | Old Rebuffs Spur Efforts On Racism | By David Gonzalez | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/us/lawmakers-ask-white-house-to-revisit-gulf-war-illnesses.html | Lawmakers Ask White House To Revisit Gulf War Illnesses | By Philip Shenon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/opinion/when-the-engine-dies.html | When the Engine Dies | By Russell Baker | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/us/el-nino-is-back-scientist-says-with-threat-of-global-havoc.html | El Nino Is Back Scientist Says With Threat Of Global Havoc | By William K Stevens | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-21 | https://www.nytimes.com/1997/06/21/nyregion/probation-in-corruption-case.html | Probation in Corruption Case | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-06-21 | https://www.nytimes.com/1997/06/21/world/family-of-pakistani-in-killings-at-cia-also-seeks-a-motive.html | Family of Pakistani In Killings at CIA Also Seeks a Motive | By John F Burns | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/us/some-fear-that-fine-print-will-limit-fda-authority.html | Some Fear That Fine Print Will Limit FDA Authority | By Sheryl Gay Stolberg | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/us/religious-left-draws-strength-from-grass-roots.html | Religious Left Draws Strength From Grass Roots | By Gustav Niebuhr | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/world/romania-raps-on-door-for-a-nato-invitation.html | Romania Raps on Door For a NATO Invitation | By Steven Lee Myers | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/sports/els-keeps-lead-woods-keeps-a-spot.html | Els Keeps Lead Woods Keeps a Spot | By Bill Brink | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/business/belco-oil-gets-14.9-stake-in-hugoton-energy.html | BELCO OIL GETS 149 STAKE IN HUGOTON ENERGY | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/nyregion/fire-disrupts-newark-airport-and-turnpike-traffic.html | Fire Disrupts Newark Airport and Turnpike Traffic | By Robert Hanley | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/sports/team-canada-is-interested-in-campbell.html | Team Canada Is Interested In Campbell | By Joe Lapointe | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/sports/silver-charm-will-run-in-haskell-at-monmouth.html | Silver Charm Will Run In Haskell at Monmouth | By Joseph Durso | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/sports/another-scoreless-show-as-irabu-climbs-a-notch.html | Another Scoreless Show As Irabu Climbs a Notch | By Jack Cavanaugh | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-21 | https://www.nytimes.com/1997/06/21/arts/marvin-pope-80-professor-and-authority-on-ancient-ugarit.html | Marvin Pope 80 Professor and Authority on Ancient Ugarit | By Holcomb B Noble | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/21/nyregion/roll-out-the-taffy.html | Roll Out the Taffy | By George James | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/health/personal-health-239950.html | Personal Health | By Jane E Brody | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/dishes-made-exotic-with-asian-touches.html | Dishes Made Exotic With Asian Touches | By Joanne Starkey | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/anomaly-in-a-rape-case-freedom-for-alex-kelly.html | Anomaly in a Rape Case Freedom for Alex Kelly | By Jane Fritsch | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/travel/london-from-the-outskirts-in.html | London From the Outskirts In | By Susan Spano | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/health/county-generals-er-where-reallife-stuff-goes-prime-time.html | County Generals ER Where RealLife Stuff Goes Prime Time | By Neal Baer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-22 | https://www.nytimes.com/1997/06/22/travel/godzilla-s-home-opens-it-arms-to-scuba-divers.html | Godzillas Home Opens It Arms To Scuba Divers | By Nicholas D Kristof | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/magazine/an-ode-to-fitz.html | An Ode to Fitz | By John Tierney | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/sports/els-hits-his-stride-as-woods-hits-a-rough-patch.html | Els Hits His Stride as Woods Hits a Rough Patch | By Bill Brink | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/health/on-breast-cancer-the-vote-favors-aggressive-screening.html | On Breast Cancer the Vote Favors Aggressive Screening | By Marjorie Connelly | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/health/gain-without-pain-fitness-a-dose-at-a-time.html | Gain Without Pain Fitness a Dose at a Time | By Marc Bloom | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/i-m-sure-of-it-a-conspiracy-s-afoot-against-island-commuters.html | Im Sure of It A Conspiracys Afoot Against Island Commuters | By David Bouchier | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/books/the-long-goodbye.html | The Long Goodbye | By R W B Lewis | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/magazine/the-warrior-besieged.html | The Warrior Besieged | By Richard Rayner | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/sports/sand-game-hampered-by-a-lack-of-unity.html | Sand Game Hampered By a Lack Of Unity | By Tarik ElBashir | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/a-festival-is-focus-of-urban-effort.html | A Festival Is Focus Of Urban Effort | By Peggy McCarthy | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/us/new-york-may-use-money-to-aid-children.html | New York May Use Money to Aid Children | By Raymond Hernandez | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/from-first-violin-to-artistic-director.html | From First Violin to Artistic Director | By Valerie Cruice | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/world/russia-sits-with-big-8-party-crasher-no-more.html | Russia Sits with Big 8 Party Crasher No More | By Steven Erlanger | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/arts/sibelius-a-la-russe-times-3.html | Sibelius a la Russe Times 3 | By Lawrence B Johnson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/arts/the-perilous-life-of-a-show-on-the-bubble.html | The Perilous Life of a Show on the Bubble | By Warren Berger | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/where-its-always-time-for-tea-and-the-goodies-that-go-with-it.html | Where Its Always Time for Tea And the Goodies That Go With It | By Susan Jo Keller | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/weekinreview/her-majesty-s-court-has-ruled-mcdonald-s-burgers-are-not-poison.html | Her Majestys Court Has Ruled McDonalds Burgers Are Not Poison | By Sarah Lyall | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/world/economic-unease-looms-over-talks-at-denver-summit.html | ECONOMIC UNEASE LOOMS OVER TALKS AT DENVER SUMMIT | By David E Sanger | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/health/is-the-longer-life-the-healthier-one.html | Is the Longer Life The Healthier One | By Lawrence K Altman Md | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-22 | https://www.nytimes.com/1997/06/22/sports/ajina-plays-the-spoiler-at-belmont.html | Ajina Plays The Spoiler At Belmont | By Joseph Durso | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-06-22 | https://www.nytimes.com/1997/06/22/books/books-in-brief-nonfiction-693634.html | Books in Brief Nonfiction | By David Murray | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/weekinreview/the-logic-of-losing-at-all-news-tv.html | The Logic of Losing at AllNews TV | By Mark Landler | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/weekinreview/top-cat-on-broadway.html | Top Cat on Broadway | By William Grimes | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/conceptualist-comments-on-the-soviet-union.html | Conceptualist Comments on the Soviet Union | By Barry Schwabsky | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/arts/putting-a-mixer-in-a-museum-and-asking-what-is-art.html | Putting A Mixer In A Museum And Asking What Is Art | By Tessa Dearlo | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/weekinreview/islam-and-liberty-struggles-in-2-lands.html | Islam and Liberty Struggles in 2 Lands | By Stephen Kinzer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/health/a-lesson-for-residents-theyre-not-like-men.html | A Lesson for Residents Theyre Not Like Men | By Peter Applebome | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/scout-leader-held-in-killing-after-a-woman-s-body-is-found.html | Scout Leader Held in Killing After a Womans Body Is Found | By Mirta Ojito | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/magazine/waaay-out.html | Waaay Out | By Alex Heard | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/business/passports-to-adventure.html | Passports to Adventure | By Carole Gould | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/after-schulman-two-are-running-in-white-plains.html | After Schulman Two Are Running In White Plains | By Catherine Ryan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/books/a-collective-madness.html | A Collective Madness | By Aleksa Djilas | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/bradley-s-real-growth-is-in-air-cargo.html | Bradleys Real Growth Is in Air Cargo | By Robert A Hamilton | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/travel/the-sunny-side-of-the-cascades.html | The Sunny Side Of the Cascades | By John Rosenthal | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/magazine/the-east-solution-to-the-social-security-crisis.html | THE EAST SOLUTION TO THE SOCIAL SECURITY CRISIS | By Ben J Wattenberg | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/where-poetry-outgrows-hobby-status.html | Where Poetry Outgrows Hobby Status | By Bill Slocum | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/books/kentucky-exile.html | Kentucky Exile | By Jo Ann Kiser | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/realestate/low-taxes-in-a-town-with-60-parkland.html | Low Taxes in a Town With 60 Parkland | By Cheryl Platzman Weinstock | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-22 | https://www.nytimes.com/1997/06/22/sports/islanders-draft-with-trades-in-mind.html | Islanders Draft With Trades in Mind | By Joe Lapointe | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/tripling-the-flavor-of-cherries-in-cake-ice-cream-and-sauce.html | Tripling the Flavor of Cherries in Cake Ice Cream and Sauce | By Florence Fabricant | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/falling-pigeons-stir-calls-for-new-controls.html | Falling Pigeons Stir Calls for New Controls | By Anthony Ramirez | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/us/lobbying-salvages-a-subsidy-for-ethanol.html | Lobbying Salvages a Subsidy for Ethanol | By David E Rosenbaum | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/style/trouble-shooting-in-the-summer-rose-garden.html | TroubleShooting in the Summer Rose Garden | By Stephen Scanniello | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/long-island-journal-713570.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/health/poll-finds-women-are-the-health-savvier-sex-and-the-warier.html | Poll Finds Women Are the HealthSavvier Sex and the Warier | By Janet Elder | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/new-bishop-of-trenton-frets-over-the-poor-and-his-priests.html | New Bishop of Trenton Frets Over the Poor and His Priests | By Barbara Stewart | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/sports/a-rare-jig-lures-the-striper-other-anglers-only-dream-about.html | A Rare Jig Lures the Striper Other Anglers Only Dream About | By Nelson Bryant | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/books/the-french-still-love-a-succes-de-scandale.html | The French Still Love a Succes de Scandale | By Isabelle de Courtivron | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/business/frugal-fiances-with-their-feet-on-the-ground.html | Frugal Fiances With Their Feet on the Ground | By Dan Colarusso | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/sports/maggert-sets-up-an-open-rematch.html | Maggert Sets Up An Open Rematch | By Bill Brink | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/business/what-can-he-do-if-banks-never-say-no.html | What Can He Do If Banks Never Say No | By Floyd Norris | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/books/jam-sessions.html | Jam Sessions | By Matthew L Wald | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/the-many-splendors-of-hanging-baskets.html | The Many Splendors of Hanging Baskets | By Joan Lee Faust | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/newark-arts-center-signs-rock-and-pop-promoters.html | Newark Arts Center Signs Rock and Pop Promoters | By Karen Demasters | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/health/in-research-the-sincerest-form-of-concern-is-money.html | In Research the Sincerest Form of Concern Is Money | By Michael Wines | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/realestate/how-a-dream-apartment-turned-into-a-nightmare.html | How a Dream Apartment Turned Into a Nightmare | By Tracie Rozhon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-22 | https://www.nytimes.com/1997/06/22/travel/italian-gardens-in-green-and-gray.html | Italian Gardens In Green and Gray | By Paula Butturini | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-06-22 | https://www.nytimes.com/1997/06/22/sports/after-glare-of-victory-galindo-is-at-peace-with-himself.html | After Glare of Victory Galindo Is at Peace With Himself | By Jere Longman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/after-graduation-heading-for-the-state-line.html | After Graduation Heading for the State Line | By Diane Sierpina | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/capturing-the-souls-of-new-york-on-film.html | Capturing The Souls of New York on Film | By Linda Saslow | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/books/the-tempest.html | The Tempest | By Anthony Bailey | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/wanted.html | Wanted | By Mirah Riben | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/paired-up-for-summer-boats-and-gardens.html | Paired Up for Summer Boats and Gardens | By William Zimmer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/arts/air-hercules-joins-disneys-pantheon-of-pitchmen.html | Air Hercules Joins Disneys Pantheon Of Pitchmen | By Stefan Kanfer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/blunt-talk-from-the-head-of-board-1.html | Blunt Talk From the Head of Board 1 | By Bernard Stamler | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/us/army-must-explain-closing-of-sex-case-hearing.html | Army Must Explain Closing of SexCase Hearing | By Elaine Sciolino | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/county-to-put-into-use-hazardous-waste-law.html | County to Put Into Use Hazardous Waste Law | By Jon Mann | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/us/when-progress-means-back-to-horse-and-wagon.html | When Progress Means Back to Horse and Wagon | By Sally Johnson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/health/they-talked-and-talked-and-then-wrote-a-classic.html | They Talked and Talked and Then Wrote a Classic | By Sara Rimer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/health/girls-light-up-while-women-struggle-to-quit.html | Girls Light Up While Women Struggle to Quit | By Barnaby J Feder | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/opinion/better-never-than-late.html | Better Never Than Late | By Frank Rich | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/style/58-years-in-a-cave-who-wouldnt-need-a-change-of-clothes.html | 58 Years in a Cave Who Wouldnt Need a Change of Clothes | By Sarah Slobin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/health/life-start-here.html | Life Start Here | By Margot Slade | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/westchester-guide-717495.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/opinion/politics-in-israel.html | Politics in Israel | By William Safire | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-22 | https://www.nytimes.com/1997/06/22/world/cambodian-rivals-say-they-will-bring-pol-pot-to-justice.html | Cambodian Rivals Say They Will Bring Pol Pot to Justice | By Seth Mydans | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/business/tending-your-money-where-you-make-it.html | Tending Your Money Where You Make It | By Sana Siwolop | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/sports/program-gives-coach-experience.html | Program Gives Coach Experience | By Timothy W Smith | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/travel/one-for-lady-macbeth.html | One for Lady Macbeth | By Betsy Wade | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/business/rebate-is-set-in-contact-lens-settlement.html | Rebate Is Set in Contact Lens Settlement | By Glenn Collins | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/books/children-s-books-627623.html | Childrens Books | By Christopher Paul Curtis | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/us/limits-on-lawsuits-and-damage-claims-could-bring-years-of-legal-fights.html | Limits on Lawsuits and Damage Claims Could Bring Years of Legal Fights | By Stephen Labaton | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/books/books-in-brief-fiction-693588.html | Books in Brief Fiction | By Jd Biersdorfer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/elaine-ryan-hedges-69-author.html | Elaine Ryan Hedges 69 Author | By Wolfgang Saxon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/revenge-and-the-sixth-commandment.html | Revenge and the Sixth Commandment | By Joe Sharkey | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/student-gains-in-temporary-ruling.html | Student Gains in Temporary Ruling | By David Howard | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/getting-student-and-faculty-wallflowers-out-on-the-floor.html | Getting Student and Faculty Wallflowers Out on the Floor | By Claire Bronson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/dolls-made-by-homeless-on-display.html | Dolls Made by Homeless on Display | By Lynne Ames | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/health/patients-view-hmo-s-with-hope-and-suspicion.html | Patients View HMOs With Hope and Suspicion | By Wendy Marston | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/shakespeare-for-the-season-an-aptly-timed-romantic-comedy.html | Shakespeare for the Season An Aptly Timed Romantic Comedy | By Alvin Klein | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/term-limits-at-issue-for-county-officials.html | Term Limits at Issue For County Officials | By Donna Greene | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/style/joshua-redman-gabrielle-armand.html | Joshua Redman Gabrielle Armand | By Lois Smith Brady | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/world/hong-kong-escape-network-is-driven-into-shadows.html | Hong Kong Escape Network Is Driven Into Shadows | By Patrick Etyler | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/books/a-longsuppressed-urge-to-be-noisy.html | A LongSuppressed Urge to Be Noisy | By Blake Morrison | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/shore-town-s-bars-fight-an-earlier-last-call.html | Shore Towns Bars Fight an Earlier Last Call | By Bill Kent | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/fyi-747351.html | FYI | By Daniel B Schneider | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/a-trail-of-tears-in-their-past-cherokees-meet-to-kindle-a-culture.html | A Trail of Tears in Their Past Cherokees Meet to Kindle a Culture | By Christine Gardner | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/arts/of-dancing-pig-farmers-and-factory-cinderellas.html | Of Dancing Pig Farmers And Factory Cinderellas | By Rebecca Lieb | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/soho-style-bid-moves-south.html | SoHoStyle BID Moves South | By Bernard Stamler | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/health/despite-warnings-the-sales-of-diet-drugs-soar.html | Despite Warnings the Sales of Diet Drugs Soar | By Amy Finnerty | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/how-much-did-della-femina-win-in-suit.html | How Much Did Della Femina Win in Suit | By Rick Murphy | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/style/look-ma-no-holes.html | Look Ma No Holes | By James Barron | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/health/the-contraception-conundrum-it-s-not-just-birth-control-anymore.html | The Contraception Conundrum Its Not Just Birth Control Anymore | By Sarah Boxer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/us/supreme-court-saving-weighty-cases-for-last.html | Supreme Court Saving Weighty Cases for Last | By Linda Greenhouse | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/us/do-the-dunes-save-beaches-or-steal-them.html | Do the Dunes Save Beaches Or Steal Them | By Charlie Leduff | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/books/disconnections.html | Disconnections | By Brooke Allen | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/software-helps-cut-patient-costs.html | Software Helps Cut Patient Costs | By Linda Spear | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/schools-scramble-for-funds.html | Schools Scramble For Funds | By Merri Rosenberg | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/books/the-looks-of-rock.html | The Looks of Rock | By Eric Nash | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/city-sues-sro-landlord-citing-dingy-airless-cubicles.html | City Sues SRO Landlord Citing Dingy Airless Cubicles | By Janet Allon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/us/after-3-years-challenges-gain-momentum.html | After 3 Years Challenges Gain Momentum | By Carey Goldberg | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/francophile-sniffs-sips-and-assays-li-wines.html | Francophile Sniffs Sips And Assays LI Wines | By Howard G Goldberg | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/magazine/what-makes-hirschfeld-run.html | What Makes Hirschfeld Run | By Alex Heard | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/business/diary-059153.html | DIARY | By Jan M Rosen | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-22 | https://www.nytimes.com/1997/06/22/arts/classical-brief.html | Classical Brief | By Richard Taruskin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/newfangled-grouping-in-schools-looks-like-oldfangled-tracking.html | Newfangled Grouping in Schools Looks Like Oldfangled Tracking | By Joseph Berger | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/weekinreview/in-principle-a-case-for-more-sweatshops.html | In Principle a Case For More Sweatshops | By Allen R Myerson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/realestate/for-muted-bronxville-a-spurt-of-construction.html | For Muted Bronxville a Spurt of Construction | By Mary McAleer Vizard | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/us/the-negotiators-raced-to-reach-a-tobacco-pact.html | The Negotiators Raced to Reach A Tobacco Pact | By John M Broder and Barry Meier | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/sports/nba-teams-are-playing-it-cautiously-in-their-planning-for-the-draft.html | NBA Teams Are Playing It Cautiously in Their Planning for the Draft | By Mike Wise | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/realestate/mortgage-recording-taxes.html | Mortgage Recording Taxes | By Jay Romano | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/strengthening-rules-of-society-for-violent-youths.html | Strengthening Rules of Society For Violent Youths | By Elsa Brenner | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/health/is-there-a-doctor-in-the-house-whatever-kind-you-need.html | Is There a Doctor in the House Whatever Kind You Need | By Jane Gross | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/magazine/toke-me-elmo.html | TOKE ME ELMO | By Alex Heard | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/tv/at-wimbledon-a-royal-flourish-to-tennis.html | At Wimbledon a Royal Flourish to Tennis | By Dave Anderson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/sports/at-uconn-winning-does-not-add-up.html | At UConn Winning Does Not Add Up | By Malcolm Moran | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/man-drowns-after-leap-from-a-prom-cruise-boat.html | Man Drowns After Leap From a Prom Cruise Boat | By Robert D McFadden | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/travel/new-museum-in-santa-fe-honors-o-keeffe.html | New Museum in Santa Fe Honors OKeeffe | By Judith H Dobrzynski | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/renaissance-of-a-restaurant-in-brewster.html | Renaissance of a Restaurant in Brewster | By M H Reed | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/unlikely-allies-in-fight-for-hemp.html | Unlikely Allies in Fight for Hemp | By Andrew C Revkin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/after-7-years-of-delays-gigante-trial-is-set-to-begin.html | After 7 Years Of Delays Gigante Trial Is Set to Begin | By Joseph P Fried | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/sports/three-cheers-for-the-rockies-walker-he-prefers-it-that-way.html | Three Cheers for the Rockies Walker He Prefers It That Way | By Murray Chass | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/seeing-upswing-for-us.html | Seeing Upswing For US | By Barbara Hall | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-22 | https://www.nytimes.com/1997/06/22/sports/pettitte-is-unsure-and-it-shows.html | Pettitte Is Unsure And It Shows | By Jack Curry | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/whats-bad-for-the-goose-is-unpopular.html | Whats Bad For the Goose Is Unpopular | By Evelyn Nieves | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/us/thomas-coleman-86-dies-killed-rights-worker-in-65.html | Thomas Coleman 86 Dies Killed Rights Worker in 65 | By Robert Mcg Thomas Jr | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/business/staying-level-headed-about-level-payment-plans.html | Staying LevelHeaded About LevelPayment Plans | By Barbara Whitaker | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/business/acorn-fund.html | Acorn Fund | By Virginia Munger Kahn | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/the-smithsonian-celebrates-barbicide-a-barbershop-germ-killer-born-in-brooklyn.html | The Smithsonian Celebrates Barbicide A Barbershop Germ Killer Born in Brooklyn | By Douglas Martin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/travel/q-and-a-676721.html | Q and A | By Janet Piorko | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/arts/doo-wop-a-doo-will-no-longer-do.html | DooWopaDoo Will No Longer Do | By Kurt Eichenwald | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/sports/sailors-in-abridged-tuneup-for-the-rigors-of-a-trip-around-the-world.html | Sailors in Abridged Tuneup for the Rigors of a Trip Around the World | By Barbara Lloyd | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/waging-the-rent-wars-on-the-far-west-side.html | Waging the Rent Wars on the Far West Side | By Robert Lipsyte | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/business/a-wider-road-with-new-curves-for-robertson-stephens.html | A Wider Road With New Curves for Robertson Stephens | By Virginia Munger Kahn | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/in-sentencing-megan-jury-sought-middle.html | In Sentencing Megan Jury Sought Middle | By William Glaberson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/books/books-in-brief-fiction-693570.html | Books in Brief Fiction | By James Polk | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/time-for-political-petitions-with-i-s-dotted-and-t-s-crossed.html | Time for Political Petitions With Is Dotted and Ts Crossed | By Jonathan P Hicks | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/travel/on-the-coast-a-cabin-with-a-view.html | On the Coast a Cabin With a View | By Denise Fainberg | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/health/adolescent-care-enters-its-formative-years.html | Adolescent Care Enters Its Formative Years | By Carey Goldberg | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/books/mr-moto-does-sophocles.html | Mr Moto Does Sophocles | By David Freeman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/travel/street-crime-plagues-papua-new-guinea.html | Street Crime Plagues Papua New Guinea | By Seth Mydans | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/travel/northwest-passage.html | Northwest Passage | By Susan G Hauser | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-22 | https://www.nytimes.com/1997/06/22/magazine/some-like-it-cold.html | Some Like It Cold | By Molly ONeill | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-06-22 | https://www.nytimes.com/1997/06/22/magazine/an-icon-goes-to-washington.html | An Icon Goes to Washington | By Dan Barry | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/books/what-you-see-is-what-you-see.html | What You See Is What You See | By David Walton | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/a-jockey-in-a-league-of-his-own.html | A Jockey in a League of His Own | By Diane Ketcham | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/vote-on-lilco-plan-fails-to-silence-critics-attacks.html | Vote on Lilco Plan Fails to Silence Critics Attacks | By John Rather | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/creating-on-line-guide-to-gay-activities.html | Creating OnLine Guide to Gay Activities | By Suki John | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/health/as-conversation-stopper-it-has-few-equals.html | As Conversation Stopper It Has Few Equals | By Anna Quindlen | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/in-dobbs-ferry-art-displays-enhance-window-shopping.html | In Dobbs Ferry Art Displays Enhance Window Shopping | By Roberta Hershenson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/style/just-when-you-thought-air-was-free.html | Just When You Thought Air Was Free | By Anthony Depalma | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/biker-bar-owner-s-legacy-is-revelry.html | Biker Bar Owners Legacy Is Revelry | By Bernard Stamler | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/realestate/new-buyers-and-a-new-wave-of-stately-makeovers.html | New Buyers and a New Wave of Stately Makeovers | By Christopher Gray | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/sports/a-rough-start-as-women-take-the-court.html | A Rough Start as Women Take the Court | By Tom Friend | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/as-barnes-noble-looms-two-bookstores-consolidate.html | As Barnes  Noble Looms Two Bookstores Consolidate | By David Rohde | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/books/books-in-brief-nonfiction-693669.html | Books in Brief Nonfiction | By Mark Levy | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/arts/hot-news-latin-lives-rock-rules.html | Hot News Latin Lives Rock Rules | By Bernard Holland | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/travel/grand-hotels.html | Grand Hotels | By Joseph Siano | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/business/the-heir-is-clearly-apparent-at-comcast.html | The Heir Is Clearly Apparent at Comcast | By Geraldine Fabrikant | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/mock-airport-rescue-marks-flag-day-show.html | Mock Airport Rescue Marks Flag Day Show | By Jim Cirrincione | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/books/books-in-brief-fiction-693618.html | Books in Brief Fiction | By Richard E Nicholls | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/from-welfare-to-a-job-and-a-new-attitude.html | From Welfare to a Job and a New Attitude | By Donna Greene | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-06-22 | https://www.nytimes.com/1997/06/22/realestate/housing-to-rise-on-site-of-abandoned-aloca-factory.html | Housing to Rise on Site of Abandoned Aloca Factory | By Rachelle Garbarine | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/great-views-and-crumbling-piers-directors-yell-action.html | Great Views and Crumbling Piers Directors Yell Action | By David Rohde | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/opinion/hong-kong-and-false-alarms.html | Hong Kong and False Alarms | By Chas W Freeman Jr | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/arts/restoring-a-fine-khmer-craft-rent-by-revolution.html | Restoring a Fine Khmer Craft Rent by Revolution | By Rita Reif | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/arts/arts-in-education-an-experiment-graduates.html | Arts in Education An Experiment Graduates | By Roberta Hershenson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/health/women-want-control-just-not-all-of-the-time.html | Women Want Control Just Not All of the Time | By Gina Kolata | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/revival-of-the-crown-jewel-of-brooklyn-is-stalled-again.html | Revival of the Crown Jewel Of Brooklyn Is Stalled Again | By David Rohde | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/business/fighting-back-when-opportunity-knocks-you-out.html | Fighting Back When Opportunity Knocks You Out | By Andrea Adelson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/health/pap-smears-once-a-reassuring-routine-now-create-anxiety.html | Pap Smears Once a Reassuring Routine Now Create Anxiety | By Susan Gilbert | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/for-the-disabled-money-for-housing-no-place-to-call-home.html | For the Disabled Money for Housing No Place to Call Home | By Elizabeth Seymour | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/first-new-works-then-the-brahms.html | First New Works Then the Brahms | By Robert Sherman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/weekinreview/the-foreign-aid-gamble-in-africa.html | The Foreign Aid Gamble in Africa | By Raymond Bonner | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/books/books-in-brief-nonfiction-693642.html | Books in Brief Nonfiction | By Renee Tursi | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/health/more-research-more-profits-more-conflict.html | More Research More Profits More Conflict | By Laura Mansnerus | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/realestate/co-op-market-brightens-particularly-in-great-neck.html | Coop Market Brightens Particularly in Great Neck | By Diana Shaman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/vote-ends-board-official-s-chances-to-fight-dismissal.html | Vote Ends Board Officials Chances to Fight Dismissal | By Somini Sengupta | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-22 | https://www.nytimes.com/1997/06/22/health/seeking-a-public-health-solution-for-a-problem-that-starts-at-home.html | Seeking a Public Health Solution for a Problem That Starts at Home | By Tamar Lewin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/sports/in-the-gender-game-new-rules-to-play-by.html | In the Gender Game New Rules to Play By | By Robert Lipsyte | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/magazine/growing-pains.html | Growing Pains | By Mary Tannen | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/forgotten-cemetery-to-be-restored.html | Forgotten Cemetery to Be Restored | By Charlie Leduff | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/magazine/takeover-handover-or-reversion.html | Takeover Handover or Reversion | By William Safire | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/business/lacking-luster-us-global-still-pans-for-gold.html | Lacking Luster US Global Still Pans for Gold | By Edward Wyatt | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/specialty-shop-offers-a-reading-round-table-of-black-authors.html | Specialty Shop Offers a Reading Round Table of Black Authors | By Lynne Ames | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/weekinreview/there-was-no-watergate-gate.html | There Was No Watergategate | By | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/where-dim-sum-s-king.html | Where Dim Sums King | By Richard Jay Scholem | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/drugs-for-humans-tested-on-humans.html | Drugs for Humans Tested on Humans | By Jacqueline Weaver | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/schools-face-aide-crunch-in-fall.html | Schools Face Aide Crunch in Fall | By Halimah Abdullah | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/margaritaville-it-s-not.html | Margaritaville Its Not | By Fran Schumer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/works-invoking-christian-ritual.html | Works Invoking Christian Ritual | By Helen A Harrison | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/weekinreview/how-to-succeed-in-politics-without-really-working.html | How to Succeed in Politics Without Really Working | By Louis Uchitelle | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/arts/a-daydream-about-elvis-inspires-a-ballet.html | A Daydream About Elvis Inspires a Ballet | By Janice Berman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/books/new-noteworthy-paperbacks-693375.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/travel/getting-vat-back-at-a-price.html | Getting VAT Back at a Price | By Betsy Wade | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/arts/65-summers-in-the-berkshires.html | 65 Summers in the Berkshires | By Jennifer Dunning | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/hal-dewindt-63-a-producer-and-an-advocate-for-integration.html | Hal DeWindt 63 a Producer And an Advocate for Integration | By Mel Gussow | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/travel/new-york-city-hotels-costlier-more-crowded.html | New York City Hotels Costlier More Crowded | By Edwin McDowell | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/perfectionist-of-pizza-expands.html | Perfectionist Of Pizza Expands | By Anthony Ramirez | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-22 | https://www.nytimes.com/1997/06/22/weekinreview/the-ira-shuts-the-door-on-itself-again.html | The IRA Shuts the Door On Itself Again | By Sarah Lyall | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/realestate/a-dream-grows-in-brooklyn.html | A Dream Grows in Brooklyn | By John Holusha | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/business/the-day-my-modem-called-911.html | The Day My Modem Called 911 | By Debra Borchert | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/weekinreview/making-do-in-a-year-when-money-abounds.html | Making Do in a Year When Money Abounds | By Jennifer Preston | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/weekinreview/how-the-war-goes-on-and-on-in-cambodia.html | How the War Goes On And On in Cambodia | By Barbara Crossette | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/books/annus-horribilis.html | Annus Horribilis | By Sidney Blumenthal | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/the-new-blood-in-chinatown.html | The New Blood in Chinatown | By Jane H Lii | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/beer-and-ale-plus-casual-hearty-menu.html | Beer and Ale Plus Casual Hearty Menu | By Patricia Brooks | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/tv/movies-this-week-606987.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/westchester-briefs.html | WESTCHESTER BRIEFS | By Elsa Brenner | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/many-grandparents-find-themselves-parenting-again.html | Many Grandparents Find Themselves Parenting Again | By Kate Stone Lombardi | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/forget-the-charts-at-the-festivals-polka-is-forever.html | Forget the Charts At the Festivals Polka Is Forever | By Charles Strum | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/sports/manager-still-has-detractors-but-not-among-the-mets.html | Manager Still Has Detractors but Not Among the Mets | By Buster Olney | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/health/as-drugs-for-depression-multiply-so-do-the-hard-questions.html | As Drugs for Depression Multiply So Do the Hard Questions | By Natalie Angier | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/automobiles/a-2-door-for-buyers-at-the-entry-level.html | A 2Door for Buyers At the Entry Level | By Michelle Krebs | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/magazine/questions-for-nicolaus-mills.html | QUESTIONS FOR Nicolaus Mills | By Alex Heard | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/arts/the-reputation-is-legendary-the-playing-unpredictable.html | The Reputation Is Legendary The Playing Unpredictable | By Michael Kimmelman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/books/the-previous-holocaust.html | The Previous Holocaust | By Lore Dickstein | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-22 | https://www.nytimes.com/1997/06/22/sports/word-may-be-out-but-schoolgirls-need-to-get-message.html | Word May Be Out but Schoolgirls Need to Get Message | By Denise Kiernan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/business/managed-care-is-manageable-for-this-drugstore-chain.html | Managed Care Is Manageable for This Drugstore Chain | By Marcia Vickers | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/magazine/talk-to-me.html | Talk to Me | By Edward Jay Epstein | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/three-week-festival-at-sarah-lawrence.html | ThreeWeek Festival At Sarah Lawrence | By Robert Sherman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/fiber-artisanship-also-blooms-on-the-guilford-green.html | Fiber Artisanship Also Blooms on the Guilford Green | By Bess Liebenson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/the-secret-joy-of-oceanside-preserve.html | The Secret Joy of Oceanside Preserve | By Rosemary T Myers | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/books/a-country-that-does-not-exist.html | A Country That Does Not Exist | By Geraldine Brooks | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/teenagers-learning-the-ways-of-offices.html | TeenAgers Learning The Ways Of Offices | By Stacey Hirsh | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/black-and-white-in-the-jury-room.html | Black and White in the Jury Room | By Alvin Klein | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/world/in-one-somali-town-clan-rule-has-brought-peace.html | In One Somali Town Clan Rule Has Brought Peace | By James C McKinley Jr | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/weekinreview/one-year-after-bombing-a-suspect-comes-in.html | One Year After Bombing A Suspect Comes In | By Anthony Depalma | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/us/small-iowa-schools-getting-creative-in-efforts-to-attract-students.html | Small Iowa Schools Getting Creative in Efforts to Attract Students | By William H Honan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/health/who-s-the-cute-personal-trainer.html | Whos the Cute Personal Trainer | By Suzanne Dechillo | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/world/fidel-velazquez-mexico-titan-dies-at-97.html | Fidel Velazquez Mexico Titan Dies at 97 | By Anthony Depalma | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/magazine/the-fat-free-family.html | The FatFree Family | By Bob Morris | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/after-a-death-brookhaven-studies-safety.html | After a Death Brookhaven Studies Safety | By Alan Finder | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/automobiles/a-tire-that-rolls-with-the-punctures.html | A Tire That Rolls With the Punctures | BY David Sedgwick | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/dying-with-dignity-is-fine-just-not-in-my-backyard.html | Dying With Dignity Is Fine Just Not in My Backyard | By Kit R Roane | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-06-22 | https://www.nytimes.com/1997/06/22/tv/from-home-renovation-to-empire-building.html | From Home Renovation to Empire Building | By Fletcher Roberts | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/the-growing-lure-of-wakeboarding.html | The Growing Lure Of Wakeboarding | By David Winzelberg | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/travel/zurich.html | Zurich | By Paul Hofmann | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/sports/moves-behind-the-scenes-could-affect-rangers-most.html | Moves Behind the Scenes Could Affect Rangers Most | By Joe Lapointe | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/realestate/at-some-co-ops-investors-succeed-banks-as-lender.html | At Some Coops Investors Succeed Banks as Lender | By Alan S Oser | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/second-look-a-holdout-on-the-farm-finally-sells.html | Second Look A Holdout On the Farm Finally Sells | By Barbara Stewart | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/dog-day-care-hydrant-too.html | Dog Day Care Hydrant Too | By Julie Besonen | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/books/the-joy-of-theft.html | The Joy of Theft | By James Saynor | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/books/tracks.html | Tracks | By Alec Wilkinson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/books/rewiring.html | Rewiring | By Richard Restak | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/travel/paradise-on-the-pacific-flyway.html | Paradise on the Pacific Flyway | By Donald S Olson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/world/leftist-poses-a-challenge-to-top-party-in-mexico.html | Leftist Poses A Challenge To Top Party In Mexico | By Sam Dillon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/sports/makeshift-defense-makes-game-saving-play.html | Makeshift Defense Makes GameSaving Play | By Buster Olney | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/books/the-silence.html | The Silence | By Douglas Unger | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/books/beautiful-dreamer.html | Beautiful Dreamer | By Margo Jefferson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/imagining-the-future-of-downtown.html | Imagining The Future Of Downtown | By George James | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/weekinreview/making-america-safe-for-electronic-commerce.html | Making America Safe for Electronic Commerce | By John M Broder | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/weekinreview/now-the-archenemies-need-each-other.html | Now the Archenemies Need Each Other | By Robert Pear | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/patient-s-quest-for-normal-life-at-a-price.html | Patients Quest for Normal Life at a Price | By N R Kleinfield | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/weekinreview/answering-the-phone-as-an-act-of-revenge.html | Answering the Phone as an Act of Revenge | By Joe Sharkey | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-22 | https://www.nytimes.com/1997/06/22/arts/life-or-death-stay-tuned.html | Life or Death Stay Tuned | By Anita Gates | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/from-gifted-throats-songs-for-a-sultry-night.html | From Gifted Throats Songs for a Sultry Night | By Diane Nottle | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/arts/even-for-talkies-they-worked-silently.html | Even for Talkies They Worked Silently | By Cari Beauchamp | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/business/diary-838640.html | DIARY | By Hubert B Herring | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/honoring-african-heritage.html | Honoring African Heritage | By Halimah Abdullah | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/books/books-in-brief-fiction-693596.html | Books in Brief Fiction | By Carol Peace Robins | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/books/books-in-brief-nonfiction-693650.html | Books in Brief Nonfiction | By Suzanne MacNeille | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/that-s-show-biz.html | Thats Show Biz | By Bill Kent | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/sports/devils-take-a-goalie-with-their-top-pick.html | Devils Take a Goalie With Their Top Pick | By Joe Lapointe | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/health/making-sense-of-breast-cancer-treatments.html | Making Sense of Breast Cancer Treatments | By Dianne Lange | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/sports/sampras-aims-to-begin-new-wimbledon-reign.html | Sampras Aims to Begin New Wimbledon Reign | By Robin Finn | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/community-work-eases-senior-slump.html | Community Work Eases Senior Slump | By Merri Rosenberg | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/connecticut-guide-717630.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/magazine/condom-knowledge.html | CONDOM KNOWLEDGE | By Alex Heard | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/business/a-low-price-for-better-health-care.html | A Low Price for Better Health Care | By William A Mundell and Jack Friedman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/realestate/for-elegant-watch-hill-new-faces-on-the-scene.html | For Elegant Watch Hill New Faces on the Scene | By Elizabeth Abbott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/movies/brilliance-and-bardot-all-in-one.html | Brilliance And Bardot All in One | By Phillip Lopate | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/us/mormons-step-into-the-past-in-footsteps-of-their-ancestors.html | Mormons Step Into the Past in Footsteps of Their Ancestors | By Gustav Niebuhr | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/weekinreview/a-global-manhunt-ends.html | A Global Manhunt Ends | By Tim Weiner | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/waterbury-revives-its-baseball-heritage.html | Waterbury Revives Its Baseball Heritage | By Jack Cavanaugh | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/books/books-in-brief-fiction.html | Books in Brief Fiction | By Linda Rodgers | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-22 | https://www.nytimes.com/1997/06/22/health/for-a-real-page-turner-check-out-the-joy-of-soy.html | For a Real PageTurner Check Out the Joy of Soy | By Margalit Fox | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/style/its-love-at-first-roar.html | Its Love at First Roar | By Edward Lewine | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/weekinreview/baptists-boycott-the-magic-kingdom.html | Baptists Boycott The Magic Kingdom | By Allen R Myerson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/theater/no-clanking-dinner-plates-in-the-wings-for-this-candide.html | No Clanking Dinner Plates In the Wings for This Candide | By Andrew Jacobs | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/preparing-to-dress-up-with-stucco.html | Preparing to Dress Up With Stucco | By Edward R Lipinski | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/arts/celebrating-life-after-a-dance-with-death.html | Celebrating Life After a Dance With Death | By Jack Anderson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/business/here-s-my-car-please-sell-it-and-send-me-a-check.html | Heres My Car Please Sell It and Send Me a Check | By Sarah Jay | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/style/creating-buzz-a-primer.html | Creating Buzz A Primer | By Phoebe Hoban | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/books/goblins-of-zurich.html | Goblins of Zurich | By David E Sanger | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/travel/they-also-serve-who-only-queue.html | They Also Serve Who Only Queue | By Libby Lubin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/on-atlantic-avenue-another-boom-at-least-in-optimism.html | On Atlantic Avenue Another Boom at Least in Optimism | By Edward Lewine | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/the-reluctant-bridesmaids.html | The Reluctant Bridesmaids | By Kimberly Stevens | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/books/women-of-letters.html | Women of Letters | By Margot Peters | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/sports/the-ribbons-are-black-for-squeeky.html | The Ribbons Are Black For Squeeky | By Dave Anderson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/books/deindustrializing-the-nazis.html | Deindustrializing the Nazis | By Gabriele Annan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/weekinreview/defining-fast-food-between-55-seconds-and-30-minutes.html | Defining Fast Food Between 55 Seconds and 30 Minutes | By Barnaby J Feder | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/health/safety-first-screening-test.html | Safety First Screening Test | By Sandy M Fernandez | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/arts/elvis-lives.html | Elvis Lives | By Karal Ann Marling | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/a-bright-job-outlook-for-the-class-of-97.html | A Bright Job Outlook for the Class of 97 | By Penny Singer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/arts/when-demille-was-more-auteur-than-showman.html | When DeMille Was More Auteur Than Showman | By Peter M Nichols | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/double-exposure.html | Double Exposure | By Janet Allon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

Page 25453 of 33266

| 1997-06-22 | https://www.nytimes.com/1997/06/22/magazine/the-witness.html | The Witness | By Mark Gevisser | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/censoring-books-is-a-bad-idea.html | Censoring Books Is a Bad Idea | By Barbara Bernstein | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/nyregion/bridge-781231.html | Bridge | By Alan Truscott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/nyregion/study-says-megan-slaying-fits-pattern-for-such-cases.html | Study Says Megan Slaying Fits Pattern for Such Cases | By Robert Hanley | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/opinion/a-cruelly-efficient-act.html | A Cruelly Efficient Act | By Seamus Deane | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/business/to-screen-or-not-to-screen-libraries-confront-internet-access.html | To Screen or Not to Screen Libraries Confront Internet Access | By Amy Harmon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/sports/east-harlem-s-needs-conflict-a-place-to-play-versus-a-place-to-live.html | East Harlems Needs Conflict A Place to Play Versus a Place to Live | By Claire Smith | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/business/jacor-a-rising-star-among-radio-networks.html | Jacor a Rising Star Among Radio Networks | By Andrea Adelson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/sports/young-athletes-put-their-spin-on-what-sport-should-be.html | Young Athletes Put Their Spin on What Sport Should Be | By Samantha Stevenson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/sports/women-over-40-discovering-competitive-athlete-within.html | Women Over 40 Discovering Competitive Athlete Within | By Anna Seaton Huntington | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/arts/the-tango-travels-a-bit-but-settles-for-lust.html | The Tango Travels a Bit But Settles For Lust | By Jennifer Dunning | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/business/dropping-a-sure-path-to-the-top-to-follow-a-technological-dream.html | Dropping a Sure Path to the Top To Follow a Technological Dream | By Mark Landler | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/the-runner-up-is-familiar-maggert.html | The RunnerUp Is Familiar Maggert | By Dave Anderson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/nyregion/chronic-care-unit-for-prison.html | ChronicCare Unit for Prison | By Andy Newman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/arts/dependable-partisans-celebrate-15-years-of-sparring.html | Dependable Partisans Celebrate 15 Years of Sparring | By Walter Goodman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/world/any-omens-colony-s-soothsayers-won-t-say.html | Any Omens Colonys Soothsayers Wont Say | By Seth Faison | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/business/6-grand-winners-in-ad-competition.html | 6 Grand Winners In Ad Competition | By Robyn Meredith | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/nyregion/rural-suit-for-more-school-aid.html | Rural Suit for More School Aid | By Andy Newman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/sports/call-it-the-penance-chase-and-everett-saves-the-mets.html | Call It the Penance Chase And Everett Saves the Mets | By Buster Olney | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-23 | https://www.nytimes.com/1997/06/23/sports/els-wins-buick-classic-and-ranking-as-no-1-in-the-world.html | Els Wins Buick Classic And Ranking as No 1 in the World | By Bill Brink | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/world/mexican-leaders-honor-a-union-giant-and-an-era.html | Mexican Leaders Honor a Union Giant and an Era | By Julia Preston | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/world/8-leaders-issue-long-wish-list-to-end-meeting.html | 8 Leaders Issue Long Wish List To End Meeting | By Steven Erlanger | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/arts/properly-girlish-as-teen-age-aurora.html | Properly Girlish as TeenAge Aurora | By Anna Kisselgoff | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/business/replacing-steel-wheels-with-rubber-tires-may-be-road-making-high-speed-railways.html | Replacing steel wheels with rubber tires may be the road to making highspeed railways a reality | By Teresa Riordan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/nyregion/hospitals-face-a-us-inquiry-in-newark.html | Hospitals Face A US Inquiry In Newark | By Ronald Smothers | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/world/sue-sumii-writer-95-dies-ally-of-japan-s-untouchables.html | Sue Sumii Writer 95 Dies Ally of Japans Untouchables | By Nicholas D Kristof | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/business/king-of-pop-faces-us-market-with-subdued-promotion-effort.html | King of Pop Faces US Market With Subdued Promotion Effort | By Andrew Ross Sorkin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/business/magazines-are-offering-more-than-just-print-on-paper-to-entice-readers.html | Magazines are offering more than just print on paper to entice readers | By Constance L Hays | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/business/gm-sony-join-forces-market-cars-moviegoers-michigan-theater-complex.html | GM and Sony join forces to market cars to moviegoers at a Michigan theater complex | By Robyn Meredith | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/business/land-s-end-without-leaving-home.html | Lands End Without Leaving Home | By Patrick J Lyons | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/arts/four-views-of-emotion-messages-from-mind-and-soul.html | Four Views of Emotion Messages From Mind and Soul | By Peter Watrous | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/opinion/onward-christian-whippersnappers.html | Onward Christian Whippersnappers | By Michele Mitchell | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/world/a-reported-sighting-of-pol-pot-in-custody.html | A Reported Sighting of Pol Pot in Custody | By Seth Mydans | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/sports/a-death-in-the-minors-leads-mets-to-dismiss-3.html | A Death In the Minors Leads Mets To Dismiss 3 | By Buster Olney | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/world/us-spearheading-effort-to-bring-pol-pot-to-trial.html | US SPEARHEADING EFFORT TO BRING POL POT TO TRIAL | By Elizabeth Becker | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/nyregion/farmers-markets-crop-up.html | Farmers Markets Crop Up | By Andy Newman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-23 | https://www.nytimes.com/1997/06/23/nyregion/rural-schools-feel-ignored-by-trenton-aid-to-poor.html | Rural Schools Feel Ignored by Trenton Aid to Poor | By Abby Goodnough | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/world/spiriting-off-of-fugitive-by-us-irks-pakistanis.html | Spiriting Off Of Fugitive By US Irks Pakistanis | By John F Burns | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/business/army-renews-pact-with-y-r.html | Army Renews Pact With Y R | By Robyn Meredith | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/nyregion/hoop-house-plastic-deal.html | Hoop House Plastic Deal | By Andy Newman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/us/faulty-oversight-profited-owners-of-public-housing.html | FAULTY OVERSIGHT PROFITED OWNERS OF PUBLIC HOUSING | By Michael Janofsky | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/business/tv-sales-weaken-on-fears-new-sets-will-soon-be-obsolete.html | TV Sales Weaken on Fears New Sets Will Soon Be Obsolete | By Joel Brinkley | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/sports/top-seeded-at-wimbledon-sampras-hingis-and-torrential-downpours.html | TopSeeded at Wimbledon Sampras Hingis and Torrential Downpours | By Robin Finn | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/us/at-naacp-talk-of-a-shift-on-integration.html | At NAACP Talk of a Shift On Integration | By Steven A Holmes | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/business/c-net-promotes-a-novel-idea-the-internet-should-be-easy.html | CNet Promotes a Novel Idea The Internet Should be Easy | By Laurence Zuckerman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/nyregion/road-project-rated-wasteful.html | Road Project Rated Wasteful | By Andy Newman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/style/chronicle-790907.html | CHRONICLE | By Nadine Brozan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/arts/swing-time-harmony-with-a-punch.html | SwingTime Harmony With a Punch | By Stephen Holden | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/business/editors-urge-limits-on-input-by-advertisers.html | Editors Urge Limits on Input By Advertisers | By Constance L Hays | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/books/on-a-cultural-battlefield-women-in-the-military.html | On a Cultural Battlefield Women in the Military | By Richard Bernstein | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/business/are-the-high-technology-wonders-of-today-any-less-sinkable-than-the-titanic.html | Are the hightechnology wonders of today any less sinkable than the Titanic | By Edward Rothstein | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/opinion/tinted-windows.html | Tinted Windows | By Thomas L Friedman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/nyregion/albany-impasse-may-delay-1.4-billion-subway-project.html | Albany Impasse May Delay 14 Billion Subway Project | By Richard PerezPena | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/arts/caramoor-s-pleasure-principle.html | Caramoors Pleasure Principle | By Paul Griffiths | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/us/youngsters-hop-train-to-city-and-pay-dearly.html | Youngsters Hop Train to City and Pay Dearly | By Keith Bradsher | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-23 | https://www.nytimes.com/1997/06/23/arts/few-paintings-or-sculptures-but-an-ambitious-concept.html | Few Paintings or Sculptures But an Ambitious Concept | By Michael Kimmelman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/business/accounts.html | Accounts | By Robyn Meredith | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/arts/frances-foster-73-actress-and-director-in-the-theater.html | Frances Foster 73 Actress And Director in the Theater | By Eric Pace | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/books/a-new-edition-purges-what-may-have-been-joyce-s-errors-and-enrages-critics.html | A New Edition Purges What May Have Been Joyces Errors and Enrages Critics | By Sarah Lyall | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/nyregion/arson-case-turned-into-an-offer-he-couldnt-refuse.html | Arson Case Turned Into an Offer He Couldnt Refuse | By Selwyn Raab | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/style/chronicle-790915.html | CHRONICLE | By Nadine Brozan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/sports/wells-feels-the-pain-after-staying-in-game.html | Wells Feels the Pain After Staying in Game | By Jack Curry | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/us/effort-to-stop-rumors-of-unrest-leads-to-more.html | Effort to Stop Rumors of Unrest Leads to More | By Adam Clymer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/theater/reassessing-the-role-of-modern-acting-at-its-birthplace.html | Reassessing the Role of Modern Acting at Its Birthplace | By Michael Specter | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/arts/a-musician-who-revels-in-finding-a-new-way.html | A Musician Who Revels In Finding A New Way | By Ben Ratliff | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/us/life-returning-to-normal-in-north-dakota.html | Life Returning to Normal in North Dakota | By Carla Baranauckas | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/sports/neglected-yank-gets-in-lineup.html | Neglected Yank Gets In Lineup | By Jack Curry | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/nyregion/a-hot-blast-heralds-summer-s-first-weekend.html | A Hot Blast Heralds Summers First Weekend | By Melody Petersen | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/arts/songs-of-a-golden-age-wrapped-in-maturity.html | Songs of a Golden Age Wrapped in Maturity | By Peter Watrous | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/nyregion/off-to-see-the-wizard-for-one-in-bryant-park.html | Off to See the Wizard for One in Bryant Park | By Thomas J Lueck | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/us/clinton-calls-tobacco-deal-a-beginning-even-if-flawed.html | Clinton Calls Tobacco Deal A Beginning Even if Flawed | By James Bennet | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/opinion/playing-with-guns.html | Playing With Guns | By Bob Herbert | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/opinion/it-tolls-for-thee.html | It Tolls For Thee | By Anthony Lewis | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-23 | https://www.nytimes.com/1997/06/23/us/to-growers-deal-brings-uncertainty-and-anger.html | To Growers Deal Brings Uncertainty And Anger | By Adam Nossiter | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/nyregion/institutions-electric-shocks-and-now-a-glimmer-of-hope.html | Institutions Electric Shocks and Now a Glimmer of Hope | By N R Kleinfield | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/us/proposed-tax-cuts-would-give-break-to-wealthiest-new-study-shows.html | Proposed Tax Cuts Would Give Break to Wealthiest New Study Shows | By David E Rosenbaum | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/business/2-finalists-for-big-account.html | 2 Finalists For Big Account | By Robyn Meredith | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/us/effects-of-pact-s-costs-on-industry-and-smokers-are-unclear.html | Effects of Pacts Costs on Industry and Smokers Are Unclear | By Barnaby J Feder | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/nyregion/ex-counselor-accused-of-abusing-teen-agers.html | ExCounselor Accused of Abusing TeenAgers | By Michael Cooper | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/world/subsidies-hurt-environment-critics-say-before-talks.html | Subsidies Hurt Environment Critics Say Before Talks | By Barbara Crossette | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/business/left-out-of-succession-fight-a-rising-star-defects-to-upstart.html | Left Out of Succession Fight A Rising Star Defects to Upstart | By Seth Schiesel | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/nyregion/in-transfers-pataki-finds-a-free-ride.html | In Transfers Pataki Finds A Free Ride | By Elizabeth Kolbert | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/where-the-vip-s-roam-buffalo-is-chic.html | Where the VIPs Roam Buffalo Is Chic | By James Brooke | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/world/un-names-italian-expert-on-the-mafia-to-its-top-anti-crime-post.html | UN Names Italian Expert on the Mafia to Its Top AntiCrime Post | By Celestine Bohlen | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/arts/major-debuts-add-zest-to-sleeping-beauty.html | Major Debuts Add Zest to Sleeping Beauty | By Jack Anderson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/sports/tiger-s-best-and-worst-on-display-on-no-10.html | Tigers Best and Worst On Display on No 10 | By Dave Anderson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/nyregion/suspect-says-he-killed-woman-in-fight-about-theft-from-wife.html | Suspect Says He Killed Woman In Fight About Theft From Wife | By Frank Bruni | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/nyregion/credit-report-bill-on-agenda.html | Credit Report Bill on Agenda | By Andy Newman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/arts/songs-to-unite-heaven-and-earth.html | Songs To Unite Heaven And Earth | By Jon Pareles | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/world/scandals-mar-last-leg-of-korean-leader-s-term.html | Scandals Mar Last Leg of Korean Leaders Term | By Sheryl Wudunn | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/business/girl-games-on-computers-where-shoot-em-up-simply-won-t-do.html | Girl Games on Computers Where Shoot em Up Simply Wont Do | By Karen de Witt | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-23 | https://www.nytimes.com/1997/06/23/us/record-legal-fees-loom-as-major-issue-in-tobacco-deal.html | Record Legal Fees Loom as Major Issue in Tobacco Deal | By Barry Meier | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-23 | https://www.nytimes.com/1997/06/23/business/computing-giants-join-electronic-games-show.html | Computing Giants Join Electronic Games Show | By Kris Goodfellow | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/opinion/the-big-boys-in-denver.html | The Big Boys in Denver | By Steven R Weisman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/us/clintons-lose-before-justices-on-notes-fight.html | Clintons Lose Before Justices On Notes Fight | By Stephen Labaton | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/us/senate-finance-panel-adjusts-a-means-test-for-medicare.html | Senate Finance Panel Adjusts A Means Test for Medicare | By Robert Pear | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/arts/townships-embrace-a-stranger-ailey.html | Townships Embrace a Stranger Ailey | By Donald McNeil | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/abortion-bill-is-vetoed-by-whitman.html | Abortion Bill Is Vetoed By Whitman | By Melody Petersen | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/movies/hollywood-is-bitten-by-the-bugs.html | Hollywood Is Bitten By the Bugs | By Bernard Weinraub | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/decorators-on-call-at-design-center.html | Decorators on Call At Design Center | By Lisa W Foderaro | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/navy-supplier-admits-fraud.html | Navy Supplier Admits Fraud | By Andy Newman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/gigante-trial-judge-sorts-out-the-prejudicial-gore.html | Gigante Trial Judge Sorts Out the Prejudicial Gore | By Joseph P Fried | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/science/genome-project-partners-go-their-separate-ways.html | Genome Project Partners Go Their Separate Ways | By Nicholas Wade | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/world/for-congo-s-elmer-gantrys-flocks-to-be-fleeced.html | For Congos Elmer Gantrys Flocks to Be Fleeced | By Howard W French | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/world/french-child-porn-dragnet-is-criticized-after-suicides.html | French ChildPorn Dragnet Is Criticized After Suicides | By Craig R Whitney | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/cuny-chancellor-responds-to-accusations-on-tests.html | CUNY Chancellor Responds To Accusations on Tests | By Karen W Arenson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/opinion/recipe-for-terrorism.html | Recipe For Terrorism | By A M Rosenthal | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/sports/mets-thinking-big-but-gate-still-is-small.html | Mets Thinking Big But Gate Still Is Small | By Murray Chass | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/business/chs-electronics-to-buy-swiss-concern-for-160-million.html | CHS ELECTRONICS TO BUY SWISS CONCERN FOR 160 MILLION | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/science/from-digital-frustration-to-small-claims-court.html | From Digital Frustration to Small Claims Court | By Stephen Manes | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-24 | https://www.nytimes.com/1997/06/24/style/chronicle-807966.html | CHRONICLE | By Nadine Brozan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-06-24 | https://www.nytimes.com/1997/06/24/world/tory-chief-turns-to-right-and-to-past-to-pick-his-team.html | Tory Chief Turns to Right and to Past to Pick His Team | By Warren Hoge | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/sports/bronx-athlete-has-learned-his-father-s-lesson-books-are-the-true-security.html | Bronx Athlete Has Learned His Fathers Lesson Books Are the True Security | By Ira Berkow | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/science/the-chilliest-of-stars.html | The Chilliest of Stars | By Malcolm W Browne | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/style/broadening-the-appeal-of-resort-wear.html | Broadening the Appeal of Resort Wear | By AnneMarie Schiro | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/opera-sends-free-samples.html | Opera Sends Free Samples | By David W Chen | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/theater/drag-and-gags-at-a-family-reunion.html | Drag and Gags at a Family Reunion | By Peter Marks | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/world/canadians-surprised-by-proposal-to-extradite-pol-pot.html | Canadians Surprised by Proposal to Extradite Pol Pot | By Anthony Depalma | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/style/summer-s-earrings.html | Summers Earrings | By AnneMarie Schiro | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/business/trinet-buys-3-buildings.html | Trinet Buys 3 Buildings | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/us/army-hearing-in-sex-case-must-be-open-court-says.html | Army Hearing in Sex Case Must Be Open Court Says | By Elaine Sciolino | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/business/compaq-to-acquire-tandem-big-systems-maker.html | Compaq to Acquire Tandem BigSystems Maker | By Lawrence M Fisher | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/us/ok-so-how-many-alabamians-does-it-take.html | OK So How Many Alabamians Does It Take | By Rick Bragg | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/us/tobacco-company-lawyer-says-pact-might-lead-to-bankruptcy.html | Tobacco Company Lawyer Says Pact Might Lead to Bankruptcy | By Joseph B Treaster | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/2-chains-sold-by-restaurant-associates.html | 2 Chains Sold by Restaurant Associates | By Glenn Collins | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/budget-clears-committees.html | Budget Clears Committees | By Andy Newman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/business/miller-is-seeking-to-create-buzz-with-its-new-sweepstakes.html | Miller is seeking to create buzz with its new sweepstakes | By Daniel M Gold | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/science/q-a-792365.html | QA | By C Claiborne Ray | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/police-officer-wounds-man.html | Police Officer Wounds Man | By Andy Newman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/business/master-persuader-will-run-the-leading-business-lobby.html | Master Persuader Will Run the Leading Business Lobby | By Melinda Henneberger | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-24 | https://www.nytimes.com/1997/06/24/business/compass-of-britain-buying-food-concern.html | Compass of Britain Buying Food Concern | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-06-24 | https://www.nytimes.com/1997/06/24/arts/whimsy-in-wooden-shoes.html | Whimsy in Wooden Shoes | By Jon Pareles | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/business/new-chairman-is-reportedly-chosen-for-accounting-board.html | New Chairman Is Reportedly Chosen for Accounting Board | By Reed Abelson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/science/giant-squid-keeps-its-secrets.html | Giant Squid Keeps Its Secrets | By William J Broad | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/opinion/or-you-could-just-read-a-book.html | Or You Could Just Read a Book | By Rob Long | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/business/lilly-cuts-distribution-unit-s-book-value-by-2.4-billion.html | Lilly Cuts Distribution Units Book Value by 24 Billion | By Milt Freudenheim | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/sports/atlanta-finds-no-relief-from-reed.html | Atlanta Finds No Relief From Reed | By Buster Olney | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/sports/fox-rooting-for-home-teams.html | Fox Rooting for Home Teams | By Richard Sandomir | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/sports/mcilvaine-says-coaches-showed-poor-judgment.html | McIlvaine Says Coaches Showed Poor Judgment | By Buster Olney | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/business/thanks-to-marvel-toy-biz-faces-a-battle-of-the-boards.html | Thanks to Marvel Toy Biz Faces a Battle of the Boards | By Floyd Norris | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/student-math-scores-gain-is-the-smallest-in-recent-years.html | Student Math Scores Gain Is the Smallest in Recent Years | By Somini Sengupta | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/court-eases-curb-on-providing-aid-in-church-schools.html | COURT EASES CURB ON PROVIDING AID IN CHURCH SCHOOLS | By Linda Greenhouse | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/us/operators-are-not-worried-by-ruling.html | Operators Are Not Worried by Ruling | By Sam Howe Verhovek | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/sports/yes-that-s-duncan-at-second-base.html | Yes Thats Duncan at Second Base | By Jack Curry | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/arts/chess-805432.html | Chess | By Robert Byrne | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/with-round-the-clock-help-young-man-joins-the-world.html | With Roundthe Clock Help Young Man Joins the World | By N R Kleinfield | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/us/clinton-in-talk-to-mayors-sketches-a-vision-for-cities.html | Clinton in Talk to Mayors Sketches a Vision for Cities | By James Bennet | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/world/official-says-pol-pot-s-foes-fearing-trial-may-kill-him.html | Official Says Pol Pots Foes Fearing Trial May Kill Him | By Seth Mydans | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/whitman-and-lawmakers-back-auto-insurance-bill.html | Whitman and Lawmakers Back Auto Insurance Bill | By Melody Petersen | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-06-24 | https://www.nytimes.com/1997/06/24/parties-team-up-to-protect-their-turf.html | Parties Team Up to Protect Their Turf | By Katharine Q Seelye | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/business/kia-group-hopes-to-raise-893-million-in-land-sales.html | KIA GROUP HOPES TO RAISE 893 MILLION IN LAND SALES | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/business/gates-to-help-libraries-acquire-gear-to-go-on-line.html | Gates to Help Libraries Acquire Gear To Go on Line | By Steve Lohr | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/woman-s-death-prompts-concerns-over-workfare.html | Womans Death Prompts Concerns Over Workfare | By Joe Sexton | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/fresh-guidelines-redefine-diabetes-in-broader-terms.html | FRESH GUIDELINES REDEFINE DIABETES IN BROADER TERMS | By Denise Grady | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/prosecutor-faces-complaint.html | Prosecutor Faces Complaint | By Andy Newman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/business/dime-to-buy-a-mortgage-leader-for-374-million.html | DIME TO BUY A MORTGAGE LEADER FOR 374 MILLION | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/sports/new-court-rekindles-old-hopes.html | New Court Rekindles Old Hopes | By George Vecsey | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/man-is-guilty-in-internet-case.html | Man Is Guilty in Internet Case | By Andy Newman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/mayor-gets-newark-ads-out-of-his-face.html | Mayor Gets Newark Ads Out of His Face | By David W Chen | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/arts/a-60-s-vision-with-jazz-for-today.html | A 60s Vision With Jazz For Today | By Neil Strauss | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/arts/a-gleaming-new-guggenheim-for-grimy-bilbao.html | A Gleaming New Guggenheim for Grimy Bilbao | By Alan Riding | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/sports/tyson-eyes-a-bigger-picture.html | Tyson Eyes A Bigger Picture | By Tom Friend | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/us/immunity-from-suits-is-withheld-for-guards-in-privately-run-jails.html | Immunity From Suits Is Withheld For Guards in Privately Run Jails | By Linda Greenhouse | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/arts/when-hip-hop-now-20-was-young.html | When HipHop Now 20 Was Young | By Neil Strauss | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/us/report-says-hubbell-defrauded-los-angeles-by-taking-fees-for-work-he-never-did.html | Report Says Hubbell Defrauded Los Angeles by Taking Fees for Work He Never Did | By Todd S Purdum | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/opinion/the-real-bias-in-higher-education.html | The Real Bias In Higher Education | By Lani Guinier | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/us/house-votes-to-overturn-a-plan-by-clinton-to-save-military-jobs.html | House Votes to Overturn a Plan By Clinton to Save Military Jobs | By Eric Schmitt | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/business/treasury-securities-take-tumble.html | Treasury Securities Take Tumble | By Robert Hurtado | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-06-24 | https://www.nytimes.com/1997/06/24/science/dainty-worm-tells-secrets-of-the-human-genetic-code.html | Dainty Worm Tells Secrets Of the Human Genetic Code | By Nicholas Wade | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/sports/the-shape-of-the-draft-better-ask-philadelphia.html | The Shape of the Draft Better Ask Philadelphia | By Mike Wise | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/arts/on-gay-nature-vs-nurture.html | On Gay Nature vs Nurture | By Walter Goodman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/disputes-and-legalisms-are-put-aside-as-friends-and-family-grieve.html | Disputes and Legalisms Are Put Aside as Friends and Family Grieve | By Robert D McFadden | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/business/a-potential-arthritis-drug-could-help-immunex-rise-even-higher.html | A potential arthritis drug could help Immunex rise even higher | By Lawrence M Fisher | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/business/paxson-selling-its-radio-and-other-assets.html | Paxson Selling Its Radio and Other Assets | By Geraldine Fabrikant | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/us/likely-repeaters-may-stay-confined.html | Likely Repeaters May Stay Confined | By Linda Greenhouse | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/books/a-madcap-search-for-bio-mom.html | A Madcap Search for BioMom | By Michiko Kakutani | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/faring-well-with-labor-giuliani-gets-fire-union-nod.html | Faring Well With Labor Giuliani Gets Fire Union Nod | By Steven Greenhouse | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/world/truce-ends-in-brazzaville.html | Truce Ends in Brazzaville | By Agence FrancePresse | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/business/four-agencies-are-joining-forces.html | Four Agencies Are Joining Forces | By Daniel M Gold | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/science/unlikely-warrior-leads-the-charge-for-simpler-pc.html | Unlikely Warrior Leads the Charge For Simpler PC | By James Gorman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/betty-shabazz-a-rights-voice-dies-of-burns.html | Betty Shabazz A Rights Voice Dies of Burns | By Robert D McFadden | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/opinion/congress-must-be-the-judge-and-jury.html | Congress Must Be the Judge and Jury | By Philip K Howard | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/supreme-court-rules-against-rail-workers.html | Supreme Court Rules Against Rail Workers | By Jane Gross | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/new-york-bound-bookshop-is-closing-at-end-of-summer.html | New York Bound Bookshop Is Closing at End of Summer | By David W Chen | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/us/fenced-in-at-home-marlboro-man-looks-abroad.html | Fenced In at Home Marlboro Man Looks Abroad | By Jane Perlez | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/business/wendy-s-signs-hockey-deal.html | Wendys Signs Hockey Deal | By Daniel M Gold | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-24 | https://www.nytimes.com/1997/06/24/sports/cone-throws-16-strikeouts-at-the-tigers.html | Cone Throws 16 Strikeouts At the Tigers | By Jack Curry | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/sports/soccer-report.html | SOCCER REPORT | By Alex Yannis | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/business/reed-elsevier-is-purchasing-disney-unit-for-447-million.html | Reed Elsevier Is Purchasing Disney Unit for 447 Million | By Charles V Bagli | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/business/cisco-forms-technology-alliance-with-alcatel-of-france.html | Cisco Forms Technology Alliance With Alcatel of France | By Seth Schiesel | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/bill-to-limit-fund-raising.html | Bill to Limit FundRaising | By Andy Newman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/sports/one-more-bad-pitch-betrays-smoltz.html | One More Bad Pitch Betrays Smoltz | By Tarik ElBashir | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/suits-arent-emblematic-of-their-salaries-drivers-say.html | Suits Arent Emblematic of Their Salaries Drivers Say | By Steven Greenhouse | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/business/union-pacific-resources-turns-hostile-in-pennzoil-bid.html | Union Pacific Resources Turns Hostile in Pennzoil Bid | By Allen R Myerson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/us/leaks-aplenty-in-capitol-dome-repairs-fall-prey-to-politics.html | Leaks Aplenty in Capitol Dome Repairs Fall Prey to Politics | By Eric Schmitt | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/after-years-of-classes-in-vans-its-back-to-school.html | After Years of Classes in Vans Its Back to School | By Jacques Steinberg | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/science/ethicists-struggle-against-the-tyranny-of-the-anecdote.html | Ethicists Struggle Against the Tyranny of the Anecdote | By Gina Kolata | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/science/new-respect-for-estrogen-s-influence.html | New Respect For Estrogens Influence | By Natalie Angier | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/arts/movements-reflecting-mood.html | Movements Reflecting Mood | By Jack Anderson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/world/for-hong-hong-pranksters-a-quick-retreat.html | For Hong Hong Pranksters a Quick Retreat | By Seth Faison | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/arts/it-all-started-with-ragtime.html | It All Started With Ragtime | By Ben Ratliff | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/us/louisiana-approves-measure-to-tighten-marriage-bonds.html | Louisiana Approves Measure To Tighten Marriage Bonds | By Kevin Sack | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/arts/jubilation-in-sounds-of-bahia.html | Jubilation In Sounds Of Bahia | By Jon Pareles | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/business/fall-of-19225-is-worst-day-of-97-for-dow.html | Fall of 19225 Is Worst Day Of 97 for Dow | By David Barboza | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/style/patterns-796395.html | Patterns | By Constance C R White | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-06-24 | https://www.nytimes.com/1997/06/24/science/genetic-cause-found-for-some-cases-of-human-obesity.html | Genetic Cause Found for Some Cases of Human Obesity | By Nicholas Wade | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/opinion/icon-epidemic-rages.html | Icon Epidemic Rages | By Russell Baker | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/world/europe-faults-us-at-talks-on-ecology.html | Europe Faults US at Talks On Ecology | By John H Cushman Jr | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/business/publicis-wins-2-new-accounts.html | Publicis Wins 2 New Accounts | By Daniel M Gold | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/business/utility-plans-2d-buyback.html | Utility Plans 2d Buyback | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/after-some-suspense-jersey-city-gets-to-choose-a-mayor.html | After Some Suspense Jersey City Gets to Choose a Mayor | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/world/india-and-pakistan-plan-kashmir-talks.html | India and Pakistan Plan Kashmir Talks | By John F Burns | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/arts/light-brazilian-country.html | Light Brazilian Country | By Peter Watrous | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/business/accounts.html | Accounts | By Daniel M Gold | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/style/chronicle-797049.html | CHRONICLE | By Nadine Brozan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/ex-deputy-mayor-nominated-to-suny-board.html | ExDeputy Mayor Nominated to SUNY Board | By Raymond Hernandez | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/us/tobacco-critics-begin-heavy-attack-settlement-calling-it-soft-cigarette-makers.html | Tobacco Critics Begin Heavy Attack on Settlement Calling It Soft on Cigarette Makers | By John M Broder | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/sports/majoli-tastes-her-first-success-at-wimbledon.html | Majoli Tastes Her First Success at Wimbledon | By Robin Finn | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-24 | https://www.nytimes.com/1997/06/24/sports/williams-on-the-outside-as-nets-throw-a-party.html | Williams on the Outside As Nets Throw a Party | By Selena Roberts | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/world/beijing-says-it-won-t-go-along-with-creation-of-pol-pot-tribunal.html | Beijing Says It Wont Go Along With Creation of Pol Pot Tribunal | By Barbara Crossette | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/business/treasuries-rise-on-fed-governor-s-comments.html | Treasuries Rise on Fed Governors Comments | By Robert Hurtado | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/opinion/we-re-not-alone.html | Were Not Alone | By Maureen Dowd | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/nyregion/looking-sharp-in-schools.html | Looking Sharp in Schools | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/us/from-the-welfare-rolls-to-the-starring-roles.html | From the Welfare Rolls To the Starring Roles | By Jason Deparle | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/business/the-dow-regains-153.80-points-as-stocks-rebound-from-selloff.html | The Dow Regains 15380 Points As Stocks Rebound From Selloff | By David Barboza | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-25 | https://www.nytimes.com/1997/06/25/sports/the-nets-are-thinking-big-bigger-and-biggest.html | The Nets Are Thinking Big Bigger and Biggest | By Selena Roberts | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/books/off-to-timbuktu-with-few-illusions.html | Off to Timbuktu With Few Illusions | By Richard Bernstein | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/nyregion/camden-finance-bill-stalled.html | Camden Finance Bill Stalled | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/nyregion/2-diplomats-who-clashed-with-officers-leave-country.html | 2 Diplomats Who Clashed With Officers Leave Country | By Barbara Crossette | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/garden/what-ever-happened-to-the-stars-of-the-80-s.html | What Ever Happened To the Stars of the 80s | By Marian Burros | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/business/philip-morris-to-pay-most-of-first-bill.html | Philip Morris To Pay Most Of First Bill | By Barry Meier | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/movies/a-festival-aims-to-stimulate-outsiders-art-and-commerce.html | A Festival Aims to Stimulate Outsiders Art and Commerce | By Lena Williams | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/nyregion/casino-beats-union-vote.html | Casino Beats Union Vote | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/nyregion/newspapers-seeking-access-to-shabazz-case-hearings.html | Newspapers Seeking Access To Shabazz Case Hearings | By Monte Williams | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/business/accounts.html | Accounts | By Andrew Ross Sorkin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/movies/with-rubles-from-heaven.html | With Rubles From Heaven | By Janet Maslin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/world/canada-honors-its-birthplace-but-where-is-it-eh.html | Canada Honors Its Birthplace but Where Is It Eh | By Anthony Depalma | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/us/pacifier-thermometers.html | Pacifier Thermometers | By Susan Gilbert | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/nyregion/the-big-mayoral-issue-can-johnny-read-now.html | The Big Mayoral Issue Can Johnny Read Now | By David Firestone | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/arts/a-serenade-for-the-ultimate-sophisticated-lady.html | A Serenade for the Ultimate Sophisticated Lady | By Stephen Holden | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/nyregion/church-s-faith-in-the-bronx-survives-fire.html | Churchs Faith In the Bronx Survives Fire | BY David Gonzalez | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/movies/violence-on-a-delayed-honeymoon.html | Violence on a Delayed Honeymoon | By Stephen Holden | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/business/wachovia-to-acquire-central-fidelity-in-2d-virginia-deal.html | Wachovia to Acquire Central Fidelity in 2d Virginia Deal | By Kenneth N Gilpin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/world/israeli-premier-survives-vote-of-confidence-in-parliament.html | Israeli Premier Survives Vote Of Confidence In Parliament | By Serge Schmemann | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-25 | https://www.nytimes.com/1997/06/25/business/premier-bancshares-is-purchasing-georgia-bank.html | PREMIER BANCSHARES IS PURCHASING GEORGIA BANK | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/arts/tracing-threads-of-meaning-through-time.html | Tracing Threads of Meaning Through Time | By James R Oestreich | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/arts/suddenly-out-of-obscurity-she-s-the-new-voice-in-brazil.html | Suddenly Out of Obscurity Shes the New Voice in Brazil | By Diana Jean Schemo | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/us/tv-ratings-are-mired-in-demand-by-industry.html | TV Ratings Are Mired In Demand By Industry | By Lawrie Mifflin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/us/the-use-and-injection-of-heroin-are-rising-in-cities-a-study-says.html | The Use and Injection of Heroin Are Rising in Cities a Study Says | By Christopher S Wren | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/style/chronicle-825735.html | CHRONICLE | By Nadine Brozan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/arts/about-the-man-of-expressive-circles-and-cubes.html | About the Man of Expressive Circles and Cubes | By Caryn James | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/business/toy-biz-fills-four-vacancies-on-its-board.html | Toy Biz Fills Four Vacancies on Its Board | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/sports/from-left-side-or-from-right-side-everett-is-hot.html | From Left Side or From Right Side Everett Is Hot | By Tarik ElBashir | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/us/parochial-schools-ruling-heartens-voucher-backers.html | Parochial Schools Ruling Heartens Voucher Backers | By Peter Applebome | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/arts/abc-ratings-falling-elevates-an-executive.html | ABC Ratings Falling Elevates an Executive | By Bill Carter | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/nyregion/jobless-rate-for-city-fell-slightly-in-may.html | Jobless Rate for City Fell Slightly in May | By Kirk Johnson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/us/personal-health-814407.html | Personal Health | By Jane E Brody | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/nyregion/new-jersey-charges-woman-18-with-killing-baby-born-at-prom.html | New Jersey Charges Woman 18 With Killing Baby Born at Prom | By Robert Hanley | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/business/robust-number-passengers-united-states-airlines-this-year-shows-no-signs-easing.html | The robust number of passengers on United States airlines this year shows no signs of easing | By Edwin McDowell | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/sports/john-akii-bua-47-is-dead-ugandan-won-olympic-gold.html | John AkiiBua 47 Is Dead Ugandan Won Olympic Gold | By Frank Litsky | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/business/lobbyists-for-tv-angle-to-elude-rules-to-return-free-channels.html | Lobbyists for TV Angle to Elude Rules to Return Free Channels | By Joel Brinkley | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-25 | https://www.nytimes.com/1997/06/25/business/attorneys-general-defend-landmark-tobacco-pact.html | Attorneys General Defend Landmark Tobacco Pact | By James Brooke | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/nyregion/pataki-s-plan-on-welfare-faces-defeat.html | Patakis Plan On Welfare Faces Defeat | By Raymond Hernandez | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/arts/brian-keith-hardy-actor-75-played-dads-and-desperadoes.html | Brian Keith Hardy Actor 75 Played Dads and Desperadoes | By Lawrence Van Gelder | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/nyregion/2-children-are-abandoned-in-central-park.html | 2 Children Are Abandoned in Central Park | By David M Herszenhorn | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/world/house-defeats-effort-to-punish-china-by-curbing-trade.html | House Defeats Effort to Punish China by Curbing Trade | By Adam Clymer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/us/unanimity-of-budget-deal-quickly-falls-by-the-wayside.html | Unanimity of Budget Deal Quickly Falls by the Wayside | By David E Rosenbaum | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/us/air-force-details-a-new-theory-in-ufo-case.html | Air Force Details a New Theory in UFO Case | By William J Broad | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/garden/flying-solo-killer-asteroids-and-spa-cuisine.html | Flying Solo Killer Asteroids And Spa Cuisine | By Rick Lyman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/nyregion/ex-lawyer-for-police-union-is-accused-of-tax-evasion.html | ExLawyer for Police Union Is Accused of Tax Evasion | By Matthew Purdy | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/opinion/saving-the-naacp-s-soul.html | Saving the NAACPs Soul | By Denton L Watson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/business/company-draws-rich-eco-tourists-to-africa.html | Company Draws Rich EcoTourists to Africa | By Donald G McNeil Jr | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/business/union-planters-in-59-million-stock-deal-for-bank.html | UNION PLANTERS IN 59 MILLION STOCK DEAL FOR BANK | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/nyregion/noah-of-city-s-parks-defends-his-choices.html | Noah of Citys Parks Defends His Choices | By Douglas Martin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/sports/tyson-a-not-so-raging-bull.html | Tyson a Not So Raging Bull | By Tom Friend | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/arts/again-from-the-box-tops-antics-and-blue-eyed-soul.html | Again From the Box Tops Antics and BlueEyed Soul | By Neil Strauss | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/us/james-s-todd-65-surgeon-who-led-medical-association.html | James S Todd 65 Surgeon Who Led Medical Association | By Eric Pace | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/sports/courville-wins-the-ike-championship.html | Courville Wins the Ike Championship | By Alex Yannis | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/nyregion/automatic-deportation-law-isn-t-retroactive-judge-says.html | Automatic Deportation Law Isnt Retroactive Judge Says | By Celia W Dugger | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-25 | https://www.nytimes.com/1997/06/25/nyregion/murder-charged-in-prom-case.html | Murder Charged in Prom Case | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/style/chronicle-823066.html | CHRONICLE | By Nadine Brozan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/garden/a-sauce-with-lamb-is-nice-with-rice-or-even-pasta.html | A Sauce With Lamb Is Nice With Rice or Even Pasta | By Marian Burros | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/garden/wine-talk-809420.html | Wine Talk | By Frank J Prial | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/sports/ace-of-mets-coaching-staff.html | Ace of Mets Coaching Staff | By Ira Berkow | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/world/on-beijing-s-leash-the-news-in-hong-kong-may-lose-bite.html | On Beijings Leash the News In Hong Kong May Lose Bite | By Nicholas D Kristof | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/business/apollo-management-in-deal-for-smt-health-services.html | APOLLO MANAGEMENT IN DEAL FOR SMT HEALTH SERVICES | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/us/d-amato-vows-to-fight-for-epa-s-tightened-air-standards.html | DAmato Vows to Fight for EPAs Tightened Air Standards | By John H Cushman Jr | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/us/social-ties-reduce-risk-of-a-cold.html | Social Ties Reduce Risk of a Cold | By Susan Gilbert | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/garden/three-herbs-that-are-hard-to-find-but-easy-to-appreciate.html | Three Herbs That Are Hard to Find but Easy to Appreciate | By Barbara Kafka | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/sports/rally-in-9th-gives-mets-another-reason-to-believe.html | Rally in 9th Gives Mets Another Reason to Believe | By Claire Smith | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/nyregion/sal-albanese-a-bay-ridge-liberal-runs-for-mayor.html | Sal Albanese a Bay Ridge Liberal Runs for Mayor | By Jonathan P Hicks | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/arts/innovative-mentor-wins-dance-award.html | Innovative Mentor Wins Dance Award | By Jack Anderson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/us/senate-backs-rise-in-medicare-costs-for-wealthy-aged.html | SENATE BACKS RISE IN MEDICARE COSTS FOR WEALTHY AGED | By Robert Pear | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/us/ama-ratifies-leaders-call-for-a-late-term-abortion-ban.html | AMA Ratifies Leaders Call for a LateTerm Abortion Ban | By Katharine Q Seelye | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/garden/a-food-show-with-40000-auditions.html | A Food Show With 40000 Auditions | By Florence Fabricant | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/us/hmos-fight-plan-to-pay-for-some-emergency-care.html | HMOs Fight Plan to Pay For Some Emergency Care | By Robert Pear | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/nyregion/city-confident-of-new-plan-for-notorious-building.html | City Confident of New Plan for Notorious Building | By David W Dunlap | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/business/self-amstel-beer-one-idea-fill-times-square-with-billboards-opposing-its.html | How to sell Amstel beer One idea Fill Times Square with billboards opposing its consumption | By Andrew Ross Sorkin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-25 | https://www.nytimes.com/1997/06/25/business/nike-s-asian-factories-pass-young-s-muster.html | Nikes Asian Factories Pass Youngs Muster | By Dana Canedy | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/world/iraqis-still-defying-arms-ban-departing-un-official-says.html | Iraqis Still Defying Arms Ban Departing UN Official Says | By Barbara Crossette | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/nyregion/decades-after-kidnapping-victim-vents-his-anger-in-a-courtroom.html | Decades After Kidnapping Victim Vents His Anger in a Courtroom | By John T McQuiston | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/garden/odd-couple-salads-in-the-summer-kitchen-hold-the-heat.html | OddCouple Salads in the Summer Kitchen Hold the Heat | By Mark Bittman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/nyregion/cuny-board-s-leader-says-chancellor-is-under-review-and-suggests-she-resign.html | CUNY Boards Leader Says Chancellor Is Under Review and Suggests She Resign | By Karen W Arenson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/sports/first-homer-doesn-t-clinch-it-so-martinez-blasts-another.html | First Homer Doesnt Clinch It So Martinez Blasts Another | By Jack Curry | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/us/milk-fat-as-cancer-fighter.html | Milk Fat as Cancer Fighter | By Jane E Brody | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/business/netscape-and-microsoft-are-cleared-on-exports.html | Netscape and Microsoft Are Cleared on Exports | By John Markoff | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/garden/france-and-the-world-toast-a-chicago-sommelier.html | France and the World Toast a Chicago Sommelier | By Howard G Goldberg | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/nyregion/conference-follows-shooting.html | Conference Follows Shooting | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/nyregion/postal-worker-admits-scheme.html | Postal Worker Admits Scheme | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/sports/weather-is-just-fine-for-wimbledon-upsets.html | Weather Is Just Fine For Wimbledon Upsets | By Robin Finn | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/business/new-chairman-named-for-accounting-standards-board.html | New Chairman Named for Accounting Standards Board | By Reed Abelson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/sports/on-to-round-2-whiskers-and-all.html | On to Round 2 Whiskers and All | By Robin Finn | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/world/us-seeks-delay-of-loan-to-croatia.html | US Seeks Delay of Loan To Croatia | By Steven Lee Myers | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/nyregion/special-school-district-has-worst-math-scores.html | Special School District Has Worst Math Scores | By Somini Sengupta | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/nyregion/messinger-is-endorsed-by-hevesi-but-gingerly.html | Messinger Is Endorsed By Hevesi But Gingerly | By Adam Nagourney | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/opinion/no-time-for-meddling.html | No Time for Meddling | By William Safire | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-25 | https://www.nytimes.com/1997/06/25/theater/gleeful-drag-queens-and-that-poor-raven.html | Gleeful Drag Queens and That Poor Raven | By Peter Marks | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/sports/arriving-on-a-t-shirt-near-you-hideki-irabu.html | Arriving on a TShirt Near You Hideki Irabu | By Richard Sandomir | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/sports/tarango-loses-without-a-tantrum.html | Tarango Loses Without a Tantrum | By George Vecsey | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/opinion/big-tobaccos-big-mistake.html | Big Tobaccos Big Mistake | By Richard A Epstein | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/world/the-nervous-season-beijing-and-a-us-prisoner.html | The Nervous Season Beijing and a US Prisoner | By Seth Faison | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/arts/arthur-prysock-68-a-rhythm-and-blues-singer.html | Arthur Prysock 68 a RhythmandBlues Singer | By Stephen Holden | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/garden/food-notes-809012.html | Food Notes | By Florence Fabricant | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/style/chronicle-825743.html | CHRONICLE | By Nadine Brozan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/garden/hummus-maker-s-recall-widened.html | Hummus Makers Recall Widened | By Suzanne Hamlin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/world/panel-to-call-former-wife-of-mandela.html | Panel to Call Former Wife Of Mandela | By Suzanne Daley | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/garden/metropolitan-diary-809900.html | Metropolitan Diary | By Ron Alexander | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/garden/a-citrus-olive-oil-finds-favor.html | A Citrus Olive Oil Finds Favor | By Suzanne Hamlin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/sports/if-it-is-fielder-s-choice-detroit-feels-like-home.html | If It Is Fielders Choice Detroit Feels Like Home | By Jack Curry | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/sports/talent-from-everywhere-could-go-anywhere.html | Talent From Everywhere Could Go Anywhere | By Mike Wise | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/business/communists-are-coming-and-stocks-are-soaring.html | Communists Are Coming And Stocks Are Soaring | By Seth Faison | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/us/in-florida-the-young-are-gaining-on-the-old.html | In Florida the Young Are Gaining on the Old | By Mireya Navarro | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-25 | https://www.nytimes.com/1997/06/25/business/review-narrows-at-mastercard.html | Review Narrows At Mastercard | By Andrew Ross Sorkin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/world/hong-kong-s-ruler-says-farewell-to-all-that.html | Hong Kongs Ruler Says Farewell to All That | By Edward A Gargan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/nyregion/concerts-considered-for-times-sq-theater.html | Concerts Considered for Times Sq Theater | By David M Halbfinger | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-26 | https://www.nytimes.com/1997/06/26/nyregion/pataki-and-legislative-leaders-are-close-to-a-budget-deal-aides-say.html | Pataki and Legislative Leaders Are Close to a Budget Deal Aides Say | By Richard PerezPena | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/business/gyro-is-awarded-on-line-assignment.html | Gyro Is Awarded OnLine Assignment | By Tamar Charry | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/business/fund-raising-softly.html | FundRaising Softly | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/business/supreme-court-upholds-sec-s-theory-of-insider-trading.html | Supreme Court Upholds SECs Theory of Insider Trading | By Floyd Norris | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/nyregion/after-7-years-gigante-trial-finally-begins.html | After 7 Years Gigante Trial Finally Begins | By Joseph P Fried | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/arts/for-athletic-pilobolus-even-the-statues-move.html | For Athletic Pilobolus Even the Statues Move | By Jennifer Dunning | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/nyregion/mother-left-her-children-out-of-despair-police-say.html | Mother Left Her Children Out of Despair Police Say | By Dan Barry | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/sports/after-duncan-utah-forward-steals-show.html | After Duncan Utah Forward Steals Show | By Mike Wise | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/arts/lost-jazz-treasures-just-for-the-asking.html | Lost Jazz Treasures Just for the Asking | By Peter Watrous | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/us/agricultural-marketing-effort-is-ruled-constitutional.html | Agricultural Marketing Effort Is Ruled Constitutional | By Linda Greenhouse | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/style/chronicle-838527.html | CHRONICLE | By Nadine Brozan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/world/peru-reviews-cases-frees-116-inmates.html | Peru Reviews Cases Frees 116 Inmates | By Agence FrancePresse | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/sports/braves-off-the-hook-in-the-big-apple-temporarily.html | Braves Off the Hook in the Big Apple Temporarily | By Murray Chass | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/nyregion/continental-drops-ads-that-mayor-criticized.html | Continental Drops Ads That Mayor Criticized | By Clifford J Levy | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/nyregion/former-rival-of-rowland-gets-ready-for-rematch.html | Former Rival Of Rowland Gets Ready For Rematch | By Jonathan Rabinovitz | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/books/gould-as-a-pianist-playing-physician.html | Gould as a Pianist Playing Physician | By Christopher LehmannHaupt | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/business/bristol-myers-to-acquire-office-complex-from-mobil.html | BRISTOLMYERS TO ACQUIRE OFFICE COMPLEX FROM MOBIL | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/nyregion/court-date-is-set-in-helmsley-fight.html | Court Date Is Set In Helmsley Fight | By Charles V Bagli | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/garden/a-writer-without-neuroses.html | A Writer Without Neuroses | By Sara Rimer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-26 | https://www.nytimes.com/1997/06/26/us/children-place-low-in-adults-esteem-a-study-finds.html | Children Place Low in Adults Esteem a Study Finds | By Peter Applebome | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/arts/iraqi-leader-s-enemies-far-from-a-united-front.html | Iraqi Leaders Enemies Far From a United Front | By Walter Goodman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/nyregion/preserving-farmland.html | Preserving Farmland | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/business/citibank-credit-card-chief.html | Citibank Credit Card Chief | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/arts/ready-for-enchantment-lovers-and-some-cute-bugs.html | Ready for Enchantment Lovers and Some Cute Bugs | By Anna Kisselgoff | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/business/offbeat-film-maker-david-lynch-directs-campaign-for-unilever-s-home-pregnancy.html | The offbeat film maker David Lynch directs a campaign for Unilevers home pregnancy test | By Tamar Charry | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/nyregion/high-achieving-readers-bask-in-mayoral-spotlight.html | HighAchieving Readers Bask in Mayoral Spotlight | By David Firestone | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/nyregion/on-line-company-grows.html | OnLine Company Grows | By David W Chen | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/us/house-and-senate-pass-legislation-to-balance-budget.html | House and Senate Pass Legislation to Balance Budget | By Robert Pear | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/business/stocks-dive-in-3d-straight-volatile-day.html | Stocks Dive In 3d Straight Volatile Day | By David Barboza | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/business/break-for-a-rich-few-sneaks-into-bill.html | Break for a Rich Few Sneaks Into Bill | By David E Rosenbaum | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/world/russian-space-station-damaged-in-collision-with-a-cargo-vessel.html | Russian Space Station Damaged In Collision With a Cargo Vessel | By Michael R Gordon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/sports/hardball-being-played-by-pitino.html | Hardball Being Played by Pitino | By Harvey Araton | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/dancers-are-ready-but-calls-are-few.html | Dancers Are Ready but Calls Are Few | By John Markoff | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/business/justice-dept-deals-setback-to-ameritech-long-distance.html | Justice Dept Deals Setback To Ameritech Long Distance | By Mark Landler | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/arts/rita-dimitri-a-club-singer-and-actress-is-dead-at-67.html | Rita Dimitri a Club Singer And Actress Is Dead at 67 | By Lawrence Van Gelder | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/arts/of-dignity-struggle-and-sadness.html | Of Dignity Struggle And Sadness | By Peter Watrous | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/business/dutch-company-buys-publishing-concern-from-disney.html | DUTCH COMPANY BUYS PUBLISHING CONCERN FROM DISNEY | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/opinion/the-di-in-my-closet.html | The Di in My Closet | By Patricia Volk | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-26 | https://www.nytimes.com/1997/06/26/garden/garden-q-a.html | Garden Q A | By Dora Galitzki | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-06-26 | https://www.nytimes.com/1997/06/26/style/chronicle-838543.html | CHRONICLE | By Nadine Brozan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/garden/when-gambling-threatens-a-nest-egg.html | When Gambling Threatens a Nest Egg | By Robert W Stock | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/nyregion/church-fire-called-accident.html | Church Fire Called Accident | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/sports/for-holyfield-pounding-out-all-the-fear.html | For Holyfield Pounding Out All the Fear | By Tom Friend | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/business/bond-prices-drop-30-year-yield-6.73.html | Bond Prices Drop 30Year Yield 673 | By Robert Hurtado | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/us/clinton-move-on-pollution-wins-praise-in-northeast.html | Clinton Move on Pollution Wins Praise in Northeast | By Andrew C Revkin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/world/jacques-cousteau-oceans-impresario-dies.html | Jacques Cousteau Oceans Impresario Dies | By Gerald Jonas | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/sports/cost-of-center-in-queens-now-put-at-254-million.html | Cost of Center in Queens Now Put at 254 Million | By Richard Sandomir | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/opinion/chile-first-and-forever.html | Chile First and Forever | By Thomas L Friedman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/us/citing-flaws-health-panel-rejects-deal-on-tobacco.html | Citing Flaws Health Panel Rejects Deal On Tobacco | By Neil A Lewis | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/nyregion/honoring-shabazz-and-things-that-she-stood-for.html | Honoring Shabazz and Things That She Stood For | By Frank Bruni | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/garden/currents-827924.html | Currents | By Marianne Rohrlich | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/nyregion/what-is-a-capital-crime-federal-panel-decides-case-by-case.html | What Is a Capital Crime Federal Panel Decides Case by Case | By Benjamin Weiser | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/world/egyptian-court-overturns-ban-on-cutting-of-girls-genitals.html | Egyptian Court Overturns Ban On Cutting of Girls Genitals | By Douglas Jehl | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/nyregion/sweating-out-all-93-degrees-of-hottest-day-yet.html | Sweating Out All 93 Degrees of Hottest Day Yet | By Mirta Ojito | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/arts/a-singer-with-brass-and-splash.html | A Singer With Brass And Splash | By Stephen Holden | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/business/pretty-good-quarter-morgan-stanley-dean-witter-sign-vitality-wall-street.html | A pretty good quarter at Morgan Stanley Dean Witter a sign of vitality on Wall Street | By Peter Truell | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/us/sexual-harassment-hearing-for-top-enlisted-man.html | SexualHarassment Hearing for Top Enlisted Man | By Elaine Sciolino | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-26 | https://www.nytimes.com/1997/06/26/nyregion/bond-issue-in-new-jersey-brings-in-2.8-billion.html | Bond Issue In New Jersey Brings In 28 Billion | By Brett Pulley | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/nyregion/pupils-script-on-workers-is-ruled-out.html | Pupils Script On Workers Is Ruled Out | By Evelyn Nieves | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/world/the-sauna-scandal-steamy-stuff-in-high-places.html | The Sauna Scandal Steamy Stuff in High Places | By Alessandra Stanley | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/sports/knicks-add-strength-to-an-aging-frontcourt.html | Knicks Add Strength To an Aging Frontcourt | By Mike Wise | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/nyregion/separate-tips-for-poker.html | Separate Tips for Poker | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/garden/in-prague-a-revolt-by-glass-artists.html | In Prague A Revolt By Glass Artists | By Elaine Louie | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/nyregion/busy-subway-station-to-shut-for-summer.html | Busy Subway Station to Shut for Summer | By Garry PierrePierre | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/us/clinton-sharply-tightens-air-pollution-regulations-despite-concern-over-costs.html | CLINTON SHARPLY TIGHTENS AIR POLLUTION REGULATIONS DESPITE CONCERN OVER COSTS | By John H Cushman Jr | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/world/blair-offers-new-ulster-deal-key-is-disarming-both-sides.html | Blair Offers New Ulster Deal Key Is Disarming Both Sides | By Warren Hoge | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/nyregion/panel-on-drunken-driving.html | Panel on Drunken Driving | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/nyregion/council-passes-bill-to-regulate-casino-boats.html | Council Passes Bill to Regulate Casino Boats | By Lynette Holloway | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/business/the-economy-and-markets-frail-thais-breed-skeptics.html | The Economy and Markets Frail Thais Breed Skeptics | By Seth Mydans | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/sports/seles-wins-in-a-romp-at-a-soggy-wimbledon.html | Seles Wins in a Romp At a Soggy Wimbledon | By Robin Finn | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/world/7-moderates-appointed-to-algerian-government.html | 7 Moderates Appointed To Algerian Government | By Agence FrancePresse | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/garden/under-the-big-top-design-stretches-the-imagination.html | Under the Big Top Design Stretches The Imagination | By Elaine Louie | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/sports/concerns-rise-as-us-faces-el-salvador-and-its-fans.html | Concerns Rise as US Faces El Salvador and Its Fans | By Jere Longman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/us/clinton-raises-money-for-senator-in-illinois.html | Clinton Raises Money for Senator in Illinois | By James Bennet | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/business/burnett-wins-print-competition.html | Burnett Wins Print Competition | By Tamar Charry | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-26 | https://www.nytimes.com/1997/06/26/nyregion/age-bias-verdict-is-upheld.html | AgeBias Verdict Is Upheld | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/arts/in-the-arts-benefits-are-often-catch-as-catch-can.html | In the Arts Benefits Are Often Catch as Catch Can | By Milt Freudenheim | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/world/a-lakeside-villa-in-berlin-tells-its-long-bittersweet-story.html | A Lakeside Villa in Berlin Tells Its Long Bittersweet Story | By Alan Cowell | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/opinion/albania-s-lawless-anguish.html | Albanias Lawless Anguish | By Misha Glenny | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/us/whitewater-counsel-denies-investigation-into-clinton-s-life.html | Whitewater Counsel Denies Investigation Into Clintons Life | By Stephen Labaton | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/nyregion/diana-cleans-out-her-closet-and-charities-just-clean-up.html | Diana Cleans Out Her Closet And Charities Just Clean Up | By Elisabeth Bumiller | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/world/us-officials-divided-over-mexican-governor-who-s-reportedly-linked-to-drug-trade.html | US Officials Divided Over Mexican Governor Whos Reportedly Linked to Drug Trade | By Tim Golden and Julia Preston | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/opinion/gift-of-gab.html | Gift of Gab | By Frank Rich | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/business/one-farm-s-stock-plan-gives-its-migrant-workers-a-stake.html | One Farms Stock Plan Gives Its Migrant Workers a Stake | By Barnaby J Feder | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/nyregion/transit-aid-is-offered-to-workers-on-welfare.html | Transit Aid Is Offered To Workers On Welfare | By Jennifer Preston | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/sports/nets-pick-thomas-but-may-end-up-with-van-horn.html | Nets Pick Thomas but May End Up With Van Horn | By Selena Roberts | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/sports/hayes-s-fly-doesn-t-stop-till-it-tops-tigers.html | Hayess Fly Doesnt Stop Till It Tops Tigers | By Jack Curry | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/nyregion/bridge-836311.html | Bridge | By Alan Truscott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/world/un-report-says-tens-of-millions-use-illicit-drugs.html | UN Report Says Tens of Millions Use Illicit Drugs | By Christopher S Wren | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/us/overturning-1.3-billion-settlement-with-victims-asbestos-exposure-upheld.html | Overturning of 13 Billion Settlement With Victims of Asbestos Exposure Is Upheld | By Stephen Labaton | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/us/morris-milgram-81-built-interracial-housing.html | Morris Milgram 81 Built Interracial Housing | By Lawrence Van Gelder | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/garden/making-a-picnic-easy-to-carry.html | Making A Picnic Easy to Carry | By Marianne Rohrlich | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/sports/a-fatigued-jones-overwhelmed-by-braves-hitters.html | A Fatigued Jones Overwhelmed by Braves Hitters | By Buster Olney | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-26 | https://www.nytimes.com/1997/06/26/business/new-assignments-for-2-agencies.html | New Assignments For 2 Agencies | By Tamar Charry | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-06-26 | https://www.nytimes.com/1997/06/26/business/south-africa-shedding-ban-on-foreign-assets.html | South Africa Shedding Ban on Foreign Assets | By Donald G McNeil Jr | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/garden/big-sky-big-city.html | Big Sky Big City | By William L Hamilton | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/us/roger-c-bone-56-advocate-for-the-terminally-ill.html | Roger C Bone 56 Advocate for the Terminally Ill | By Wolfgang Saxon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/movies/only-where-it-s-due-producers-want-credit.html | Only Where Its Due Producers Want Credit | By Bernard Weinraub | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/us/high-court-voids-a-law-expanding-religious-rights.html | HIGH COURT VOIDS A LAW EXPANDING RELIGIOUS RIGHTS | By Linda Greenhouse | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/theater/a-devotee-s-portrait-of-an-iconoclast.html | A Devotees Portrait of an Iconoclast | By Ben Brantley | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-26 | https://www.nytimes.com/1997/06/26/world/a-muscular-nigeria-proves-a-flawed-peacekeeper.html | A Muscular Nigeria Proves a Flawed Peacekeeper | By Howard W French | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/world/mexico-cracks-down-on-long-tradition-of-dirty-politics.html | Mexico Cracks Down on Long Tradition of Dirty Politics | By Sam Dillon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/us/high-court-criticized-for-striking-down-federal-law-shielding-religious.html | High Court Is Criticized for Striking Down Federal Law Shielding Religious Practices | By Robert D McFadden | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/sports/kings-next-act-a-knockout-with-pay-per-view.html | Kings Next Act A Knockout With PayPerView | By Richard Sandomir | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/business/onex-and-balaclava-make-joint-bid-for-bc-sugar.html | ONEX AND BALACLAVA MAKE JOINT BID FOR BC SUGAR | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/arts/restaurants-840750.html | Restaurants | By Ruth Reichl | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/us/court-allows-clinton-the-line-item-veto.html | Court Allows Clinton the LineItem Veto | By Robert Pear | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/world/palestinian-maps-for-a-nation-that-doesn-t-exist-yet.html | Palestinian Maps for a Nation That Doesnt Exist Yet | By Joel Greenberg | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregion/co-op-treats-giuliani-with-an-air-of-reverence.html | Coop Treats Giuliani With an Air Of Reverence | By David Firestone | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/arts/art-in-review-854590.html | Art in Review | By Roberta Smith | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/business/harpercollins-cancels-books-in-unusual-step-for-industry.html | HarperCollins Cancels Books In Unusual Step for Industry | By Doreen Carvajal | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/sports/mets-now-outstanding-in-their-field.html | Mets Now Outstanding in Their Field | By Buster Olney | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-27 | https://www.nytimes.com/1997/06/27/us/for-parents-a-new-and-vexing-burden.html | For Parents a New and Vexing Burden | By Amy Harmon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregion/last-moments-of-levin-are-described-by-a-suspect.html | Last Moments Of Levin Are Described By a Suspect | By John Sullivan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/world/pollution-politics-clinton-s-choice.html | Pollution Politics Clintons Choice | By John H Cushman Jr | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregion/study-finds-cutting-clothing-tax-costly.html | Study Finds Cutting Clothing Tax Costly | By Clifford J Levy | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/sports/rivera-adjusting-to-role-as-closer.html | Rivera Adjusting To Role As Closer | By Jack Curry | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregion/an-fbi-agent-testifies-about-spying-on-gigante.html | An FBI Agent Testifies About Spying on Gigante | By Joseph P Fried | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/books/he-remembers-papa-or-does-he-really.html | He Remembers Papa Or Does He Really | By Michiko Kakutani | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/arts/an-evening-of-getting-together.html | An Evening Of Getting Together | By Jack Anderson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregion/storms-bring-delays-and-downed-trees.html | Storms Bring Delays and Downed Trees | By Nick Ravo | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregion/a-winner-at-marbles.html | A Winner at Marbles | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/opinion/the-power-of-unity.html | The Power of Unity | By A M Rosenthal | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregion/saying-4-officers-assaulted-and-wrongly-arrested-her-a-woman-66-files-a-lawsuit.html | Saying 4 Officers Assaulted and Wrongly Arrested Her a Woman 66 Files a Lawsuit | By Michael Cooper | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/opinion/rules-alone-won-t-clean-the-air.html | Rules Alone Wont Clean the Air | By Richard M Daley | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/business/bonds-drop-for-a-2d-day-job-data-cited.html | Bonds Drop For a 2d Day Job Data Cited | By Robert Hurtado | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/business/zurich-group-said-to-offer-867-million-for-scudder.html | Zurich Group Said to Offer 867 Million For Scudder | By Peter Truell | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/us/thomas-murphy-archbishop-of-seattle-since-91-dies-at-64.html | Thomas Murphy Archbishop Of Seattle Since 91 Dies at 64 | By Joseph Berger | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregion/security-in-store-parking-lots.html | Security in Store Parking Lots | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/us/an-issue-that-won-t-die.html | An Issue That Wont Die | By Janny Scott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/business/ruling-could-jeopardize-class-action-settlements.html | Ruling Could Jeopardize ClassAction Settlements | By Christopher Drew | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/opinion/mr-young-gets-it-wrong.html | Mr Young Gets It Wrong | By Bob Herbert | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-27 | https://www.nytimes.com/1997/06/27/sports/bland-4-others-fire-1-under-69-s-in-senior-open.html | Bland 4 Others Fire 1Under 69s In Senior Open | By Michael Arkush | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/style/chronicle-843865.html | CHRONICLE | By Nadine Brozan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/movies/spectrum-settles-a-fraud-case.html | Spectrum Settles A Fraud Case | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/movies/love-the-suit-but-lose-the-accessories.html | Love the Suit but Lose the Accessories | By Stephen Holden | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/arts/art-in-review-854662.html | Art in Review | By Holland Cotter | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/arts/dancing-again-with-keith-haring-day-glo-populist.html | Dancing Again With Keith Haring DayGlo Populist | By Holland Cotter | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/world/dissident-badly-beaten-in-china-jail-family-says.html | Dissident Badly Beaten In China Jail Family Says | By Patrick E Tyler | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/theater/nature-too-feels-pity-for-a-queen.html | Nature Too Feels Pity For a Queen | By Ben Brantley | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/opinion/how-to-sell-papers.html | How to Sell Papers | By Anthony Lewis | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/arts/film-starlet-cliches-genuine-and-artificial-at-the-same-time.html | Film Starlet Cliches Genuine and Artificial at the Same Time | By Roberta Smith | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/style/chronicle-854468.html | CHRONICLE | By Nadine Brozan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/business/a-13-year-transition-has-made-hong-kong-china-s-money-capital.html | A 13Year Transition Has Made Hong Kong Chinas Money Capital | By Sheryl Wudunn | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/us/2-with-intimate-knowledge-of-how-to-look-at-death.html | 2 With Intimate Knowledge Of How to Look at Death | By Neil A Lewis | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/us/decision-unlikely-to-give-rise-to-more-prosecutions-officials-say.html | Decision Unlikely to Give Rise to More Prosecutions Officials Say | By Esther B Fein | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/us/panel-rejects-financing-for-arts-and-land-purchase.html | Panel Rejects Financing for Arts and Land Purchase | By Jerry Gray | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/business/for-the-mutual-fund-industry-this-seems-like-the-best-of-times.html | For the mutual fund industry this seems like the best of times | By Edward Wyatt | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/movies/good-and-evil-trade-places-body-and-soul.html | Good and Evil Trade Places Body and Soul | By Janet Maslin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/us/some-hail-a-victory-but-others-have-reservations.html | Some Hail a Victory but Others Have Reservations | By David Stout | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/sports/protest-is-dropped-bring-on-van-horn.html | Protest Is Dropped Bring On Van Horn | By Selena Roberts | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-27 | https://www.nytimes.com/1997/06/27/business/unit-of-grey-buys-stake-in-winkler.html | Unit of Grey Buys Stake in Winkler | By Stuart Elliott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-06-27 | https://www.nytimes.com/1997/06/27/sports/liberty-stays-undefeated.html | Liberty Stays Undefeated | By Melody Hauser | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/us/albert-l-latter-76-physicist-and-expert-on-nuclear-arms.html | Albert L Latter 76 Physicist And Expert on Nuclear Arms | By Eric Pace | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/sports/jamaicans-have-a-medal-in-mind.html | Jamaicans Have a Medal in Mind | By Ron Dicker | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/arts/for-children.html | For Children | By Laurel Graeber | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregion/crew-rejects-a-board-s-pick-for-top-post.html | Crew Rejects A Boards Pick For Top Post | By Somini Sengupta | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/brain-studies-tie-marijuana-to-other-drugs.html | Brain Studies Tie Marijuana to Other Drugs | By Sandra Blakeslee | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/us/in-talks-over-tv-ratings-neither-side-expects-a-deal-soon.html | In Talks Over TV Ratings Neither Side Expects a Deal Soon | By Lawrie Mifflin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/us/ama-policy-group-backs-needle-exchanges.html | AMA Policy Group Backs Needle Exchanges | By Katharine Q Seelye | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregion/legislature-approves-bill-to-lift-cap-on-brokers-ticket-markups.html | Legislature Approves Bill to Lift Cap on Brokers Ticket Markups | By Melody Petersen | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/us/house-backs-bill-for-big-tax-cuts-in-a-253-179-vote.html | HOUSE BACKS BILL FOR BIG TAX CUTS IN A 253179 VOTE | By Richard W Stevenson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregion/teen-pregnancy-programs.html | Teen Pregnancy Programs | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregion/tribeca-lofts-are-growing-and-growing-larger.html | TriBeCa Lofts Are Growing and Growing Larger | By Rachelle Garbarine | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/us/accuser-of-army-s-senior-soldier-says-he-should-face-more-serious-charges.html | Accuser of Armys Senior Soldier Says He Should Face More Serious Charges | By Elaine Sciolino | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregion/kelly-stays-free-on-bond-judge-again-rules.html | Kelly Stays Free on Bond Judge Again Rules | By Monte Williams | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/movies/a-murder-a-witness-you-know.html | A Murder a Witness You Know | By Stephen Holden | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/world/congolese-troops-detain-top-opposition-leader.html | Congolese Troops Detain Top Opposition Leader | By Howard W French | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/business/4-at-syracuse-finance-firm-indicted-in-pyramid-scheme.html | 4 at Syracuse Finance Firm Indicted in Pyramid Scheme | By Benjamin Weiser | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-27 | https://www.nytimes.com/1997/06/27/arts/art-in-review-854581.html | Art in Review | By Grace Glueck | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregion/bronx-lebanon-hospital-to-shut-waste-incinerator.html | BronxLebanon Hospital to Shut Waste Incinerator | By James Dao | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/world/clinton-defers-curbs-on-gases-heating-globe.html | Clinton Defers Curbs on Gases Heating Globe | By James Bennet | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/arts/inside-photography.html | Inside Photography | By Margarett Loke | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/sports/van-gundy-and-knicks-are-closing-in-on-a-deal.html | Van Gundy and Knicks Are Closing In on a Deal | By Mike Wise | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregion/union-square-cafe-owner-to-open-two-restaurants.html | Union Square Cafe Owner To Open Two Restaurants | By Florence Fabricant | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/world/tools-to-fix-space-station-to-arrive-in-2-weeks.html | Tools to Fix Space Station to Arrive in 2 Weeks | By Michael R Gordon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/arts/art-in-review-854603.html | Art in Review | By Roberta Smith | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregion/brooklyn-teacher-is-charged-with-sexual-abuse.html | Brooklyn Teacher Is Charged With Sexual Abuse | By David M Herszenhorn | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/business/nationsbank-talks-seen-for-montgomery.html | Nationsbank Talks Seen for Montgomery | By Peter Truell | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/theater/on-stage-and-off.html | On Stage and Off | By William Grimes | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/sports/in-hollywood-gold-cup-it-s-the-mandella-show.html | In Hollywood Gold Cup Its the Mandella Show | By Joseph Durso | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/sports/graduation-rates-rising-for-athletes.html | Graduation Rates Rising For Athletes | By Frank Litsky | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregion/review-of-judge-s-comments.html | Review of Judges Comments | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/sports/the-voice-in-tyson-s-corner.html | The Voice In Tysons Corner | By Dave Anderson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/sports/for-holyfield-tyson-rematch-undercard-starts-in-their-corners.html | For HolyfieldTyson Rematch Undercard Starts in Their Corners | By Tom Friend | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregion/whitman-gets-auto-plan-in-final-session.html | Whitman Gets Auto Plan in Final Session | By Melody Petersen | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/arts/virtuosity-from-heart-to-hand-to-paper.html | Virtuosity From Heart to Hand to Paper | By Grace Glueck | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/world/bosnian-refugees-as-political-pawns.html | Bosnian Refugees as Political Pawns | By Chris Hedges | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-27 | https://www.nytimes.com/1997/06/27/arts/heart-and-sole-emotions-in-a-fish-packing-plant.html | Heart and Sole Emotions in a Fish Packing Plant | By Caryn James | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregion/investor-to-pay-80.4-million-to-buy-starrett-corporation.html | Investor to Pay 804 Million To Buy Starrett Corporation | By David M Halbfinger | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/sports/don-hutson-star-pass-catcher-dies-at-84.html | Don Hutson Star PassCatcher Dies at 84 | By Frank Litsky | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/business/a-deal-in-telemarketing.html | A Deal in Telemarketing | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/opinion/what-s-right-about-divorce.html | Whats Right About Divorce | By Katha Pollitt | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/theater/plight-of-the-poor-post-feminist-man.html | Plight of the Poor PostFeminist Man | By Peter Marks | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/arts/forceful-patterns.html | Forceful Patterns | By Jennifer Dunning | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/business/four-agencies-make-acquisitions-abroad.html | Four Agencies Make Acquisitions Abroad | By Stuart Elliott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/arts/its-virtually-pop-art.html | Its Virtually Pop Art | By Ben Ratliff | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/sports/pitino-s-homecoming-an-in-your-face-draft.html | Pitinos Homecoming An InYourFace Draft | By Mike Wise | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/sports/with-priorities-in-check-pepper-set-to-defend-title.html | With Priorities in Check Pepper Set to Defend Title | By Alex Yannis | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/us/clinton-readies-new-approach-on-smut.html | Clinton Readies New Approach on Smut | By John M Broder | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/arts/art-in-review-854620.html | Art in Review | By Grace Glueck | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/world/for-now-the-party-scene-is-social-not-socialist.html | For Now the Party Scene Is Social Not Socialist | By Edward A Gargan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregion/talks-on-shopping-center.html | Talks on Shopping Center | By David W Chen | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/us/court-9-0-upholds-state-laws-prohibiting-assisted-suicide-protects-speech.html | COURT 90 UPHOLDS STATE LAWS PROHIBITING ASSISTED SUICIDE PROTECTS SPEECH ON INTERNET | By Linda Greenhouse | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/theater/good-man-hard-to-find-raquel-welch-s-victor.html | Good Man Hard to Find Raquel Welchs Victor | By Peter Marks | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/business/apple-computer-seeking-burnish-its-results-finding-new-agency-for-its-domestic.html | Apple Computer is seeking to burnish its results by finding a new agency for its domestic account | By Stuart Elliott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregion/how-a-third-grade-reads-with-a-teacher-s-help.html | How a Third Grade Reads With a Teachers Help | By Jacques Steinberg | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-06-27 | https://www.nytimes.com/1997/06/27/arts/art in-review-854611.html | Art in Review | By Holland Cotter | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/us/gro up-proposes-a-new-system-on-liver-transplant-priorities.html | Group Proposes a New System On Liver Transplant Priorities | By Gina Kolata | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/us/arm y-is-criticized-on-harassment-survey.html | Army Is Criticized on Harassment Survey | By Eric Schmitt | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregi on/computer-newsletters.html | Computer Newsletters | By David W Chen | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregi on/despite-reported-accord-on-school-aid-increase-albany-talks-go-on.html | Despite Reported Accord on School Aid Increase Albany Talks Go On | By Richard PerezPena | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/arts/op en-road-and-open-mind-a-bike-tour-of-new-jersey.html | Open Road and Open Mind A Bike Tour of New Jersey | By Bruce Weber | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregi on/suitable-tumult-for-cyclone-s-70th.html | Suitable Tumult for Cyclones 70th | By Douglas Martin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/movie s/home-video-841820.html | Home Video | By Peter M Nichols | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/sports/ message-isn-t-reaching-hard-drinking-drivers.html | Message Isnt Reaching HardDrinking Drivers | By Matthew L Wald | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/arts/ho nks-and-harrumphs-with-jumping-rhythms.html | Honks and Harrumphs With Jumping Rhythms | By Peter Watrous | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/sports/ wimbledon-is-a-complete-washout.html | Wimbledon Is a Complete Washout | By Robin Finn | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregi on/scrutiny-in-abuse-cases.html | Scrutiny in Abuse Cases | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-27 | https://www.nytimes.com/1997/06/27/books/ joan-daves-77-agent-of-nobel-prize-authors.html | Joan Daves 77 Agent of Nobel Prize Authors | By Lawrence Van Gelder | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/sports/ washout-ii-leaves-wimbledon-scrambling.html | Washout II Leaves Wimbledon Scrambling | By Robin Finn | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/nyregi on/regents-may-end-lifetime-licensing-of-state-teachers.html | REGENTS MAY END LIFETIME LICENSING OF STATE TEACHERS | By Somini Sengupta | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/nyregi on/new-britain-puerto-ricans-react-to-report-revealing-bias.html | New Britain Puerto Ricans React to Report Revealing Bias | By Mirta Ojito | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/nyregi on/megan-s-law-is-upheld.html | Megans Law Is Upheld | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/sports/ questions-arise-over-spanos-s-payments-for-isles.html | Questions Arise Over Spanoss Payments for Isles | By Jason Diamos | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/nyregi on/burial-for-baby-born-at-prom.html | Burial for Baby Born at Prom | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-28 | https://www.nytimes.com/1997/06/28/nyregion/2d-supervisor-at-blood-lab-is-accused-of-tampering.html | 2d Supervisor At Blood Lab Is Accused Of Tampering | By Benjamin Weiser | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/nyregion/bridge-861936.html | Bridge | By Alan Truscott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/business/2-units-split-on-new-leadership.html | 2 Units Split on New Leadership | By Adam Bryant | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/arts/love-lust-and-death-the-old-triumvirate.html | Love Lust And Death The Old Triumvirate | By Jon Pareles | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/world/half-hearted-global-warming-conference-closes-gloomily.html | HalfHearted Global Warming Conference Closes Gloomily | By Barbara Crossette | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/sports/gooden-s-flashback-keeps-yanks-rolling.html | Goodens Flashback Keeps Yanks Rolling | By Gerald Eskenazi | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/arts/the-tension-and-serenity-not-the-plot-of-l-orfeo.html | The Tension and Serenity Not the Plot of LOrfeo | By Jack Anderson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/business/uncertainties-for-dollar-trade-euro-us-growth.html | Uncertainties For Dollar Trade Euro US Growth | By Kenneth N Gilpin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/us/justices-limit-brady-gun-law-as-intrusion-on-states-rights.html | JUSTICES LIMIT BRADY GUN LAW AS INTRUSION ON STATES RIGHTS | By Linda Greenhouse | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/sports/trouncing-by-pirates-ends-mets-long-day.html | Trouncing by Pirates Ends Mets Long Day | By Buster Olney | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/arts/the-business-behind-those-nights-of-music.html | The Business Behind Those Nights of Music | By Peter Watrous | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/nyregion/nuclear-plant-can-reopen.html | Nuclear Plant Can Reopen | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/us/justices-ending-their-term-agree-to-hear-a-big-affirmative-action-case.html | Justices Ending Their Term Agree to Hear a Big Affirmative Action Case | By Linda Greenhouse | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/nyregion/mayor-denounces-article-that-had-slurs.html | Mayor Denounces Article That Had Slurs | By David Firestone | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/nyregion/doctor-in-negligence-case-gets-his-sentence-eased.html | Doctor in Negligence Case Gets His Sentence Eased | By Esther B Fein | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/sports/the-nets-decide-the-future-cant-wait.html | The Nets Decide the Future Cant Wait | By Selena Roberts | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/arts/william-slater-brown-100-writer-of-the-lost-generation.html | William Slater Brown 100 Writer of the Lost Generation | By Lawrence Van Gelder | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/opinion/starrk-raving-mad.html | Starrk Raving Mad | By Maureen Dowd | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-28 | https://www.nytimes.com/1997/06/28/world/another-puzzling-plot-in-mexico-the-case-of-the-kidnapped-priest.html | Another Puzzling Plot in Mexico The Case of the Kidnapped Priest | By Sam Dillon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/theater/painful-childhood-memories-in-poetry-and-song.html | Painful Childhood Memories in Poetry and Song | By Anthony Tommasini | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/business/nugas-agrees-to-be-acquired-by-tarragon-oil.html | NUGAS AGREES TO BE ACQUIRED BY TARRAGON OIL | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/nyregion/college-becomes-a-university.html | College Becomes a University | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/sports/like-it-or-not-tyson-gets-wish-as-referee-bows-out-of-bout.html | Like It or Not Tyson Gets Wish As Referee Bows Out Of Bout | By Tom Friend | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/us/among-the-endangered-but-entirely-undaunted.html | Among the Endangered But Entirely Undaunted | By Rick Bragg | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/world/allegations-halt-army-training-for-bosnian-general-in-the-us.html | Allegations Halt Army Training For Bosnian General in the US | By Tim Weiner | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/arts/guitar-for-the-die-hards.html | Guitar for the DieHards | By Stephen Holden | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/arts/at-london-art-sales-americans-look-on-while-europeans-buy.html | At London Art Sales Americans Look On While Europeans Buy | By Carol Vogel | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/business/the-question-of-succession.html | The Question of Succession | By Mark Landler | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/nyregion/ex-judge-is-disbarred.html | ExJudge Is Disbarred | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/nyregion/a-developer-buys-a-swath-of-midtown-with-a-garden-view.html | A Developer Buys a Swath of Midtown With a Garden View | By David M Halbfinger | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/nyregion/e-z-pass-to-start-on-bridge.html | EZ Pass to Start on Bridge | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/world/in-vietnam-hanoi-hilton-brick-links-past-and-future.html | In Vietnam Hanoi Hilton Brick Links Past and Future | By Steven Erlanger | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/arts/a-rarity-from-massenet-s-last-days.html | A Rarity From Massenets Last Days | By Anthony Tommasini | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/us/brown-names-ohio-educator-as-president.html | Brown Names Ohio Educator As President | By William H Honan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/health/health-panel-set-to-attack-tobacco-deal.html | Health Panel Set to Attack Tobacco Deal | By John M Broder | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/world/china-s-army-is-ready-for-a-display-of-force.html | Chinas Army Is Ready For a Display of Force | By Edward A Gargan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/nyregion/education-bill-is-approved.html | Education Bill Is Approved | By Terry Pristin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/theater/theater-in-review-871966.html | Theater in Review | By Lawrence Van Gelder | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-28 | https://www.nytimes.com/1997/06/28/sports/a-misguided-and-warped-value-system.html | A Misguided And Warped Value System | By Harvey Araton | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/us/beliefs-864498.html | Beliefs | By Peter Steinfels | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/world/cambodian-aesop-tells-a-fable-of-forgiveness.html | Cambodian Aesop Tells A Fable of Forgiveness | By Seth Mydans | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/us/passive-euthanasia-in-hospitals-is-the-norm-doctors-say.html | Passive Euthanasia in Hospitals Is the Norm Doctors Say | By Gina Kolata | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/us/christian-science-radio-service-shuts-down.html | Christian Science Radio Service Shuts Down | By Iver Peterson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/world/congo-opposition-leader-detained-overnight-is-freed.html | Congo Opposition Leader Detained Overnight Is Freed | By Howard W French | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/theater/theater-in-review-871877.html | Theater in Review | By D J R Bruckner | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/opinion/hong-kong-s-colonial-ghosts.html | Hong Kongs Colonial Ghosts | By Luc Sante | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/sports/pulsipher-s-tough-year-heads-south-again.html | Pulsiphers Tough Year Heads South Again | By Buster Olney | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/opinion/the-opium-war-s-secret-history.html | The Opium Wars Secret History | By Karl E Meyer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/us/senate-passes-major-tax-cut-by-big-margin.html | Senate Passes Major Tax Cut By Big Margin | By Richard W Stevenson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/theater/theater-in-review-871885.html | Theater in Review | By Anita Gates | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/nyregion/going-ahead-grounded-in-reality.html | Going Ahead Grounded In Reality | By David Gonzalez | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/world/serb-is-held-in-the-killing-of-261-croats.html | Serb Is Held In the Killing Of 261 Croats | By Steven Lee Myers | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/business/at-t-is-said-to-break-off-merger-talks-with-sbc.html | ATT Is Said to Break Off Merger Talks With SBC | By Mark Landler | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/world/israelis-enjoy-calm-before-the-inevitable-storms.html | Israelis Enjoy Calm Before the Inevitable Storms | By Serge Schmemann | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/sports/sorenstam-stays-the-course-with-scorching-front-nine.html | Sorenstam Stays the Course With Scorching Front Nine | By Alex Yannis | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/business/distribution-deal-to-expire-for-pepsi-and-ocean-spray.html | Distribution Deal to Expire For Pepsi and Ocean Spray | By Glenn Collins | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-06-28 | https://www.nytimes.com/1997/06/28/nyregion/prosecution-says-spy-pictures-show-gigante-as-a-mafia-boss.html | Prosecution Says Spy Pictures Show Gigante as a Mafia Boss | By Joseph P Fried | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/us/period-of-confusion-expected-after-ruling-on-brady-law.html | Period of Confusion Expected After Ruling on Brady Law | By Fox Butterfield | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/us/top-army-sergeant-was-secretly-taped-in-sex-investigation.html | Top Army Sergeant Was Secretly Taped In Sex Investigation | By Elaine Sciolino | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/sports/with-help-from-son-zarley-leads-senior-open.html | With Help From Son Zarley Leads Senior Open | By Michael Arkush | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/nyregion/at-funeral-for-shabazz-grief-prayer-and-respect.html | At Funeral For Shabazz Grief Prayer And Respect | By Rachel L Swarns | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/arts/mario-g-salvadori-engineer-and-inner-city-teacher-90.html | Mario G Salvadori Engineer And InnerCity Teacher 90 | By Paul Goldberger | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/us/lawmakers-see-minor-defeat-over-checks-of-gun-buyers.html | Lawmakers See Minor Defeat Over Checks of Gun Buyers | By Lizette Alvarez | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/sports/don-hutson-a-star-receiver-for-the-packers-is-dead-at-84.html | Don Hutson a Star Receiver For the Packers Is Dead at 84 | By Frank Litsky | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/nyregion/whether-crazy-or-crafty-he-plays-the-part-well.html | Whether Crazy or Crafty He Plays the Part Well | By Dan Barry | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/nyregion/jury-acquits-detective-of-drug-robberies.html | Jury Acquits Detective of Drug Robberies | By Matthew Purdy | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/sports/one-stick-at-a-time-baseball-bat-maker-thrives.html | One Stick at a Time Baseball Bat Maker Thrives | By Ron Dicker | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/business/late-selling-curbs-a-rally-dow-up-33.47.html | Late Selling Curbs a Rally Dow Up 3347 | By David Barboza | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/opinion/acute-outrage-failure.html | Acute Outrage Failure | By Russell Baker | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/business/us-beer-maker-raises-stake-in-mexican-brewer.html | US BEER MAKER RAISES STAKE IN MEXICAN BREWER | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/us/minority-law-school-enrollment-plunges-in-california-and-texas.html | Minority Law School Enrollment Plunges in California and Texas | By Peter Applebome | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/nyregion/comptroller-on-the-brink-of-a-run-for-governor.html | Comptroller on the Brink Of a Run for Governor | By Adam Nagourney | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/arts/when-dark-and-morose-meet-light-and-perky.html | When Dark and Morose Meet Light and Perky | By Neil Strauss | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-28 | https://www.nytimes.com/1997/06/28/nyregion/big-increase-in-spending-is-signed-by-whitman.html | Big Increase In Spending Is Signed By Whitman | By Jennifer Preston | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-28 | https://www.nytimes.com/1997/06/28/arts/escaping-all-boundaries-with-noise-and-delicacy.html | Escaping All Boundaries With Noise and Delicacy | By Jon Pareles | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/realestate/the-sign-makers-turn-up-the-wattage.html | The Sign Makers Turn Up the Wattage | By David W Dunlap | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/weekinreview/letting-the-public-decide-about-assisted-suicide.html | Letting the Public Decide About Assisted Suicide | By David J Garrow | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/a-map-of-america-no-skipping-dessert.html | A Map of America No Skipping Dessert | By Patricia Brooks | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/weekinreview/too-busy-apologizing-to-be-sorry.html | Too Busy Apologizing To Be Sorry | By Deborah Sontag | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/weekinreview/ultimate-put-on-buy-it-but-dont-wear-it.html | Ultimate PutOn Buy It but Dont Wear It | By Elisabeth Bumiller | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/arts/of-mansions-jewels-and-endless-hope.html | Of Mansions Jewels and Endless Hope | By Anita Gates | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/books/books-in-brief-nonfiction-746444.html | Books in Brief Nonfiction | By Johanna Berkman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/arts/on-british-soaps-the-poor-and-the-jobless.html | On British Soaps the Poor and the Jobless | By Sarah Lyall | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/microsoft-largess-means-computers-for-elizabeth-library.html | Microsoft Largess Means Computers for Elizabeth Library | By Jeannine Defoe | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/union-seeks-to-enlist-35000-in-new-york-citys-workfare-program.html | Union Seeks to Enlist 35000 in New York Citys Workfare Program | By Steven Greenhouse | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/baker-seeks-to-slice-bit-off-rent.html | Baker Seeks to Slice Bit Off Rent | By Janet Allon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/modest-fests-in-middletown-and-new-canaan.html | Modest Fests in Middletown and New Canaan | By Robert Sherman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/realestate/air-cooling-crucial-point-is-unit-size.html | Air Cooling Crucial Point Is Unit Size | By Jay Romano | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/in-this-old-house-a-jewel.html | In This Old House a Jewel | By Anthony Ramirez | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/business/location-location-and-a-turnaround-artist.html | Location Location and a Turnaround Artist | By Richard Korman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/movies/a-cheerful-believer-in-the-flying-leap.html | A Cheerful Believer In the Flying Leap | By Jamie Diamond | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/sewage-spill-bars-swimming-at-27-beaches.html | Sewage Spill Bars Swimming At 27 Beaches | By Michael Cooper | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/world/china-issue-for-the-post-deng-era.html | China Issue for the PostDeng Era | By Patrick E Tyler | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/books/books-in-brief-fiction-746509.html | Books in Brief Fiction | By Polly Morrice | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/test-benches-in-midtown-draw-tired-and-tourists.html | Test Benches in Midtown Draw Tired and Tourists | By Anthony Ramirez | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/business-loan-program-to-aid-state-s-women.html | Business Loan Program To Aid States Women | By Karen Demasters | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/in-final-deal-the-hidden-power-of-a-paragraph.html | In Final Deal the Hidden Power of a Paragraph | By Randy Kennedy | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/style/for-the-plane-to-everest.html | For the Plane to Everest | By Trip Gabriel | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/a-romance-set-among-the-wine-culture.html | A Romance Set Among the Wine Culture | By Marjorie Kaufman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/movies/taking-the-children-836001.html | TAKING THE CHILDREN | By Peter M Nichols | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/movies/you-re-a-celebrity-hero-now-here-ya-big-lug.html | Youre a Celebrity Hero Now Here Ya Big Lug | By Jan Benzel | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/books/grand-ole-music.html | Grand Ole Music | By Terry Teachout | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/style/the-maternity-blues-what-to-wear.html | The Maternity Blues What to Wear | By Jennifer Steinhauer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/us/turning-turtle-racing-into-a-financial-boomlet.html | Turning Turtle Racing Into a Financial Boomlet | By Carla Baranauckas | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/a-chancellor-s-fate.html | A Chancellors Fate | By Karen W Arenson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/authorities-cast-a-wary-eye-on-raves.html | Authorities Cast a Wary Eye on Raves | By Joy Alter Hubel | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/wave-of-new-laws-seeks-to-confine-sexual-offenders.html | WAVE OF NEW LAWS SEEKS TO CONFINE SEXUAL OFFENDERS | By Matthew Purdy | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/magazine/the-color-of-money.html | The Color of Money | By Holly Brubach | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/weekinreview/there-is-was-no-place-like-hong-kong.html | There Is Was No Place Like Hong Kong | By David E Sanger | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/business/in-japan-s-rebound-exporters-may-be-the-stars.html | In Japans Rebound Exporters May Be the Stars | By Marcia Vickers | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-29 | https://www.nytimes.com/1997/06/29/theater/looking-for-summer-magic-in-london.html | Looking for Summer Magic in London | By Benedict Nightingale | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-06-29 | https://www.nytimes.com/1997/06/29/weekinreview/china-basher-bashes-bashing.html | ChinaBasher Bashes Bashing | By Richard Bernstein | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/magazine/the-jade-and-the-jaded.html | The Jade and the Jaded | By William Safire | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Michael Newman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/gals-and-their-guys-what-are-friends-for.html | Gals and Their Guys What Are Friends For | By Alvin Klein | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/us/after-tax-bills-congress-faces-the-long-haul.html | After Tax Bills Congress Faces The Long Haul | By Adam Clymer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/books/dangling-woman.html | Dangling Woman | By Robert Worth | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/their-honesty-could-be-costly-policy.html | Their Honesty Could Be Costly Policy | By Evelyn Nieves | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/automobiles/out-of-the-rocker-ready-to-roll.html | Out of the Rocker Ready to Roll | By Michelle Krebs | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/movies/taking-the-children-835782.html | TAKING THE CHILDREN | By Anita Gates | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/tropics-below-canal.html | Tropics Below Canal | By Bernard Stamler | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/books/the-paper-tiger-theory.html | The Paper Tiger Theory | By Benjamin Schwarz | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/from-painting-to-music-to-3-d-to-poetry-to.html | From Painting to Music to 3D to Poetry to | By Leslie Kandell | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/gift-from-china-riles-westport.html | Gift From China Riles Westport | By Woody Klein | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/regents-standards-facing-change.html | Regents Standards Facing Change | By Merri Rosenberg | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/casual-dining-by-the-brook-beneath-the-boughs-and-don-t-forget-napkins-841587.html | Casual Dining by the Brook Beneath the Boughs And Dont Forget Napkins | By Susan Jo Keller | TX 4-518-130 | | | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/deadbeat-parents-focus-of-crackdown.html | Deadbeat Parents Focus of Crackdown | By Kate Stone Lombardi | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/with-health-risks-in-mind-a-community-battles-billboards.html | With Health Risks in Mind a Community Battles Billboards | By George James | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/realestate/reshaping-the-rent-law-for-the-next-six-years.html | Reshaping the Rent Law for the Next Six Years | By Alan S Oser | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-29 | https://www.nytimes.com/1997/06/29/arts/classical-briefs-836109.html | Classical Briefs | By Lawrence B Johnson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-06-29 | https://www.nytimes.com/1997/06/29/world/in-a-violent-and-fearful-mood-albania-goes-to-the-polls.html | In a Violent and Fearful Mood Albania Goes to the Polls | By Jane Perlez | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/us/gerhart-niemeyer-scholar-of-political-philosophy-90.html | Gerhart Niemeyer Scholar Of Political Philosophy 90 | By Wolfgang Saxon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/remembering-the-night-the-mexican-lindbergh-went-down.html | Remembering the Night the Mexican Lindbergh Went Down | By Tom Brady | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/travel/clip-clopping-to-the-19th-century.html | ClipClopping to the 19th Century | By Katherine Ashenburg | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/life-devoted-to-protecting-rights-of-jews.html | Life Devoted to Protecting Rights of Jews | By Donna Greene | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/opinion/new-york-bound.html | New York Bound | By Frank Rich | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/weekinreview/embracing-a-right-to-die-well.html | Embracing a Right to Die Well | By Sheryl Gay Stolberg | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/magazine/where-there-s-fear-there-s-news.html | Where Theres Fear Theres News | By Max Frankel | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/blending-shakespeare-with-the-community.html | Blending Shakespeare With the Community | By Alberta Eiseman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/books/books-in-brief-fiction.html | Books in Brief Fiction | By Joan Mooney | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/sports/pampered-pitchers-a-debate-is-stirring.html | Pampered Pitchers A Debate Is Stirring | By Murray Chass | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/alligator-is-found-in-yard-not-sewer.html | Alligator Is Found In Yard Not Sewer | By Robert D McFadden | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/arts/classical-briefs-813346.html | Classical Briefs | By Lawrence B Johnson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/books/books-in-brief-nonfiction-746452.html | Books in Brief Nonfiction | By Betsy Groban | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/business/the-agony-the-ecstacy-and-especially-the-novelty.html | The Agony the Ecstacy and Especially the Novelty | By Sarah Jay | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/shelter-that-was-life-raft-for-stray-cats-is-floundering.html | Shelter That Was Life Raft for Stray Cats Is Floundering | By Karen Hsu | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/business/a-tempest-amid-the-run-up.html | A Tempest Amid the RunUp | By Carole Gould | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/one-horse-restaurant.html | OneHorse Restaurant | By Fran Schumer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/sports/residents-go-indoors-for-some-sunday-fun.html | Residents Go Indoors For Some Sunday Fun | By George Vecsey | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-06-29 | https://www.nytimes.com/1997/06/29/busine ss/if-golf-is-a-good-walk-spoiled-here-comes-comfort.html | If Golf Is a Good Walk Spoiled Here Comes Comfort | By Seth Schiesel | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/sports/ ewing-set-to-spin-wheel-and-go-for-big-money.html | Ewing Set to Spin Wheel And Go for Big Money | By Mike Wise | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregi on/li-vines-828718.html | LI Vines | By Howard G Goldberg | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/realest ate/old-time-norwalk-diner-adds-cloning-to-its-menu.html | OldTime Norwalk Diner Adds Cloning to Its Menu | By Eleanor Charles | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregi on/fighting-politics-and-lyme-disease.html | Fighting Politics And Lyme Disease | By Elsa Brenner | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregi on/cleaning-up-at-edith-wharton-s-house.html | Cleaning Up at Edith Whartons House | By Valerie Cruice | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/magaz ine/the-good-buy.html | The Good Buy | By Michael Lewis | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregi on/china-club-to-shift-its-party-south.html | China Club to Shift Its Party South | By Jane H Lii | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregi on/despite-obstacles-mercy-college-student-gets-degree.html | Despite Obstacles Mercy College Student Gets Degree | By Herbert Hadad | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregi on/the-june-of-loren-easton.html | The June of Loren Easton | By Andrew Jacobs | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/realest ate/leafy-village-on-the-sound-but-close-in.html | Leafy Village on the Sound but Close In | By Mary McAleer Vizard | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/books/ books-in-brief-fiction-746517.html | Books in Brief Fiction | By Sarah Ferguson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregi on/long-island-journal-827100.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/tv/star-spangled-party-for-a-huge-family.html | StarSpangled Party For a Huge Family | By Charles Strum | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/weeki nreview/a-brutal-high.html | A Brutal High | By Christopher S Wren | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/tv/mov ies-this-week-747424.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregi on/a-place-like-no-other-place-is-now-a-landmark-too.html | A Place Like No Other Place Is Now a Landmark Too | By Charlie Leduff | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/realest ate/style-standard-for-early-steel-framed-skyscraper.html | Style Standard for Early SteelFramed Skyscraper | By Christopher Gray | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/busine ss/diary-059188.html | DIARY | By Jan M Rosen | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregi on/interrupters-for-ground-fault-circuits.html | Interrupters for Ground Fault Circuits | By Edward R Lipinski | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/board-vote-a-signal-on-mall.html | Board Vote a Signal on Mall | By David Rohde | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-06-29 | https://www.nytimes.com/1997/06/29/books/how-the-big-ones-got-away.html | How the Big Ones Got Away | By John B Judis | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/realestate/at-a-hauppauge-golf-course-a-mix-of-housing.html | At a Hauppauge Golf Course a Mix of Housing | By Diana Shaman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/us/crazy-horse-is-rising-in-the-black-hills-again.html | Crazy Horse Is Rising In the Black Hills Again | By James Brooke | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/business/the-selling-of-garage-sales.html | The Selling of Garage Sales | By Bruce Felton | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/movies/a-teen-idol-outgrowing-his-image.html | A Teen Idol Outgrowing His Image | By Justine Elias | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/nassau-starts-first-master-plan.html | Nassau Starts First Master Plan | By John Rather | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/weekinreview/looking-beyond-jefferson-the-icon-to-a-man-and-his-slave-mistress.html | Looking Beyond Jefferson the Icon To a Man and His Slave Mistress | By Daryl Royster Alexander | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/books/the-shock-of-the-true.html | The Shock of the True | By Michael Peppiatt | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/a-purveyor-of-rarities-is-back-in-business.html | A Purveyor of Rarities Is Back in Business | By Alvin Klein | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/books/books-in-brief-fiction-746525.html | Books in Brief Fiction | By Kimberly B Marlowe | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/making-social-policy-by-mixing-the-old-and-the-young.html | Making Social Policy by Mixing the Old and the Young | By Barbara Stewart | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/us/tax-breaks-would-help-little-known-interests.html | Tax Breaks Would Help LittleKnown Interests | By Lizette Alvarez | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/boxing-returns-to-westchester-venue.html | Boxing Returns to Westchester Venue | By Dan Markowitz | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/county-opens-web-site-for-more-public-access.html | County Opens Web Site For More Public Access | By Donna Greene | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/arts/new-visions-of-the-cosmos-now-that-it-s-close-at-hand.html | New Visions of the Cosmos Now That Its Close at Hand | By M G Lord | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/opinion/court-v-clintons.html | Court v Clintons | By William Safire | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/casual-dining-by-the-brook-beneath-the-boughs-and-don-t-forget-napkins-855170.html | Casual Dining by the Brook Beneath the Boughs and Dont Forget Napkins | By David Corcoran | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/new-location-for-sunset-serenades.html | New Location for Sunset Serenades | By Robert Sherman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-29 | https://www.nytimes.com/1997/06/29/realestate/hotel-projects-flourish-in-philadelphias-downtown.html | Hotel Projects Flourish in Philadelphias Downtown | By David J Wallace | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-06-29 | https://www.nytimes.com/1997/06/29/us/pentagon-loses-bid-to-keep-report-on-gulf-war-secret.html | Pentagon Loses Bid to Keep Report on Gulf War Secret | By Tim Weiner | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/into-the-woods-to-record-box-turtles-life-styles.html | Into the Woods to Record Box Turtles Life Styles | By Lynne Ames | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/books/camera-obscura.html | Camera Obscura | By Amy M Spindler | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/vans-still-on-an-uphill-road.html | Vans Still on an Uphill Road | By David Rohde | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/playing-in-the-neighborhood-856452.html | PLAYING IN THE NEIGHBORHOOD | By Dan Gaba | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/realestate/developer-stays-the-course-for-a-bigger-office-park.html | Developer Stays the Course for a Bigger Office Park | By Rachelle Garbarine | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/sports/hidden-lake-continues-filly-follies.html | Hidden Lake Continues Filly Follies | By Joseph Durso | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/travel/less-smoke-in-the-skies-even-internationally.html | Less Smoke in the Skies Even Internationally | By Adam Bryant | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/arts/from-an-effervescent-era-of-tipplers-in-top-hats.html | From an Effervescent Era of Tipplers in Top Hats | By Mitchell Owens | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/casual-dining-by-the-brook-beneath-the-boughs-and-don-t-forget-napkins-855154.html | Casual Dining by the Brook Beneath the Boughs And Dont Forget Napkins | By Abby Goodnough | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/world/hands-off-our-babies-a-georgian-tells-america.html | Hands Off Our Babies a Georgian Tells America | By Alessandra Stanley | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/weekinreview/tough-marriage-compact.html | Tough Marriage Compact | By Kevin Sack | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/arts/new-creations-whose-roots-run-deep.html | New Creations Whose Roots Run Deep | By Anna Kisselgoff | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/sports/another-67-puts-marsh-in-position-to-win-first-major.html | Another 67 Puts Marsh in Position to Win First Major | By Michael Arkush | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/sports/us-faces-acid-test-in-el-salvador.html | US Faces Acid Test in El Salvador | By Jere Longman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/world/albright-lays-cornerstone-for-diplomacy-with-vietnam.html | Albright Lays Cornerstone for Diplomacy With Vietnam | By Steven Erlanger | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/wall-street-right-over-there-through-the-trees.html | Wall Street Right Over There Through the Trees | By James Lomuscio | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-29 | https://www.nytimes.com/1997/06/29/tv/lifetime-a-network-by-for-and-of-women.html | Lifetime A Network by for and of Women | By Jill Gerston | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-06-29 | https://www.nytimes.com/1997/06/29/magazine/uptown-downtown.html | Uptown Downtown | By Pilar Viladas | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/books/everywhere-an-exile.html | Everywhere an Exile | By Robert Grudin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/business/new-jersey-is-betting-the-future-on-wall-st.html | New Jersey Is Betting The Future On Wall St | By Floyd Norris | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/books/books-in-brief-nonfiction-746436.html | Books in Brief Nonfiction | By Carolyn T Hughes | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/cuisine-to-draw-fans-to-shelter-island.html | Cuisine to Draw Fans to Shelter Island | By Joanne Starkey | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/travel/cooperstown.html | Cooperstown | By James Dao | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/books/crime-734608.html | Crime | By Marilyn Stasio | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/us/after-marine-on-patrol-kills-a-teen-ager-a-texas-border-village-wonders-why.html | After Marine on Patrol Kills a TeenAger a Texas Border Village Wonders Why | By Sam Howe Verhovek | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/books/books-in-brief-fiction.html | Books in Brief Fiction | By Katherine Alberg | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/hotels-become-the-place-for-summer.html | Hotels Become the Place for Summer | By Penny Singer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/books/er.html | ER | By Scott Bradfield | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/us/dr-forest-dodrill-95-pioneer-in-use-of-heart-pump-machine.html | Dr Forest Dodrill 95 Pioneer In Use of Heart Pump Machine | By Tim Hilchey | | | | |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/magazine/35-and-mortal-a-breast-cancer-diary.html | 35 and Mortal A Breast Cancer Diary | By Peggy Orenstein | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/westchester-guide-834165.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/the-b-b-alternative-spreads-in-western-suffolk-and-nassau.html | The B B Alternative Spreads In Western Suffolk and Nassau | By Regina Marcazzo | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/weekinreview/make-a-friend-and-fight-a-cold.html | Make a Friend and Fight a Cold | By Susan Gilbert | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/business/hold-the-jokes-please-aeroflot-buffs-its-image.html | Hold the Jokes Please Aeroflot Buffs Its Image | By Alessandra Stanley | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/weekinreview/culture-clash-foreign-parents-american-child-rearing.html | Culture Clash Foreign Parents American Child Rearing | By Mirta Ojito | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/us/cost-of-wide-phone-service-may-be-astronomer-static.html | Cost of Wide Phone Service May Be Astronomer Static | By Malcolm W Browne | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-29 | https://www.nytimes.com/1997/06/29/style/rose-m-petrunich-and-ron-baron.html | Rose M Petrunich and Ron Baron | By Lois Smith Brady | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/more-adult-survivors-of-incest-coming-forward-with-stories.html | More Adult Survivors of Incest Coming Forward With Stories | By Meryl Spiegel | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/weekinreview/the-vehicle-for-upward-mobility.html | The Vehicle for Upward Mobility | By Keith Bradsher | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/sports/wells-celebrates-the-babe-s-return-but-cleveland-provides-the-fireworks.html | Wells Celebrates the Babes Return but Cleveland Provides the Fireworks | By Murray Chass | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/style/its-deja-vu-twice-for-art-world.html | Its Deja Vu Twice for Art World | By Phoebe Hoban | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/learning-to-make-a-home-appealing.html | Learning to Make A Home Appealing | By Bess Liebenson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/hewitt-and-contractor-ensnarled-in-dispute.html | Hewitt and Contractor Ensnarled in Dispute | By Rick Murphy | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/sports/gilkeys-s-bat-wakes-up-to-spark-the-mets-victory.html | Gilkeys Bat Wakes Up to Spark the Mets Victory | By Buster Olney | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/fyi-856584.html | FYI | By Daniel B Schneider | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/early-round-of-garbage-garbage-who-gets-the-garbage.html | Early Round of Garbage Garbage Who Gets the Garbage | By David Rohde | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/sculptor-s-conception-new-jersey-in-stone.html | Sculptors Conception New Jersey in Stone | By Karen Demasters | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/a-king-of-yesteryear-not-quite-forgotten.html | A King of Yesteryear Not Quite Forgotten | By Charles Strum | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/books/offering-resistance.html | Offering Resistance | By Roy Porter | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/who-is-to-pay-for-playground-injuries.html | Who Is to Pay for Playground Injuries | By Rachel V Katz | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/business/a-history-lesson-for-the-sec.html | A History Lesson for the SEC | By Edward H Fleischman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/world/arms-makers-see-bonanza-in-selling-nato-expansion.html | Arms Makers See Bonanza In Selling NATO Expansion | By Jeff Gerth and Tim Weiner | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/at-the-cutting-edge-of-haute-couture.html | At the Cutting Edge of Haute Couture | By Pia Lindstrom | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/weekinreview/rethinking-diabetes.html | Rethinking Diabetes | By Denise Grady | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/world/hong-kong-still-carries-britannia-s-indelible-mark.html | Hong Kong Still Carries Britannias Indelible Mark | By Edward A Gargan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-29 | https://www.nytimes.com/1997/06/29/sports/a-challenge-on-pacific-for-multihull-skippers.html | A Challenge on Pacific For Multihull Skippers | By Barbara Lloyd | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/holy-mamas-and-papas-finally-debut.html | Holy Mamas and Papas Finally Debut | By Jane H Lii | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/opinion/nine-votes-for-judicial-restraint.html | Nine Votes for Judicial Restraint | By Jeffrey Rosen | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/books/what-to-think-about-china.html | What to Think About China | By Orville Schell | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/tv/wheeler-dealers.html | WheelerDealers | By Howard Thompson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/business/regulating-financial-advisers-are-states-up-to-it.html | Regulating Financial Advisers Are States Up to It | By Sana Siwolop | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/world/sharon-plans-more-talks-with-palestinians.html | Sharon Plans More Talks With Palestinians | By Agence FrancePresse | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/sports/williams-and-ivanisevic-wash-out-for-good.html | Williams and Ivanisevic Wash Out for Good | By Robin Finn | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/time-to-fight-to-save-the-nea.html | Time to Fight to Save the NEA | By Roger Tilles | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/utopia-lanes-a-mom-and-pop-alley-bowls-its-10th-frame.html | Utopia Lanes a MomandPop Alley Bowls Its 10th Frame | By Charlie Leduff | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/travel/endless-trails-to-open-water.html | Endless Trails To Open Water | By Brenda Fowler | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/travel/chicago.html | Chicago | By Dirk Johnson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/magazine/cigar-asphyxionado.html | Cigar Asphyxionado | By Tom McNichol | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/the-shadow-that-won-t-go-away.html | The Shadow That Wont Go Away | By Robert Lipsyte | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/publishing-s-kenneth-mccormick-91-dies.html | Publishings Kenneth McCormick 91 Dies | By Eric Pace | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/travel/jersey-city.html | Jersey City | By Suzanne MacNeille | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/travel/color-to-hit-conveyor-belt.html | Color to Hit Conveyor Belt | By Betsy Wade | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/sports/sorenstam-shoots-a-68-to-stay-in-the-fast-lane.html | Sorenstam Shoots a 68 To Stay in the Fast Lane | By Alex Yannis | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/ridgewood-using-attendants-to-squeeze-cars-in-town-lots.html | Ridgewood Using Attendants To Squeeze Cars in Town Lots | By Jeannine Defoe | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/a-truck-a-bell-a-craft.html | A Truck a Bell a Craft | By Edward Lewine | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-29 | https://www.nytimes.com/1997/06/29/travel/q-and-a-794244.html | Q and A | By Suzanne MacNeille | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/prevacation-care-for-a-postvacation-show.html | Prevacation Care for a Postvacation Show | By Joan Lee Faust | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/weekinreview/the-price-a-woman-pays-to-say-i-do.html | The Price a Woman Pays to Say I Do | By Constance C R White | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/magazine/whats-a-nice-jewish-lawyer-like-john-rosenberg-doing-in-appalachia.html | Whats a Nice Jewish Lawyer Like John Rosenberg Doing in Appalachia | By Michael Winnerip | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/at-a-flea-market-in-dover-even-free-speech-has-its-price.html | At a Flea Market in Dover Even Free Speech Has Its Price | By Joe Sharkey | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/weekinreview/the-supreme-courts-other-big-decisions.html | The Supreme Courts Other Big Decisions | By Stephen Labaton | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/rent-war-redux-as-dust-settles-a-tortuous-inside-story-emerges.html | Rent War Redux As Dust Settles A Tortuous Inside Story Emerges | By James Dao and Richard PerezPena | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/magazine/a-day-for-puree.html | A Day for Puree | By Molly ONeill | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/realestate/seeking-a-modern-co-op-finding-a-victorian-ideal.html | Seeking a Modern Coop Finding a Victorian Ideal | By Tracie Rozhon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/casual-dining-by-the-brook-beneath-the-boughs-and-don-t-forget-napkins-855162.html | Casual Dining by the Brook Beneath the Boughs And Dont Forget Napkins | By Neil Genzlinger | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/travel/blending-old-and-new-the-roosevelt-reopens.html | Blending Old and New The Roosevelt Reopens | By Terry Trucco | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/lessons-for-the-future-in-ancient-bones.html | Lessons for the Future in Ancient Bones | By Fred Musante | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/weekinreview/a-tax-cut-in-the-offing.html | A Tax Cut in the Offing | By David E Rosenbaum | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/parking-captives-hopeful.html | Parking Captives Hopeful | By Karen Hsu | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/from-shore-to-ships-and-beyond.html | From Shore To Ships And Beyond | By Kit R Roane | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/style/for-that-lolita-meets-kojak-look-with-a-nod-to-dali.html | For That Lolita Meets Kojak Look With a Nod to Dali | By David Colman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/sports/smoltz-s-bat-makes-pitchers-pitch-around-the-pitcher.html | Smoltzs Bat Makes Pitchers Pitch Around the Pitcher | By Murray Chass | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/travel/boston.html | Boston | By Jan Benzel | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/the-selfless-mosquito.html | The Selfless Mosquito | By Joe Sharkey | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-06-29 | https://www.nytimes.com/1997/06/29/travel/circling-lake-erie-by-bike.html | Circling Lake Erie by Bike | By Donna Marchetti | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/books/a-movable-farce.html | A Movable Farce | By Liam Callanan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/bird-made-him-a-sleuth.html | Bird Made Him a Sleuth | By Charlie Leduff | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/magazine/the-old-in-one-anothers-arms.html | The Old in One Anothers Arms | By Davida Rosenblum | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/us/panel-leaders-named-to-study-free-tv-time-for-candidates.html | Panel Leaders Named to Study Free TV Time for Candidates | By Richard W Stevenson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/arts/a-prophet-finds-honor-in-cleveland.html | A Prophet Finds Honor In Cleveland | By Paul Griffiths | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/wegman-and-10th-st-alumni.html | Wegman and 10th St Alumni | By Phyllis Braff | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/arts/ado-over-plenty-o-nuttin.html | Ado Over Plenty o Nuttin | By David Schiff | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/opinion/the-end-of-tenure.html | The End of Tenure | By Brent Staples | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/books/the-inside-story.html | The Inside Story | By Lawrence K Altman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/magazine/the-buss-about-firefly.html | The Buss About Firefly | By Daniel Lyons | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/weekinreview/not-an-editor-friendly-book.html | Not an EditorFriendly Book | By Sarah Lyall | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/new-life-sought-for-abandoned-camp.html | New Life Sought for Abandoned Camp | By Roberta Hershenson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/school-successful-but-broke.html | School Successful but Broke | By Sharon Otterman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/children-leave-the-city-to-pet-horses-and-swim.html | Children Leave the City to Pet Horses and Swim | By Stacey Hirsh | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/23-year-old-courthouse-crumbles-in-westchester-county.html | 23YearOld Courthouse Crumbles in Westchester County | By Debra West | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/world/with-pomp-and-circumstance-hong-kong-legislature-fades-into-the-sunset.html | With Pomp and Circumstance Hong Kong Legislature Fades Into the Sunset | By Edward A Gargan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/sports/equipped-with-glove-communing-with-angel-of-death.html | Equipped With Glove Communing With Angel of Death | By Pete Bodo | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/voting-on-a-volatile-issue-on-the-eve-of-a-campaign.html | Voting on a Volatile Issue On the Eve of a Campaign | By Brett Pulley | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/travel/noted-chefs-become-vegas-headliners.html | Noted Chefs Become Vegas Headliners | By Bryan Miller | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/private-gardens-open-to-the-public-for-viewing.html | Private Gardens Open to the Public for Viewing | By Anne C Fullam | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/us/auto-makers-lobby-to-stop-new-air-quality-regulations.html | Auto Makers Lobby to Stop New Air Quality Regulations | By Keith Bradsher | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/business/why-some-auditors-like-the-taste-of-leftovers.html | Why Some Auditors Like the Taste of Leftovers | By Reed Abelson | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/arts/on-top-of-pop-but-not-with-one-voice.html | On Top of Pop But Not With One Voice | By Neal Karlen | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/ely-maurer-who-repatriated-art-looted-by-nazis-dies-at-84.html | Ely Maurer Who Repatriated Art Looted by Nazis Dies at 84 | By William H Honan | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/business/the-right-ingredients-for-success-in-hong-kong.html | The Right Ingredients For Success in Hong Kong | By Barbara Hackman Franklin | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/parents-as-leaders-using-the-systems.html | Parents as Leaders Using the Systems | By Melinda Tuhus | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/casual-dining-by-the-brook-beneath-the-boughs-and-don-t-forget-napkins-855146.html | Casual Dining by the Brook Beneath the Boughs And Dont Forget Napkins | By Iver Peterson | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/cowboy-manque.html | Cowboy Manque | By Bill Kent | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/books/a-chorus-of-denial.html | A Chorus of Denial | By Edward Rothstein | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/when-the-dutch-moved-in-and-the-pequots-managed-trade.html | When the Dutch Moved In and the Pequots Managed Trade | By Alberta Eiseman | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/books/true-believers.html | True Believers | By Geoffrey Parker | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/books/working-woman.html | Working Woman | By Tanya Luhrmann | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/sports/out-of-williamsport-into-the-parent-trap.html | Out of Williamsport Into the Parent Trap | By Ronald L Kamm | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/the-emperor-of-caesars.html | The Emperor of Caesars | By Bill Kent | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/business/a-stellar-fund-aims-to-alter-its-fees-and-its-formula.html | A Stellar Fund Aims to Alter Its Fees and Its Formula | By Edward Wyatt | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/role-models-aim-to-guide-students.html | Role Models Aim to Guide Students | By Darice Bailer | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/books/the-other-abstract-expressionist.html | The Other Abstract Expressionist | By Robin Lippincott | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/local-officials-consider-joining-to-negotiate-for-electricity.html | Local Officials Consider Joining To Negotiate for Electricity | By Kit R Roane | TX 4-518-130 | 1997-08-01 TX 6-681-622 | 2009-08-06 |

| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/seeing-to-save-more-farmland-through-lobbying.html | Seeing to Save More Farmland Through Lobbying | By Renee Schilhab | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/weeklynreview/one-for-the-epa.html | One for the EPA | By John H Cushman Jr | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Edie Jarolim | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/a-trip-into-the-past-brings-comfort-food.html | A Trip Into the Past Brings Comfort Food | By M H Reed | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/travel/san-francisco.html | San Francisco | By Christopher Hall | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/travel/indianapolis.html | Indianapolis | By Curt Cavin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/weeklynreview/a-crash-in-space-heard-around-the-world.html | A Crash in Space Heard Around the World | By Michael R Gordon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/sports/the-dangerously-thin-line-of-fanaticism.html | The Dangerously Thin Line of Fanaticism | By Robert Lipsyte | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/beware-the-poster-police.html | Beware the Poster Police | By R Kathleen Dillon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/style/if-your-garden-rates-10-points-in-the-antler-guide.html | If Your Garden Rates 10 Points in the Antler Guide | By Cass Peterson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/sports/finally-federal-law-for-boxing.html | Finally Federal Law For Boxing | By Dave Anderson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/exhibitions-on-costumes-and-photographs-emphasize-color.html | Exhibitions on Costumes and Photographs Emphasize Color | By Vivien Raynor | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/books/martial-bliss-comes-to-madame-bovary.html | Martial Bliss Comes to Madame Bovary | By James Gorman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/klezmer-amid-the-rockers.html | Klezmer Amid the Rockers | By David Rohde | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/pushcarts-may-be-pushed-out.html | Pushcarts May Be Pushed Out | By Charlie Leduff | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/business/if-you-cant-beat-dilbert-hire-him.html | If You Cant Beat Dilbert Hire Him | By Barbara Whitaker | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/arts/new-yorks-of-the-imagination.html | New Yorks Of the Imagination | By Kris Goodfellow | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/movies/taking-the-children-835854.html | TAKING THE CHILDREN | By Peter M Nichols | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/weeklynreview/a-taste-for-war.html | A Taste for War | By Barbara Crossette | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/books/divine-justice.html | Divine Justice | By Deborah Mason | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/homemade-breakfasts-included-in-pampering.html | Homemade Breakfasts Included in Pampering | By EricaLynn Gambino | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/travel/by-the-shining-sea-a-fundamental-fourth.html | By the Shining Sea a Fundamental Fourth | By Susan Allen Toth | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/books/thy-neighbor-s-job.html | Thy Neighbors Job | By D Keith Mano | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/weekinreview/signs-that-the-cost-of-medicare-may-rise.html | Signs That the Cost Of Medicare May Rise | By Robert Pear | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/where-the-touch-is-everything.html | Where the Touch Is Everything | By Susan Pearsall | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/sports/tyson-disqualified-for-biting-holyfield-s-ears.html | Tyson Disqualified for Biting Holyfields Ears | By Tom Friend | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/shoulder-to-shoulder.html | Shoulder to Shoulder | By Rabbi Gloria S Rubin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/business/sober-speculation-amid-the-partying-about-hong-kong.html | Sober Speculation Amid the Partying About Hong Kong | By Jon Hilsenrath | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/at-the-gigante-trial-aficionados-of-the-drama-of-law.html | At the Gigante Trial Aficionados of the Drama of Law | By Joseph P Fried | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/the-ground-fault-circuit-interrupter.html | The Ground Fault Circuit Interrupter | By Edward R Lipinski | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/business/when-three-audit-teams-hit-the-exit.html | When Three Audit Teams Hit the Exit | By Reed Abelson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/weekinreview/a-fat-gene-did-it.html | A Fat Gene Did It | By Nicholas Wade | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/making-the-leap-from-science-to-art-and-beyond.html | Making the Leap From Science To Art and Beyond | By William Zimmer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/fireworks-ban-fans-fears-of-evil.html | Fireworks Ban Fans Fears of Evil | By Jane H Lii | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/some-breakfast-bargains-on-the-east-end.html | Some Breakfast Bargains on the East End | By Richard Jay Scholem | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/books/the-fatal-lure-of-home.html | The Fatal Lure of Home | By William Logan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/style/flying-trapeze-as-a-channel-for-enlightenment.html | Flying Trapeze As a Channel For Enlightenment | By Perry Garfinkel | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/westchester-briefs.html | WESTCHESTER BRIEFS | By Elsa Brenner | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/world/14-year-old-arrested-in-japan-for-the-brutal-slaying-of-a-child.html | 14YearOld Arrested in Japan for the Brutal Slaying of a Child | By Nicholas D Kristof | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/arts/putting-the-dance-back-into-the-mazurka.html | Putting the Dance Back Into the Mazurka | By Bernard D Sherman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-29 | https://www.nytimes.com/1997/06/29/sports/the-liberty-comes-home-looking-like-a-juggernaut.html | The Liberty Comes Home Looking Like a Juggernaut | By Tarik ElBashir | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/sports/it-s-true-even-the-bills-could-move.html | Its True Even the Bills Could Move | By Thomas George | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/their-flavor-heightened-by-cooking-apricots-star-as-a-dessert.html | Their Flavor Heightened by Cooking Apricots Star as a Dessert | By Moira Hodgson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/connecticut-guide-834149.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-29 | https://www.nytimes.com/1997/06/29/books/a-change-of-mind.html | A Change of Mind | By Hugh Kenner | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/arts/romeos-and-juliets-galore.html | Romeos and Juliets Galore | By Jennifer Dunning | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/business/autistics-freed-from-face-to-face-encounters-are-communicating-in-cyberspace.html | Autistics freed from facetoface encounters are communicating in cyberspace | By Harvey Blume | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/nyregion/chronicle-886793.html | CHRONICLE | By Nadine Brozan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/opinion/religious-freedom-and-common-sense.html | Religious Freedom and Common Sense | By Mary Ann Glendon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/business/ira-magaziner-argues-for-minimal-internet-regulation.html | Ira Magaziner Argues for Minimal Internet Regulation | By John M Broder | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/business/penguin-sues-ex-credit-aide-as-embezzler.html | Penguin Sues ExCredit Aide As Embezzler | By Doreen Carvajal | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/nyregion/bill-seeks-to-make-sure-immigrants-get-paid.html | Bill Seeks to Make Sure Immigrants Get Paid | By Steven Greenhouse | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/us/gore-warms-up-to-iowa-as-he-warms-up-for-2000.html | Gore Warms Up to Iowa as He Warms Up for 2000 | By Richard L Berke | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/world/albania-vote-quiet-as-ruling-party-appears-to-trail.html | Albania Vote Quiet as Ruling Party Appears to Trail | By Jane Perlez | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/business/homosexual-imagery-spreading-print-campaigns-general-interest-tv-programming.html | Homosexual imagery is spreading from print campaigns to generalinterest TV programming | By Stuart Elliott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/nyregion/bridge-886769.html | Bridge | By Alan Truscott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/arts/a-baroque-gem-is-restored-and-all-italy-celebrates.html | A Baroque Gem Is Restored And All Italy Celebrates | By Celestine Bohlen | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/nyregion/coalition-to-teach-parents.html | Coalition to Teach Parents | By Barbara Stewart | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

Page 25503 of 33266

| 1997-06-30 | https://www.nytimes.com/1997/06/30/nyregion/father-held-in-infant-s-death.html | Father Held in Infants Death | By Barbara Stewart | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/sports/mcgann-surges-to-victory-with-a-torrid-final-round.html | McGann Surges to Victory With a Torrid Final Round | By Alex Yannis | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/nyregion/at-172-hamlet-is-history.html | At 172 Hamlet Is History | By Barbara Stewart | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/opinion/justices-on-a-mission.html | Justices On A Mission | By Anthony Lewis | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/sports/tyson-inflicts-a-wound-that-will-not-heal.html | Tyson Inflicts A Wound That Will Not Heal | By Dave Anderson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/us/new-leader-of-military-will-need-right-answer.html | New Leader of Military Will Need Right Answer | By Eric Schmitt | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/world/death-drugs-and-courtroom-drama-trample-on-a-tranquil-caribbean-isle.html | Death Drugs and Courtroom Drama Trample on a Tranquil Caribbean Isle | By Larry Rohter | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/us/rights-hero-presses-plan-for-school-in-detroit.html | Rights Hero Presses Plan For School In Detroit | By Halimah Abdullah | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/nyregion/mammal-shelter-needs-space.html | Mammal Shelter Needs Space | By Barbara Stewart | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/world/mir-astronauts-now-facing-uncharted-territory.html | Mir Astronauts Now Facing Uncharted Territory | By Michael R Gordon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/business/morgan-seeks-stake-in-money-manager.html | Morgan Seeks Stake In Money Manager | By Dow Jones | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/us/us-welfare-system-dies-as-state-programs-emerge.html | US Welfare System Dies As State Programs Emerge | By Jason Deparle | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/nyregion/breast-cancer-patients-say-court-overlooked-them-on-assisted-suicide.html | Breast Cancer Patients Say Court Overlooked Them on Assisted Suicide | By Jane Gross | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/sports/yankees-emerge-on-top-in-slugfest.html | Yankees Emerge On Top In Slugfest | By Claire Smith | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/world/it-s-one-rally-after-another-as-the-mexican-vote-draws-near.html | Its One Rally After Another as the Mexican Vote Draws Near | By Sam Dillon | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/nyregion/for-a-city-councilman-celebrity-is-waning.html | For a City Councilman Celebrity Is Waning | By Jonathan P Hicks | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/business/new-service-skims-150-newspapers-for-its-users.html | New Service Skims 150 Newspapers for Its Users | By Iver Peterson | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/sports/17780-see-liberty-win-home-opener.html | 17780 See Liberty Win Home Opener | By Tarik ElBashir | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-06-30 | https://www.nytimes.com/1997/06/30/sports/after-biting-tyson-faces-trouble-from-all-corners.html | After Biting Tyson Faces Trouble From All Corners | By Tom Friend | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/arts/immigrant-teacher-and-now-filmmaker.html | Immigrant Teacher And Now Filmmaker | By Stephanie Elizondo Griest | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/nyregion/green-sees-no-conflict-in-his-2-races.html | Green Sees No Conflict In His 2 Races | By Elizabeth Kolbert | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/business/lowell-paxson-has-a-dream-to-start-yet-another-television-network.html | Lowell Paxson has a dream to start yet another television network | By Geraldine Fabrikant | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/arts/a-farewell-with-panache.html | A Farewell With Panache | By Anna Kisselgoff | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/arts/at-home-in-roswell-and-on-the-tv-screen.html | At Home in Roswell and on the TV Screen | By Caryn James | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/nyregion/fire-wrecks-the-oyster-bar-tiled-oasis-at-grand-central.html | Fire Wrecks the Oyster Bar Tiled Oasis at Grand Central | By Robert D McFadden | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/business/accounts.html | Accounts | By Stuart Elliott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/sports/us-team-mad-at-itself-after-settling-for-a-tie.html | US Team Mad at Itself After Settling for a Tie | By Jere Longman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/nyregion/2-brooklyn-women-charged-after-death-of-a-foster-child.html | 2 Brooklyn Women Charged After Death of a Foster Child | By Michael Cooper | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/business/what-me-worry-mad-s-humor-is-racier-its-readers-elusive.html | What Me Worry Mads Humor is Racier Its Readers Elusive | By Constance L Hays | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/us/cries-of-the-dying-awaken-doctors-to-a-new-approach.html | Cries of the Dying Awaken Doctors to a New Approach | By Sheryl Gay Stolberg | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/sports/a-rock-at-first-base-martinez-keeps-focus.html | A Rock at First Base Martinez Keeps Focus | By Claire Smith | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/world/a-partly-alien-place-joins-china-today.html | A Partly Alien Place Joins China Today | By Edward A Gargan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/sports/this-time-the-people-had-their-own-hero.html | This Time the People Had Their Own Hero | By George Vecsey | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/nyregion/a-clearance-to-swim-for-bronx-beachgoers-but-westchester-waters-are-empty.html | A Clearance to Swim for Bronx Beachgoers but Westchester Waters Are Empty | By Rachel L Swarns | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/books/what-caliber-is-your-parachute-a-career-fable.html | What Caliber Is Your Parachute A Career Fable | By Christopher LehmannHaupt | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/business/microsoft-wants-information-to-travel-the-real-highway.html | Microsoft Wants Information To Travel the Real Highway | By Keith Bradsher | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-30 | https://www.nytimes.com/1997/06/30/opinion/topsy-turvy-tax-cut.html | TopsyTurvy Tax Cut | By Bob Herbert | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-06-30 | https://www.nytimes.com/1997/06/30/business/the-sbc-deal-shelved-what-tack-for-at-t.html | The SBC Deal Shelved What Tack For ATT | By Mark Landler | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/business/federal-government-will-allow-group-companies-unify-administration-27-patents.html | The Federal Government will allow a group of companies to unify administration of 27 patents | By Sabra Chartrand | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/nyregion/new-treasurer-to-take-reins.html | New Treasurer to Take Reins | By Barbara Stewart | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/nyregion/william-l-turnbull-jr-architect-62-dies.html | William Turnbull Jr Architect 62 Dies | By Paul Goldberger | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/nyregion/stirred-by-her-life-thousands-attend-service-for-shabazz.html | Stirred by Her Life Thousands Attend Service for Shabazz | By Frank Bruni | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/nyregion/there-s-gold-in-those-old-photos-in-the-attic.html | Theres Gold in Those Old Photos in the Attic | By Claudia H Deutsch | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/nyregion/6-year-fight-against-hospital-incinerator-pays-off.html | 6Year Fight Against Hospital Incinerator Pays Off | By David M Halbfinger | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/opinion/for-a-new-world-a-new-nato.html | For a New World a New NATO | By Zbigniew Brzezinski and Anthony Lake | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/business/red-lobster-narrows-review.html | Red Lobster Narrows Review | By Stuart Elliott | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/sports/marsh-takes-senior-open-by-keeping-his-composure.html | Marsh Takes Senior Open By Keeping His Composure | By Michael Arkush | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/world/arabs-urge-killing-of-anti-islamic-settlers.html | Arabs Urge Killing Of AntiIslamic Settlers | By Agence FrancePresse | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/nyregion/pier-construction-set-to-begin.html | Pier Construction Set to Begin | By Barbara Stewart | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/us/clinton-tax-plan-backs-gop-ideas.html | CLINTON TAX PLAN BACKS GOP IDEAS | By David E Sanger | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/business/digital-watermarks-assert-internet-copyright.html | Digital Watermarks Assert Internet Copyright | By Andrew Ross Sorkin | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/movies/a-specialist-in-esthetics-of-offbeat-violence.html | A Specialist In Esthetics Of Offbeat Violence | By Bernard Weinraub | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/nyregion/swipes-gain-on-plunks-as-metrocard-takes-off.html | Swipes Gain on Plunks as Metrocard Takes Off | By Garry PierrePierre | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/world/mobutu-in-hospital-status-not-alarming.html | Mobutu in Hospital Status Not Alarming | By Agence FrancePresse | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-06-30 | https://www.nytimes.com/1997/06/30/sports/henman-survives-wimbledon-roars.html | Henman Survives Wimbledon Roars | By Robin Finn | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/us/gop-freshmen-agree-to-stop-push-for-fund-raising-curbs.html | GOP Freshmen Agree to Stop Push for FundRaising Curbs | By Adam Clymer | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/sports/truck-series-picks-up.html | Truck Series Picks Up | By Joseph Siano | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/sports/for-lieberman-cline-game-s-past-meets-its-future.html | For LiebermanCline Games Past Meets Its Future | By Harvey Araton | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/arts/benjamin-zemach-95-dancer-worked-in-theater-and-films.html | Benjamin Zemach 95 Dancer Worked in Theater and Films | By Anna Kisselgoff | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/business/ufo-believers-and-debunkers-thrive-on-the-web.html | UFO Believers and Debunkers Thrive on the Web | By Patrick J Lyons | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/nyregion/chronicle-897000.html | CHRONICLE | By Nadine Brozan | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/business/nationsbank-deal-expected-for-montgomery-securities.html | Nationsbank Deal Expected For Montgomery Securities | By Peter Truell | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/sports/baerga-and-lopez-sparkle-as-mets-rally.html | Baerga and Lopez Sparkle as Mets Rally | By Buster Olney | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/arts/a-cheerful-evangelist-for-good-healthy-sex.html | A Cheerful Evangelist For Good Healthy Sex | By Walter Goodman | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/sports/coverage-definitely-worth-the-cost.html | Coverage Definitely Worth The Cost | By Richard Sandomir | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/business/a-father-a-friend-a-seller-of-cyberporn.html | A Father a Friend a Seller of Cyberporn | By Seth Schiesel | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/business/mexican-conglomerate-abandons-cuban-phone-venture.html | Mexican Conglomerate Abandons Cuban Phone Venture | By Larry Rohter | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/world/suspect-in-japan-beheading-is-linked-to-2-other-attacks.html | Suspect in Japan Beheading Is Linked to 2 Other Attacks | By Sheryl Wudunn | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/arts/singer-who-reaches-out-and-connects.html | Singer Who Reaches Out and Connects | By Ben Ratliff | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/world/politics-may-be-serious-but-its-crime-and-sex-that-sell-newspapers.html | Politics May Be Serious but Its Crime and Sex That Sell Newspapers | By Seth Faison | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/world/last-britons-are-wed.html | Last Britons Are Wed | By Agence FrancePresse | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/world/a-vast-rally-in-beijing-on-handover.html | A Vast Rally In Beijing On Handover | By Patrick E Tyler | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |
| 1997-06-30 | https://www.nytimes.com/1997/06/30/us/chavez-s-son-in-law-tries-to-rebuild-legacy.html | Chavez SoninLaw Tries to Rebuild Legacy | By Steven Greenhouse | TX 4-518-130 | 1997-08-01 | TX 6-681-622 | 2009-08-06 |

| 1997-07-01 | https://www.nytimes.com/1997/07/01/world/chinese-americans-rejoice-dropping-politics-for-a-party.html | ChineseAmericans Rejoice Dropping Politics for a Party | By David W Chen | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/world/at-tiananmen-square-exuberance-is-reined-in.html | At Tiananmen Square Exuberance Is Reined In | By Patrick E Tyler | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/opinion/it-s-lonely-being-a-deficit-hawk.html | Its Lonely Being a Deficit Hawk | By Tom Campbell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/business/german-judge-dismisses-criminal-charge-over-internet-link.html | German Judge Dismisses Criminal Charge Over Internet Link | By Edmund L Andrews | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/nyregion/time-is-added-for-financing-mta-deal.html | Time Is Added For Financing MTA Deal | By Richard PerezPena | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/world/after-a-night-of-parties-nothing-feels-different.html | After a Night of Parties Nothing Feels Different | By Seth Faison | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/sports/tyson-s-probation-in-question.html | Tysons Probation In Question | By Tom Friend | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/science/more-than-20-years-after-viking-craft-is-to-land-and-bounce-on-mars.html | More Than 20 Years After Viking Craft Is to Land and Bounce on Mars | By John Noble Wilford | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/business/mellon-bank-unit-to-buy-a-bankers-trust-portfolio.html | MELLON BANK UNIT TO BUY A BANKERS TRUST PORTFOLIO | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/theater/creditors-seek-takeover-for-circle-in-the-square.html | Creditors Seek Takeover For Circle in the Square | By William Grimes | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/movies/wayne-wang-films-a-tale-of-love-and-loss-set-amid-real-life-uncertainties.html | Wayne Wang Films a Tale of Love and Loss Set Amid RealLife Uncertainties | By Seth Faison | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/movies/oh-aliens-business-as-usual.html | Oh Aliens Business As Usual | By Janet Maslin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/arts/one-stacked-deck-against-another.html | One Stacked Deck Against Another | By Walter Goodman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/science/puberty-may-start-at-6-as-hormones-surge.html | Puberty May Start at 6 As Hormones Surge | By Hara Estroff Marano | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/sports/yanks-martinez-wins-spot-as-all-star-game-starter.html | Yanks Martinez Wins Spot as AllStar Game Starter | By Murray Chass | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/nyregion/jet-ski-law-takes-effect.html | Jet Ski Law Takes Effect | By Andy Newman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/nyregion/us-charges-art-dealer-with-2.5-million-fraud.html | US Charges Art Dealer With 25 Million Fraud | By Benjamin Weiser | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/business/stock-and-bond-issues-picked-up-speed-as-quarter-progressed.html | Stock and Bond Issues Picked Up Speed as Quarter Progressed | By Kenneth N Gilpin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-01 | https://www.nytimes.com/1997/07/01/sports/islanders-heading-for-arbitration.html | Islanders Heading for Arbitration | By Joe Lapointe | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-07-01 | https://www.nytimes.com/1997/07/01/nyregion/study-backs-tunnel-to-replace-the-gowanus.html | Study Backs Tunnel to Replace the Gowanus | By Garry PierrePierre | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/arts/william-hickey-actor-69-dies-played-a-wise-old-don-in-prizzi.html | William Hickey Actor 69 Dies Played a Wise Old Don in Prizzi | By Lawrence Van Gelder | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/nyregion/ex-captain-in-mafia-says-gigante-ran-genovese-mob.html | ExCaptain In Mafia Says Gigante Ran Genovese Mob | By Joseph P Fried | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/nyregion/parole-law-debate-delays-state-budget-talks.html | Parole Law Debate Delays State Budget Talks | By Richard PerezPena | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/sports/nothing-goes-right-for-seles-in-losing-wimbledon-dream.html | Nothing Goes Right For Seles In Losing Wimbledon Dream | By Robin Finn | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/style/sunglasses-a-la-librarian.html | Sunglasses a la Librarian | By AnneMarie Schiro | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/nyregion/murder-rate-is-continuing-to-decrease.html | Murder Rate Is Continuing To Decrease | By Michael Cooper | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/arts/chess-898546.html | Chess | By Robert Byrne | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/world/cashing-in-on-hoopla-a-colony-of-kitsch.html | Cashing In On Hoopla A Colony Of Kitsch | By Edward A Gargan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/nyregion/federal-parole-law-proposed.html | Federal Parole Law Proposed | By Andy Newman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/nyregion/laughing-all-the-way-to-fund-raiser-on-broadway.html | Laughing All the Way To FundRaiser On Broadway | By Bruce Weber | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/business/suspicions-of-some-table-tilting-in-the-end-of-quarter-game.html | Suspicions of some tabletilting in the endofquarter game | By Floyd Norris | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/business/for-stocks-quarter-was-one-of-the-most-bullish.html | For Stocks Quarter Was One of the Most Bullish | By David Barboza | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/us/maryland-order-limits-hiring-of-people-in-workfare-programs.html | Maryland Order Limits Hiring Of People in Workfare Programs | By Louis Uchitelle | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/world/china-resumes-control-of-hong-kong-concluding-156-years-of-british-rule.html | CHINA RESUMES CONTROL OF HONG KONG CONCLUDING 156 YEARS OF BRITISH RULE | By Edward A Gargan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/nyregion/new-york-and-new-jersey-battle-anew-over-business.html | New York and New Jersey Battle Anew Over Business | By Roy Furchgott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/world/sports-take-pride-of-place-over-loss-of-pride-in-asia.html | Sports Take Pride of Place Over Loss of Pride in Asia | By Warren Hoge | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-07-01 | https://www.nytimes.com/1997/07/01/world/clinton-administration-tightens-rules-supercomputer-sales-13-foreign-groups.html | Clinton Administration Tightens Rules on Supercomputer Sales to 13 Foreign Groups | By Jeff Gerth | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/business/campbell-soup-chief-says-he-will-retire.html | Campbell Soup Chief Says He Will Retire | By Glenn Collins | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/arts/the-lost-louis-and-bix-they-weren-t-lost-at-all.html | The Lost Louis and Bix They Werent Lost at All | By Ben Ratliff | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/business/eaton-agrees-to-acquire-semiconductor-manufacturer.html | EATON AGREES TO ACQUIRE SEMICONDUCTOR MANUFACTURER | By Dow Jones | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/business/head-of-tiger-management-considers-taking-on-a-partner.html | Head of Tiger Management Considers Taking On a Partner | By Peter Truell | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/sports/jeers-of-stadium-fans-don-t-rattle-rogers.html | Jeers of Stadium Fans Dont Rattle Rogers | By Murray Chass | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/science/q-a-8980007.html | QA | By C Claiborne Ray | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/nyregion/soup-kitchen-enters-deal-to-join-chain.html | Soup Kitchen Enters Deal to Join Chain | By Florence Fabricant | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/business/office-depot-and-staples-merger-halted.html | Office Depot And Staples Merger Halted | By John M Broder | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/business/a-new-campaign-by-leo-burnett-will-try-to-promote-prozac-directly-to-consumers.html | A new campaign by Leo Burnett will try to promote Prozac directly to consumers | By Stuart Elliott | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/arts/american-riffs-as-an-overlay-for-cuban-complexities.html | American Riffs as an Overlay for Cuban Complexities | By Peter Watrous | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/sports/mike-should-still-be-paid-zero.html | Mike Should Still Be Paid Zero | By Ira Berkow | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/opinion/5-times-5-equals-5-to-10.html | 5 Times 5 Equals 5 to 10 | By A M Rosenthal | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/us/clinton-outlines-tax-cut-plan-putting-emphasis-on-education.html | Clinton Outlines Tax Cut Plan Putting Emphasis on Education | By James Bennet | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/sports/one-nation-under-dome-expos-and-jays-square-off.html | One Nation Under Dome Expos and Jays Square Off | By Anthony Depalma | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/sports/ewing-negotiations-not-sure-to-be-smooth.html | Ewing Negotiations Not Sure to Be Smooth | By Mike Wise | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/business/us-bond-prices-drop-but-brighter-days-are-expected.html | US Bond Prices Drop but Brighter Days Are Expected | By Robert Hurtado | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |

| 1997-07-01 | https://www.nytimes.com/1997/07/01/style/chronicle-913499.html | CHRONICLE | By Nadine Brozan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/nyregion/clinton-follows-the-money-from-boston-to-new-york.html | Clinton Follows the Money From Boston to New York | By Katharine Q Seelye | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/business/nationsbank-confirms-a-1.2-billion-deal-for-montgomery.html | Nationsbank Confirms a 12 Billion Deal for Montgomery | By Peter Truell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/world/albanian-president-admits-defeat-but-won-t-quit-yet.html | Albanian President Admits Defeat but Wont Quit Yet | By Jane Perlez | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/world/secret-meeting-with-arab-imperils-israeli-cabinet.html | Secret Meeting With Arab Imperils Israeli Cabinet | By Serge Schmemann | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/arts/bessie-schonberg-remembered-as-dancers-collective-mother.html | Bessie Schonberg Remembered As Dancers Collective Mother | By Jack Anderson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/world/year-of-the-trojan-horse.html | Year of the Trojan Horse | By Nicholas D Kristof | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/sports/so-far-winning-numbers-for-liberty-and-wnba.html | So Far Winning Numbers For Liberty and WNBA | By Tarik ElBashir | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/business/at-t-long-distance-rates-cut-and-mci-joins-in-move.html | ATT LongDistance Rates Cut and MCI Joins in Move | By Mark Landler | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/us/doctors-organize-to-fight-corporate-intrusion.html | Doctors Organize to Fight Corporate Intrusion | By Peter T Kilborn | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/style/patterns-902160.html | Patterns | By Constance C R White | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/arts/from-brazil-with-moods-and-a-couple-of-yelps.html | From Brazil With Moods and a Couple of Yelps | By Jon Pareles | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/business/fake-deaths-abroad-are-a-growing-problem-for-insurers.html | Fake Deaths Abroad Are a Growing Problem for Insurers | By Joseph B Treaster | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/sports/tyson-apologizes-for-bites-saying-he-snapped.html | Tyson Apologizes for Bites Saying He Snapped | By Richard Sandomir | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/us/petty-officer-testifies-on-harassment-by-army-s-top-sergeant.html | Petty Officer Testifies on Harassment by Armys Top Sergeant | By Neil A Lewis | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/world/north-korea-agrees-to-join-4-party-talks.html | North Korea Agrees to Join 4Party Talks | By Steven Lee Myers | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/style/when-complacency-oozes.html | When Complacency Oozes | By Amy M Spindler | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/opinion/auld-lang-syne.html | Auld Lang Syne | By Thomas L Friedman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-01 | https://www.nytimes.com/1997/07/01/opinion/sorry-about-that.html | Sorry About That | By Russell Baker | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/books/white-gloves-off-dishing-the-dirt.html | White Gloves Off Dishing the Dirt | By Janet Maslin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/world/bored-with-safaris-try-ski-trails.html | Bored With Safaris Try Ski Trails | By Suzanne Daley | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/arts/the-bright-young-handel-eager-to-break-the-mold.html | The Bright Young Handel Eager to Break the Mold | By Bernard Holland | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/us/clinton-capital-gains-cuts-would-bypass-rich.html | Clinton Capital Gains Cuts Would Bypass Rich | By Floyd Norris | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/nyregion/detective-is-arrested.html | Detective Is Arrested | By Andy Newman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/business/gm-says-strikes-cost-490-million.html | GM Says Strikes Cost 490 Million | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/sports/rogers-s-surprise-helps-yankees-outlast-the-braves-in-10.html | Rogerss Surprise Helps Yankees Outlast the Braves in 10 | By Jack Curry | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/world/words-of-a-prince-and-a-president-continuity-change-and-assurances.html | Words of a Prince and a President Continuity Change and Assurances | By Agence FrancePresse | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/business/ruling-for-bantam-poles-halt-publication-of-book-on-the-pope.html | Ruling for Bantam Poles Halt Publication of Book on the Pope | By Doreen Carvajal | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/us/benchmarks-of-justice.html | Benchmarks of Justice | By Linda Greenhouse | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/nyregion/sale-of-an-indian-fort-on-li-preserves-a-piece-of-history.html | Sale of an Indian Fort on LI Preserves a Piece of History | By John T McQuiston | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/science/half-pint-machine-does-windows.html | HalfPint Machine Does Windows | By Stephen Manes | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/world/in-bermuda-it-s-a-day-for-glee-and-hope.html | In Bermuda Its a Day For Glee And Hope | By Larry Rohter | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/style/chronicle-913502.html | CHRONICLE | By Nadine Brozan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/world/cousteau-honored-at-service-in-notre-dame-cathedral.html | Cousteau Honored at Service in Notre Dame Cathedral | By Marlise Simons | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/nyregion/glare-of-the-spotlight-returns-to-glen-ridge-8-years-after-a-crime.html | Glare of the Spotlight Returns to Glen Ridge 8 Years After a Crime | By Dan Barry | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/nyregion/school-board-president-is-quiet-peacemaker.html | School Board President Is Quiet Peacemaker | By Jacques Steinberg | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/business/simpson-acquires-british-plant-from-cummins-engine.html | SIMPSON ACQUIRES BRITISH PLANT FROM CUMMINS ENGINE | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-01 | https://www.nytimes.com/1997/07/01/science/as-the-wolf-turns-a-saga-of-yellowstone.html | As the Wolf Turns A Saga of Yellowstone | By William K Stevens | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/business/fed-expected-to-hold-line-on-rates-at-least-for-now.html | Fed Expected To Hold Line On Rates at Least for Now | By Richard W Stevenson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/world/turkey-s-islamic-rule-ends-as-secular-leader-takes-over.html | Turkeys Islamic Rule Ends as Secular Leader Takes Over | By Stephen Kinzer | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/nyregion/megan-notices-can-proceed.html | Megan Notices Can Proceed | By Andy Newman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/world/quietly-yeltsin-appoints-trusted-aide-his-daughter.html | Quietly Yeltsin Appoints Trusted Aide His Daughter | By Michael Specter | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/sports/messier-relaxes-as-free-agency-takes-off.html | Messier Relaxes as Free Agency Takes Off | By Joe Lapointe | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/sports/mets-lose-laugher-and-move-on.html | Mets Lose Laugher and Move On | By Buster Olney | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/nyregion/purchase-is-completed.html | Purchase Is Completed | By David M Halbfinger | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/science/as-mir-s-troubles-raise-questions-on-joint-effort-some-seek-an-exit.html | As Mirs Troubles Raise Questions On Joint Effort Some Seek an Exit | By Warren E Leary | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/world/archeology-team-missing-in-mexico-jungle.html | Archeology Team Missing in Mexico Jungle | By Sam Dillon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/sports/soccer-report.html | SOCCER REPORT | By Alex Yannis | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/science/in-evaluating-cloning-ethics-begin-at-the-beginning-flatbush.html | In Evaluating Cloning Ethics Begin at the Beginning Flatbush | By Gina Kolata | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/business/court-gets-rival-plans-for-usa-network.html | Court Gets Rival Plans for USA Network | By Geraldine Fabrikant | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/arts/after-an-18-year-campaign-an-ellington-memorial-rises.html | After an 18Year Campaign An Ellington Memorial Rises | By Rick Lyman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/nyregion/vice-president-pays-a-visit.html | Vice President Pays a Visit | By Andy Newman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/business/4-marketers-assign-media-work.html | 4 Marketers Assign Media Work | By Stuart Elliott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/us/prison-chief-encouraged-brutality-witnesses-report.html | Prison Chief Encouraged Brutality Witnesses Report | By Rick Bragg | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/nyregion/payment-made-to-school.html | Payment Made to School | By Andy Newman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/business/cyrix-expects-a-significant-loss-for-second-quarter.html | CYRIX EXPECTS A SIGNIFICANT LOSS FOR SECOND QUARTER | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-01 | https://www.nytimes.com/1997/07/01/nyregion/3-men-are-jailed-in-glen-ridge-sexual-assault-case.html | 3 Men Are Jailed in Glen Ridge Sexual Assault Case | By Robert Hanley | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/nyregion/older-recipients-often-ill-and-ill-prepared.html | Older Recipients Often Ill and Ill Prepared | By Joe Sexton | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/sports/tour-de-france-to-honor-its-first-ironman.html | Tour de France to Honor Its First Ironman | By Samuel Abt | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/nyregion/girl-s-killing-in-foster-care-is-a-nightmare-and-a-mystery.html | Girls Killing in Foster Care Is a Nightmare and a Mystery | By Rachel L Swarns | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/us/registry-laws-tar-sex-crime-convicts-with-broad-brush.html | Registry Laws Tar SexCrime Convicts With Broad Brush | By Todd S Purdum | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-01 | https://www.nytimes.com/1997/07/01/science/rain-forest-fringes-may-harbor-the-engine-of-evolution.html | Rain Forest Fringes May Harbor the Engine of Evolution | By Carol Kaesuk Yoon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/world/could-that-murderous-child-be-one-of-mine.html | Could That Murderous Child Be One of Mine | By Sheryl Wudunn | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/backing-for-jitney-franchises.html | Backing for Jitney Franchises | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/business/inmc-mortgage-to-become-real-estate-investment-trust.html | INMC MORTGAGE TO BECOME REAL ESTATE INVESTMENT TRUST | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/persephone-true-daughter-of-the-city.html | Persephone True Daughter Of the City | BY David Gonzalez | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/anger-but-little-surprise-at-failure-to-indict-officer.html | Anger but Little Surprise At Failure to Indict Officer | By Michael Cooper | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/garden/staying-on-top-of-summer-with-a-stove-top-grill.html | Staying on Top of Summer With a StoveTop Grill | By Marian Burros | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/chronicle-948373.html | CHRONICLE | By Nadine Brozan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/opinion/crybaby-boomers.html | Crybaby Boomers | By Walter Kirn | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/beachgoers-boiling-at-new-york-s-sewage.html | Beachgoers Boiling at New Yorks Sewage | By Alan Finder | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/no-indictment-for-officer-in-shooting.html | No Indictment For Officer In Shooting | By Dan Barry | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/a-tropical-addition-to-times-square.html | A Tropical Addition To Times Square | By David M Halbfinger | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/world/world-bank-at-us-urging-postpones-vote-on-loan-to-croatia.html | World Bank at US Urging Postpones Vote on Loan to Croatia | By Steven Lee Myers | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-02 | https://www.nytimes.com/1997/07/02/busine ss/ward-failure-to-pay-some-vendors-seen.html | Ward Failure To Pay Some Vendors Seen | By Jennifer Steinhauer | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-07-02 | https://www.nytimes.com/1997/07/02/busine ss/accounts.html | Accounts | By Stuart Elliott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/us/in-a-reversal-gop-courts-the-greens.html | In a Reversal GOP Courts The Greens | By Richard L Berke | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/sports/ tainted-hero-neighborhood-split-on-tyson.html | Tainted Hero Neighborhood Split on Tyson | By Ian Fisher | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/garden /summer-s-blend-of-fruit-and-ice.html | Summers Blend Of Fruit And Ice | By Florence Fabricant | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/busine ss/hotel-sales-are-completed.html | Hotel Sales Are Completed | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/busine ss/us-office-products-buys-12-companies-for-153-million.html | US OFFICE PRODUCTS BUYS 12 COMPANIES FOR 153 MILLION | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/sports/ klesko-s-home-run-is-a-costly-mistake-for-yanks-mendoza.html | Kleskos Home Run Is a Costly Mistake For Yanks Mendoza | By Jack Curry | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/theater /bumblers-and-monsters-just-muddling-through.html | Bumblers and Monsters Just Muddling Through | By Ben Brantley | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/us/ligh tweight-belts.html | Lightweight Belts | By Jane E Brody | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/movie s/three-brothers-in-search-of-wildlife.html | Three Brothers in Search of Wildlife | By Stephen Holden | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/busine ss/a-bouquet-of-sorts-for-w-b-doner.html | A Bouquet of Sorts For W B Doner | By Stuart Elliott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/us/acc user-is-criticized-in-army-sex-case.html | Accuser Is Criticized in Army Sex Case | By Neil A Lewis | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregi on/now-in-new-york-angels-that-rescue-new-companies.html | Now in New York Angels That Rescue New Companies | By David W Chen | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/world/ uncle-sam-s-new-role-hong-kong-s-advocate.html | Uncle Sams New Role Hong Kongs Advocate | By Steven Erlanger | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/garden /culinary-fireworks-classic-and-cool.html | Culinary Fireworks Classic And Cool | By Suzanne Hamlin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/books/ fleeing-the-nazis-a-novel-as-embellished-truth.html | Fleeing the Nazis A Novel as Embellished Truth | By Richard Bernstein | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregi on/a-lawyer-for-gigante-lambastes-a-witness.html | A Lawyer For Gigante Lambastes A Witness | By Joseph P Fried | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/busine ss/chrysler-sales-were-off-4-in-june-less-though-than-expected.html | Chrysler Sales Were Off 4 in June Less Though Than Expected | By Robyn Meredith | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/arts/do minican-rarities-abundant-in-energy.html | Dominican Rarities Abundant In Energy | By Jon Pareles | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/dealership-is-charged.html | Dealership Is Charged | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-07-02 | https://www.nytimes.com/1997/07/02/sports/lighting-up-graveyard-with-a-smile.html | Lighting Up Graveyard With a Smile | By George Vecsey | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/us/the-ethics-of-lying.html | The Ethics of Lying | By Susan Gilbert | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/us/the-master-of-grass-and-his-disciple-win.html | The Master of Grass And His Disciple Win | By Robin Finn | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/garden/food-notes-914410.html | Food Notes | By Florence Fabricant | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/business/partners-take-over-at-martin-williams.html | Partners Take Over At MartinWilliams | By Stuart Elliott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/business/blockbuster-s-profit-is-now-seen-plunging.html | Blockbusters Profit Is Now Seen Plunging | By Geraldine Fabrikant | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/garden/eating-well.html | Eating Well | By Marian Burros | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/sports/kite-is-under-pressure-in-ryder-cup-selections.html | Kite Is Under Pressure In Ryder Cup Selections | By Clifton Brown | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/arts/in-havana-s-latest-it-s-stop-and-go.html | In Havanas Latest Its Stop And Go | By Peter Watrous | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/us/group-is-intensifying-its-campaign-to-distribute-abortion-pill.html | Group Is Intensifying Its Campaign to Distribute Abortion Pill | By Tamar Lewin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/shabazz-case-is-to-be-open-to-reporters-judge-rules.html | Shabazz Case Is to Be Open To Reporters Judge Rules | By Nick Ravo | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/cooking-scholarships-for-9.html | Cooking Scholarships for 9 | By David W Chen | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/false-resume-is-charged.html | False Resume Is Charged | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/sports/jackson-signs-as-espn-analyst.html | Jackson Signs as ESPN Analyst | By Richard Sandomir | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/sports/starters-troubles-highlighted-by-jones.html | Starters Troubles Highlighted By Jones | By Buster Olney | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/business/people.html | People | By Stuart Elliott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/world/palestinians-protest-over-arafat-and-gaza-security-force.html | Palestinians Protest Over Arafat and Gaza Security Force | By Serge Schmemann | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/business/treasuries-up-on-signs-of-slower-economy.html | Treasuries Up on Signs of Slower Economy | By Robert Hurtado | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/mayor-s-charges-dropped.html | Mayors Charges Dropped | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-07-02 | https://www.nytimes.com/1997/07/02/business/for-those-headed-to-china-s-hong-kong-things-are-operating-pretty-much-as-usual.html | For those headed to Chinas Hong Kong things are operating pretty much as usual | By Paul Burnham Finney | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/world/a-new-leader-outlines-his-vision-for-hong-kong.html | A New Leader Outlines His Vision for Hong Kong | By Edward A Gargan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/car-insurance-rates-frozen.html | Car Insurance Rates Frozen | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/sports/what-line-did-tyson-finally-cross.html | What Line Did Tyson Finally Cross | BY Robert Lipsyte | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/world/un-says-congo-blocks-investigation-of-reported-massacres.html | UN Says Congo Blocks Investigation of Reported Massacres | By Barbara Crossette | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/opinion/how-to-snag-2000-men.html | How to Snag 2000 Men | By Maureen Dowd | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/airport-workers-charged-in-thefts-of-drug-profits.html | Airport Workers Charged In Thefts of Drug Profits | By Norimitsu Onishi | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/business/stores-redo-the-merchandise-mix-and-the-hispanic-dollars-flow.html | Stores Redo the Merchandise Mix And the Hispanic Dollars Flow | By Jennifer Steinhauer | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/world/a-stalemate-in-cambodia.html | A Stalemate In Cambodia | By Seth Mydans | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/mayor-s-wife-to-sit-out-campaign.html | Mayors Wife to Sit Out Campaign | By Elisabeth Bumiller | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/sports/neagle-is-outpitching-braves-and-nl-s-best.html | Neagle Is Outpitching Braves and NLs Best | By Murray Chass | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/arts/he-s-doing-all-of-verdi-weather-permitting.html | Hes Doing All of Verdi Weather Permitting | By Anthony Tommasini | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/us/affirmative-action-ban-changes-a-law-school.html | Affirmative Action Ban Changes a Law School | By Peter Applebome | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/garden/the-250-cookie-recipe-exposed.html | The 250 Cookie Recipe Exposed | By Barbara Whitaker | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/business/fremont-partners-to-buy-kerr-group-for-27-million.html | FREMONT PARTNERS TO BUY KERR GROUP FOR 27 MILLION | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/business/mcdonnell-douglas-boeing-merger-wins-ftc-approval.html | McDonnell DouglasBoeing Merger Wins FTC Approval | By Adam Bryant | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/garden/tibet-sauces-spiked-by-political-intrigue.html | Tibet Sauces Spiked by Political Intrigue | By Florence Fabricant | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/the-invisible-but-sought-after-parameters-of-chic.html | The Invisible but SoughtAfter Parameters of Chic | By Mervyn Rothstein | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-02 | https://www.nytimes.com/1997/07/02/us/health-care-bills-don-t-meet-goals-budget-aides-say.html | HEALTH CARE BILLS DONT MEET GOALS BUDGET AIDES SAY | By Robert Pear | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-07-02 | https://www.nytimes.com/1997/07/02/world/turkish-ex-premier-s-comeback-hits-a-snag.html | Turkish ExPremiers Comeback Hits a Snag | By Stephen Kinzer | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/world/at-lun-fat-s-it-all-seems-small-noodles.html | At Lun Fats It All Seems Small Noodles | By Seth Faison | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/arts/tv-notes.html | TV Notes | By Lawrie Mifflin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/business/dairy-queen-review-is-a-winner-for-grey.html | Dairy Queen Review Is a Winner for Grey | By Stuart Elliott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/business/a-few-big-winners-are-seen-in-front-office-software-stocks.html | A few big winners are seen in frontoffice software stocks | By Lawrence M Fisher | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/arts/returning-duke-s-love-for-a-city.html | Returning Dukes Love for a City | By Rick Lyman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/board-says-faa-lags-on-safety.html | Board Says FAA Lags On Safety | By Matthew L Wald | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/arts/the-pop-life-919608.html | The Pop Life | By Neil Strauss | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/sports/nevada-weighing-18-month-suspension-of-tyson.html | Nevada Weighing 18Month Suspension of Tyson | By Tom Friend | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/business/new-data-add-to-evidence-of-slower-growth.html | New Data Add To Evidence of Slower Growth | By Robert D Hershey Jr | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/sports/steinbrenner-praises-rogers-gasp-and-pans-parking.html | Steinbrenner Praises Rogers Gasp And Pans Parking | By Jason Diamos | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/opinion/generous-to-a-fault.html | Generous to a Fault | By Herbert Stein | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/arts/dealers-auction-houses-are-terrified-federal-investigators-ask-about-their.html | Dealers and Auction Houses Are Terrified as Federal Investigators Ask About Their Private Realm | By Carol Vogel | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/business/berry-gordy-sells-emi-a-stake-in-catalogue-of-motown-songs.html | Berry Gordy Sells EMI a Stake In Catalogue of Motown Songs | By Andrew Ross Sorkin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/business/stocks-advance-with-the-dow-rising-49.54.html | Stocks Advance With the Dow Rising 4954 | By David Barboza | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/world/voters-in-mexico-venting-outrage-at-ruling-party.html | VOTERS IN MEXICO VENTING OUTRAGE AT RULING PARTY | By Julia Preston | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/world/us-raises-trade-issue-with-china.html | US Raises Trade Issue With China | By Jeff Gerth | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/us/personal-health-917850.html | Personal Health | By Jane E Brody | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-07-02 | https://www.nytimes.com/1997/07/02/arts/the-prom-proper-as-a-corsage.html | The Prom Proper as a Corsage | By Caryn James | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/garden/metropolitan-diary-915718.html | Metropolitan Diary | By Ron Alexander | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/before-prom-night-a-suspect-was-the-girl-next-door.html | Before Prom Night a Suspect Was the Girl Next Door | By Abby Goodnough and Bruce Weber | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/world/fodder-scam-could-bring-down-a-shaky-indian-government.html | Fodder Scam Could Bring Down a Shaky Indian Government | By John F Burns | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/business/alien-advertising-has-landed-earthlings-and-it-is-taking-over.html | Alien advertising has landed earthlings and it is taking over | By Stuart Elliott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/us/board-cites-pilots-actions-as-responsible-for-deadly-collision.html | Board Cites Pilots Actions as Responsible for Deadly Collision | By Matthew L Wald | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/in-a-candid-book-lawyers-judge-the-judges.html | In a Candid Book Lawyers Judge the Judges | By James Barron | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/tuition-rates-rising-3.html | Tuition Rates Rising 3 | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/agency-was-warned-about-foster-mother-charged-in-girl-s-death.html | Agency Was Warned About Foster Mother Charged in Girls Death | By Rachel L Swarns | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/sports/islanders-sign-hough-campbell-extension-set.html | Islanders Sign Hough Campbell Extension Set | By Joe Lapointe | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/us/sexual-issues-fan-parents-fears.html | Sexual Issues Fan Parents Fears | By Hara Estroff Marano | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/us/shuttle-roars-aloft-to-complete-mission-interrupted-in-april.html | Shuttle Roars Aloft to Complete Mission Interrupted in April | By Warren E Leary | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/garden/wine-talk-917362.html | Wine Talk | By Frank J Prial | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/city-agency-has-built-schools-that-quickly-start-falling-apart-comptroller-s.html | City Agency Has Built Schools That Quickly Start Falling Apart Comptrollers Report Says | By Somini Sengupta | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/us/inquiry-aide-in-the-house-quits-in-anger.html | Inquiry Aide In the House Quits in Anger | By Stephen Labaton | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/chronicle-948381.html | CHRONICLE | By Nadine Brozan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/garden/looking-beyond-stardom-as-a-measure-of-success.html | Looking Beyond Stardom As a Measure Of Success | By Karen de Witt | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/sports/it-s-rants-raves-and-ratings.html | Its Rants Raves and Ratings | By Richard Sandomir | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/business/harry-a-mcquillen-51-executive-in-charge-of-63-magazines.html | Harry A McQuillen 51 Executive in Charge of 63 Magazines | By Glenn Collins | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-02 | https://www.nytimes.com/1997/07/02/movies/on-board-and-on-the-loose.html | On Board and on the Loose | By Janet Maslin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-07-02 | https://www.nytimes.com/1997/07/02/opinion/israel-s-ethiopian-challenge.html | Israels Ethiopian Challenge | By William Safire | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/researcher-hopes-book-will-close-some-eyes.html | Researcher Hopes Book Will Close Some Eyes | By William H Honan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/fund-raiser-s-moment-of-triumph-seems-part-of-pattern-of-suspicious-gifts.html | FundRaisers Moment of Triumph Seems Part of Pattern of Suspicious Gifts | By Don van Natta Jr and Christopher Drew | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/us/case-of-jonbenet-ramsey-stalls-on-error-and-rivalry.html | Case of JonBenet Ramsey Stalls on Error and Rivalry | By James Brooke | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/sports/metropolitan-golf-report.html | METROPOLITAN GOLF REPORT | By Alex Yannis | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/chancellor-of-archdiocese-is-named-auxiliary-bishop.html | Chancellor of Archdiocese Is Named Auxiliary Bishop | By Frank Bruni | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/a-poster-child-for-aids-grows-into-a-national-spokesman.html | A Poster Child for AIDS Grows Into a National Spokesman | By Lynda Richardson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-02 | https://www.nytimes.com/1997/07/02/world/hong-kong-macao-then-taiwan-china-s-president-tells-rally.html | Hong Kong Macao Then Taiwan Chinas President Tells Rally | By Patrick E Tyler | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/business/weyerhaeuser-buys-wood-products-unit-in-new-zealand.html | WEYERHAEUSER BUYS WOOD PRODUCTS UNIT IN NEW ZEALAND | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/nyregion/pataki-is-willing-to-give-up-parts-of-welfare-plan.html | PATAKI IS WILLING TO GIVE UP PARTS OF WELFARE PLAN | By Raymond Hernandez | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/sports/o-neill-has-that-left-out-feeling.html | ONeill Has That LeftOut Feeling | By Jack Curry | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/business/the-air-standards-are-set-but-how-clean-is-clean-enough.html | The air standards are set but how clean is clean enough | By Peter Passell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/business/utilities-may-bear-brunt-of-new-clean-air-rules.html | Utilities May Bear Brunt Of New Clean Air Rules | By Barnaby J Feder | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/us/big-study-sees-no-evidence-power-lines-cause-leukemia.html | Big Study Sees No Evidence Power Lines Cause Leukemia | By Gina Kolata | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/arts/how-the-absence-of-limits-may-itself-be-a-limitation.html | How the Absence of Limits May Itself Be a Limitation | By Paul Griffiths | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/arts/beethoven-s-power-downsized.html | Beethovens Power Downsized | By Allan Kozinn | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/us/judge-broadens-rejection-of-military-s-gay-policy.html | Judge Broadens Rejection of Militarys Gay Policy | By Janny Scott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-07-03 | https://www.nytimes.com/1997/07/03/world/china-is-top-supplier-to-nations-seeking-powerful-banned-arms.html | China Is Top Supplier to Nations Seeking Powerful Banned Arms | By Tim Weiner | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/world/britain-convicts-6-of-plot-to-black-out-london.html | Britain Convicts 6 of Plot to Black Out London | By Warren Hoge | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/nyregion/hospital-change-is-opposed.html | Hospital Change Is Opposed | By Ford Burkhart | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/style/chronicle-938980.html | CHRONICLE | By Nadine Brozan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/garden/when-money-counts.html | When Money Counts | By Marianne Rohrlich | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/world/new-hong-kong-chief-s-top-priority-affordable-housing.html | New Hong Kong Chiefs Top Priority Affordable Housing | By Seth Faison | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/nyregion/exception-to-megan-s-law.html | Exception to Megans Law | By Ford Burkhart | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/nyregion/new-york-visitors-set-a-record-in-96.html | New York Visitors Set a Record in 96 | By David M Halbfinger | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/world/albanian-strongman-orders-his-forces-to-encircle-capital.html | Albanian Strongman Orders His Forces to Encircle Capital | By Jane Perlez | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/world/french-premier-finds-honeymoon-in-eclipse.html | French Premier Finds Honeymoon in Eclipse | By Craig R Whitney | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/us/false-starts-and-failures-thwart-quest-for-safe-cigarette.html | False Starts and Failures Thwart Quest for Safe Cigarette | By Barry Meier | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/nyregion/agency-in-foster-care-death-sought-woman-s-background.html | Agency in Foster Care Death Sought Womans Background | By Rachel L Swarns | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/nyregion/bridge-936863.html | Bridge | By Alan Truscott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/sports/ewing-vowing-to-retire-a-knick-signs-for-4-years.html | Ewing Vowing to Retire a Knick Signs for 4 Years | By Mike Wise | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/business/at-t-to-join-with-italians-in-2-regions.html | ATT to Join With Italians In 2 Regions | By John Tagliabue | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/nyregion/lower-gasoline-prices.html | Lower Gasoline Prices | By David W Chen | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/sports/the-ingress-and-egress-traffic-cop.html | The Ingress And Egress Traffic Cop | By Dave Anderson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/arts/of-earthen-genius-and-the-magic-of-flutes.html | Of Earthen Genius and the Magic of Flutes | By Edward Rothstein | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/garden/blessings-of-design-in-public-housing.html | Blessings Of Design In Public Housing | By Elaine Louie | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-07-03 | https://www.nytimes.com/1997/07/03/sports/lobo-and-liberty-continue-winning-with-defeat-of-comets.html | Lobo and Liberty Continue Winning With Defeat of Comets | By Tarik ElBashir | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/opinion/hang-seng-salvation.html | Hang Seng Salvation | By Thomas L Friedman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/nyregion/most-radio-news-of-roads-comes-from-2-services.html | Most Radio News of Roads Comes From 2 Services | By Neil MacFarquhar | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/nyregion/second-witness-gives-secondhand-report-of-gigante-actions.html | Second Witness Gives Secondhand Report of Gigante Actions | By Joseph P Fried | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/sports/sampras-survives-in-five-sets-krajicek-dethroned-by-a-briton.html | Sampras Survives in Five Sets Krajicek Dethroned by a Briton | By Robin Finn | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/garden/restaurant-adds-elbowroom.html | Restaurant Adds Elbowroom | By Elaine Louie | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/business/in-italys-piracy-culture-black-market-is-thriving.html | In Italys Piracy Culture Black Market Is Thriving | By John Tagliabue | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/business/accounts.html | Accounts | By Stuart Elliott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/business/cinar-films-of-canada-to-buy-school-supplies-concern.html | CINAR FILMS OF CANADA TO BUY SCHOOL SUPPLIES CONCERN | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/sports/jersey-girl-scores-an-impressive-victory-in-the-astoria.html | Jersey Girl Scores an Impressive Victory in the Astoria | By Joseph Durso | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/world/photo-of-youth-held-in-japan-beheading-sets-off-ethics-furor.html | Photo of Youth Held In Japan Beheading Sets Off Ethics Furor | By Nicholas D Kristof | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/world/france-gives-way-on-nato-growth.html | FRANCE GIVES WAY ON NATO GROWTH | By Craig R Whitney | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/books/riga-ghetto-survivors-await-a-book-they-can-embrace.html | Riga Ghetto Survivors Await A Book They Can Embrace | By Ralph Blumenthal | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/arts/a-giddy-skip-and-a-jump-before-self-destruction.html | A Giddy Skip and a Jump Before SelfDestruction | By Jennifer Dunning | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/us/some-in-congress-seek-curb-inquiry-into-fraudulent-billing-teaching-hospitals.html | Some in Congress Seek to Curb Inquiry Into Fraudulent Billing by Teaching Hospitals | By Kurt Eichenwald | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/us/inhaled-steroids-for-asthma-may-cause-cataracts-study-hints.html | Inhaled Steroids for Asthma May Cause Cataracts Study Hints | By Sheryl Gay Stolberg | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/sports/nemchinov-signed-by-islanders.html | Nemchinov Signed by Islanders | By Joe Lapointe | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/opinion/fury-and-fine-lines.html | Fury and Fine Lines | By Joyce Carol Oates | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-03 | https://www.nytimes.com/1997/07/03/arts/music-often-eclipsed-by-its-own-composer.html | Music Often Eclipsed By Its Own Composer | By Michael Steinberg | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-07-03 | https://www.nytimes.com/1997/07/03/business/mtv-networks-adds-research-chief.html | MTV Networks Adds Research Chief | By Stuart Elliott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/sports/sunrise-nets-sunset-knicks.html | Sunrise Nets Sunset Knicks | By William C Rhoden | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/business/stymied-sbc-seeks-to-void-portion-of-law.html | Stymied SBC Seeks to Void Portion of Law | By Mark Landler | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/business/royal-caribbean-and-celebrity-in-definitive-merger-agreement.html | Royal Caribbean and Celebrity In Definitive Merger Agreement | By Edwin McDowell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/business/fpa-medical-to-acquire-health-partners-in-stock-deal.html | FPA MEDICAL TO ACQUIRE HEALTH PARTNERS IN STOCK DEAL | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/garden/a-nest-self-built-from-the-woods.html | A Nest SelfBuilt From the Woods | By William L Hamilton | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/style/chronicle-948250.html | CHRONICLE | By Nadine Brozan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/arts/latest-defense-the-sitcom-made-me-do-it.html | Latest Defense The Sitcom Made Me Do It | By Walter Goodman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/sports/86-mph-fastball-strictly-deceptive.html | 86MPH Fastball Strictly Deceptive | By Jason Diamos | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/garden/east-and-west-in-wet-meeting.html | East and West In Wet Meeting | By Elaine Louie | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/business/crestar-to-acquire-rival-canadian-oil-and-gas-concern.html | CRESTAR TO ACQUIRE RIVAL CANADIAN OIL AND GAS CONCERN | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/business/after-record-levels-first-half-1997-account-activity-gets-off-strong-start.html | After record levels in the first half of 1997 account activity gets off to a strong start | By Stuart Elliott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/us/robert-francis-byrnes-79-influential-expert-on-russia.html | Robert Francis Byrnes 79 Influential Expert on Russia | By Wolfgang Saxon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/business/fed-leaves-interest-rates-unchanged.html | Fed Leaves Interest Rates Unchanged | By Richard W Stevenson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/world/japan-battles-huge-oil-spill-off-tokyo-with-130-ships.html | Japan Battles Huge Oil Spill Off Tokyo With 130 Ships | By Andrew Pollack | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/nyregion/theme-casino-opens.html | Theme Casino Opens | By Ford Burkhart | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/garden/garden-q-a.html | Garden QA | By Leslie Land | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/opinion/a-divided-fourth.html | A Divided Fourth | By Anthony Lewis | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/us/charles-m-hardin-88-constitution-scholar.html | Charles M Hardin 88 Constitution Scholar | By Lawrence Van Gelder | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-03 | https://www.nytimes.com/1997/07/03/business/gm-june-sales-off-13.3-amid-industrywide-decline.html | GM June Sales Off 133 Amid Industrywide Decline | By Robyn Meredith | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/arts/varied-influences-converge-in-the-new-country-music.html | Varied Influences Converge In the New Country Music | By Ben Ratliff | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/nyregion/double-the-display.html | Double the Display | By Ford Burkhart | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/arts/the-precarious-games-people-play.html | The Precarious Games People Play | By Jack Anderson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/nyregion/with-pollution-suit-settled-town-awaits-dupont-millions.html | With Pollution Suit Settled Town Awaits Du Pont Millions | By Andrew C Revkin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/sports/good-all-star-news-for-hundley-and-jones.html | Good AllStar News For Hundley and Jones | By Buster Olney | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/nyregion/officials-reopen-beaches-on-sound-in-westchester-that-were-closed-after-spill.html | Officials Reopen Beaches on Sound in Westchester That Were Closed After Spill | By Alan Finder | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/sports/russian-teen-ager-poses-test-for-hingis.html | Russian TeenAger Poses Test For Hingis | By George Vecsey | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/business/people.html | People | By Stuart Elliott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/nyregion/custody-trial-opens-in-case-of-adopted-girls-hit-on-plane.html | Custody Trial Opens in Case Of Adopted Girls Hit on Plane | By Katharine Q Seelye | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/sports/maddux-makes-quick-work-of-the-yankees.html | Maddux Makes Quick Work Of the Yankees | By Jack Curry | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/arts/a-portrait-found-in-the-trash-and-the-hopes-it-aroused.html | A Portrait Found in the Trash And the Hopes It Aroused | By Judith H Dobrzynski | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/us/sharpton-goes-to-washington-to-urge-rights-case-in-killing.html | Sharpton Goes to Washington To Urge Rights Case in Killing | By Lawrence Van Gelder | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/us/assisted-suicide-decision-looms-in-florida.html | Assisted Suicide Decision Looms in Florida | By Mireya Navarro | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/us/courtship-leads-to-marriage-and-maybe-officer-souster.html | Courtship Leads to Marriage And Maybe Officers Ouster | By Elaine Sciolino | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/nyregion/wrongly-jailed-and-released-now-pay-price.html | Wrongly Jailed And Released Now Pay Price | By Evelyn Nieves | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/garden/new-video-games-despite-promises-violence-rules.html | New Video Games Despite Promises Violence Rules | By David Elrich | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/us/a-mansion-not-ready-for-prime-time.html | A Mansion Not Ready for Prime Time | By Todd S Purdum | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-03 | https://www.nytimes.com/1997/07/03/busine ss/fda-warnings-preceded-withdrawal-of-hiv-test.html | FDA Warnings Preceded Withdrawal of HIV Test | By Dana Canedy | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/garden /men-in-black-come-from-his-galaxy.html | Men in Black Come From His Galaxy | By Rick Bragg | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/garden /spaceships-no-just-chandeliers.html | Spaceships No Just Chandeliers | By Elaine Louie | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/world/ blair-gains-tax-cut-for-business-but-the-rest-of-britain-must-wait.html | Blair Gains Tax Cut for Business But the Rest of Britain Must Wait | By Youssef M Ibrahim | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/garden /looking-for-new-wildernesses-to-tame.html | Looking for New Wildernesses to Tame | By William L Hamilton | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/busine ss/treasury-securities-rise-in-price.html | Treasury Securities Rise in Price | By Robert Hurtado | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/nyregi on/money-for-insurance-jobs.html | Money for Insurance Jobs | By Ford Burkhart | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/nyregi on/fireworks-sales-doused-by-city-crackdown.html | Fireworks Sales Doused by City Crackdown | By Michael Cooper | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/nyregi on/giuliani-proposes-requiring-prompt-and-public-reports-from-lobbyists.html | Giuliani Proposes Requiring Prompt and Public Reports From Lobbyists | By Clifford J Levy | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/busine ss/cars-loaded-with-incentives-are-most-affordable-in-years.html | Cars Loaded With Incentives Are Most Affordable in Years | By Keith Bradsher | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/arts/m usician-lawyer-musician-again.html | Musician Lawyer Musician Again | By Neil Strauss | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/nyregi on/bus-driver-charged-in-assault.html | Bus Driver Charged in Assault | By Ford Burkhart | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/us/a-windfall-from-long-ago-holds-up-nominee-for-cia-director.html | A Windfall From Long Ago Holds Up Nominee for CIA Director | By Tim Weiner | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/nyregi on/petitions-seek-vote-on-union-for-workfare.html | Petitions Seek Vote on Union For Workfare | By Steven Greenhouse | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/arts/ev elyn-bartlett-patron-of-art-and-ornament-dies-at-109.html | Evelyn Bartlett Patron of Art And Ornament Dies at 109 | By Judith H Dobrzynski | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/nyregi on/warm-reception-turns-cold-for-pataki-s-plan-to-take-over-lilco-and-cut-rates.html | Warm Reception Turns Cold for Patakis Plan to Take Over Lilco and Cut Rates | By Bruce Lambert | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/sports/ the-shame-the-shame-mets-swept-by-tigers.html | The Shame The Shame Mets Swept by Tigers | By Buster Olney | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/busine ss/german-effort-on-digital-tv-moves-ahead.html | German Effort On Digital TV Moves Ahead | By Edmund L Andrews | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-03 | https://www.nytimes.com/1997/07/03/us/airlines-start-50-discount-for-those-under-2.html | Airlines Start 50 Discount for Those Under 2 | By Adam Bryant | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-07-03 | https://www.nytimes.com/1997/07/03/garden/a-one-shaker-show-of-timeless-cabinetwork.html | A OneShaker Show of Timeless Cabinetwork | By Rita Reif | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/world/asia-s-hope-for-hong-kong-more-business-as-usual.html | Asias Hope for Hong Kong More Business as Usual | By Andrew Pollack | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/sports/in-the-best-interests-of-tv-ratings.html | In the Best Interests of TV Ratings | By Harvey Araton | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/us/court-approves-original-panel-for-implant-case.html | Court Approves Original Panel for Implant Case | By Tamar Lewin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/business/london-buildings-bought.html | London Buildings Bought | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/business/the-thai-gamble-devaluing-currency-to-revive-economy.html | The Thai Gamble Devaluing Currency to Revive Economy | By Seth Mydans | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-03 | https://www.nytimes.com/1997/07/03/world/sad-tale-of-motherhood-to-prod-church-fathers.html | Sad Tale of Motherhood to Prod Church Fathers | By Jane Perlez | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/arts/american-images-in-a-grand-parade.html | American Images In a Grand Parade | By Grace Glueck | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/arts/the-ultimate-in-pianism-of-the-serene.html | The Ultimate In Pianism Of the Serene | By Ben Ratliff | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/nyregion/cease-fire-in-governor-s-race.html | CeaseFire in Governors Race | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/sports/becker-uses-home-court-to-retire.html | Becker Uses Home Court To Retire | By George Vecsey | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/arts/art-in-review-968030.html | Art in Review | By Grace Glueck | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/business/you-gotta-believe.html | You Gotta Believe | BY Patrick J Lyons | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/nyregion/man-is-cleared-in-death.html | Man Is Cleared in Death | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/arts/trying-to-sound-like-a-hero.html | Trying To Sound Like a Hero | By Peter Watrous | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/business/with-makeover-a-big-success-avon-turns-a-lot-of-heads.html | With Makeover A Big Success Avon Turns A Lot of Heads | By Dana Canedy | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/nyregion/moving-to-times-square.html | Moving to Times Square | By Mervyn Rothstein | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/opinion/a-chance-to-survive.html | A Chance to Survive | By Bob Herbert | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/arts/johnny-copeland-60-who-sang-texas-blues-and-played-guitar.html | Johnny Copeland 60 Who Sang Texas Blues and Played Guitar | By Neil Strauss | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-07-04 | https://www.nytimes.com/1997/07/04/arts/a-man-a-plan-water-manipulating-the-world.html | A Man a Plan Water Manipulating the World | By Walter Goodman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/arts/annie-fratellini-64-clown-and-founder-of-school-dies.html | Annie Fratellini 64 Clown And Founder of School Dies | By James Barron | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/nyregion/lab-cancels-beagle-tests.html | Lab Cancels Beagle Tests | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/us/storms-kill-10-in-michigan-and-leave-wide-damage.html | Storms Kill 10 in Michigan and Leave Wide Damage | By Robyn Meredith | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/us/savoring-a-sweet-taste-of-southern-summers.html | Savoring a Sweet Taste Of Southern Summers | By Rick Bragg | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/arts/love-is-young-again.html | Love Is Young Again | By Jack Anderson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/opinion/jefferson-real-and-imagined.html | Jefferson Real and Imagined | By Pauline Maier | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/arts/for-children.html | For Children | By Laurel Graeber | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/world/with-the-old-hatreds-ulster-faces-new-marching-season.html | With the Old Hatreds Ulster Faces New Marching Season | By Warren Hoge | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/nyregion/card-halves-cost-for-double-fare-riders.html | Card Halves Cost for DoubleFare Riders | By Neil MacFarquhar | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/world/peso-crisis-bites-into-mexicos-s-long-ruling-party.html | Peso Crisis Bites Into Mexicos LongRuling Party | By Sam Dillon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/sports/marlins-put-away-reynoso-early.html | Marlins Put Away Reynoso Early | By Tarik ElBashir | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/us/acting-alone-mississippi-settles-suit-with-4-tobacco-companies.html | Acting Alone Mississippi Settles Suit With 4 Tobacco Companies | By Barry Meier | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/world/clinton-adamant-3-new-nato-members-now.html | Clinton Adamant 3 New NATO Members Now | By Alison Mitchell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/nyregion/the-disposal-coming-soon-to-a-sink-near-you.html | The Disposal Coming Soon to a Sink Near You | By James Barron | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/nyregion/patient-shifting-practices-at-center-are-scrutinized.html | PatientShifting Practices At Center Are Scrutinized | By Esther B Fein | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/business/transworld-healthcare-unit-to-absorb-allied-medicare.html | TRANSWORLD HEALTHCARE UNIT TO ABSORB ALLIED MEDICARE | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-07-04 | https://www.nytimes.com/1997/07/04/busine ss/a-15000-worker-presence-in-the-region.html | A 15000Worker Presence in the Region | By Kirk Johnson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/us/air-force-chief-delays-decision-in-sex-case.html | Air Force Chief Delays Decision in Sex Case | By Elaine Sciolino | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/busine ss/south-korean-banks-get-new-flexibility.html | South Korean Banks Get New Flexibility | By Afx News | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/sports/ wells-adds-to-a-string-of-sharp-performances.html | Wells Adds to a String Of Sharp Performances | By Jason Diamos | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/world/ swiss-freeze-the-assets-of-four-argentines-accused-in-spain.html | Swiss Freeze the Assets of Four Argentines Accused in Spain | By Marlise Simons | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/nyregi on/testimony-implicating-gigante-is-called-hearsay.html | Testimony Implicating Gigante Is Called Hearsay | By Joseph P Fried | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/arts/art-in-review-968005.html | Art in Review | By Roberta Smith | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/sports/ a-swan-song-becker-waves-goodbye-to-center-court.html | A Swan Song Becker Waves Goodbye to Center Court | By Robin Finn | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/us/spa cecraft-lands-today-on-the-planet-of-dreams.html | Spacecraft Lands Today On the Planet of Dreams | By John Noble Wilford | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/us/raci al-politics-lets-flawed-candidate-find-allies.html | Racial Politics Lets Flawed Candidate Find Allies | By Richard L Berke | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/arts/art-in-review-968056.html | Art in Review | By Grace Glueck | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/nyregi on/man-is-killed-in-robbery.html | Man Is Killed in Robbery | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/world/ smaller-slick-after-all-the-japanese-discover.html | Smaller Slick After All The Japanese Discover | By Andrew Pollack | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/nyregi on/bowing-to-pressure-columbia-president-reinstates-dean.html | Bowing to Pressure Columbia President Reinstates Dean | By William H Honan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/busine ss/kmart-in-deal-to-acquire-20-venture-discount-stores.html | KMART IN DEAL TO ACQUIRE 20 VENTURE DISCOUNT STORES | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/nyregi on/645-modular-houses-going-up-in-brooklyn.html | 645 Modular Houses Going Up in Brooklyn | By Rachelle Garbarine | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/busine ss/pepsico-selling-california-pizza-kitchens-to-investment-fund.html | Pepsico Selling California Pizza Kitchens to Investment Fund | By Glenn Collins | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/arts/di ner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-04 | https://www.nytimes.com/1997/07/04/sports/lukas-bounces-back-as-time-limit-wins.html | Lukas Bounces Back As Time Limit Wins | By Joseph Durso | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/nyregion/plan-to-repay-bilked-co-ops-is-challenged.html | Plan to Repay Bilked Coops Is Challenged | By Randy Kennedy | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/us/russian-space-station-has-navigation-flaws.html | Russian Space Station Has Navigation Flaws | By Michael R Gordon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/movies/art-for-art-s-sake-and-for-all-those-little-people.html | Art for Arts Sake and for All Those Little People | By Stephen Holden | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/arts/art-in-review-968048.html | Art in Review | By Grace Glueck | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/arts/art-in-review-968064.html | Art in Review | By Roberta Smith | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/business/deal-is-expected-to-win-us-seal-of-approval.html | Deal Is Expected to Win US Seal of Approval | By John M Broder | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/nyregion/charter-school-is-delayed.html | Charter School Is Delayed | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/world/a-washington-memorial-barbados-sleeps-on-it.html | A Washington Memorial Barbados Sleeps on It | By Larry Rohter | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/world/neither-ballots-nor-bullets-solve-political-puzzle-in-albania.html | Neither Ballots Nor Bullets Solve Political Puzzle in Albania | By Jane Perlez | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/sports/students-put-energies-into-a-futuristic-car.html | Students Put Energies Into a Futuristic Car | By Matthew L Wald | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/movies/home-video-954500.html | Home Video | BY Peter M Nichols | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/arts/echoes-of-the-young-sinatra-but-with-a-shy-romanticism.html | Echoes of the Young Sinatra but With a Shy Romanticism | By Stephen Holden | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/books/the-spy-novel-recast-and-set-in-a-newsroom.html | The Spy Novel Recast And Set in a Newsroom | By Richard Bernstein | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/nyregion/free-from-toil-and-braving-traffic.html | Free From Toil and Braving Traffic | By Lawrence Van Gelder | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/arts/new-york-skyscrapers-as-ancient-temples.html | New York Skyscrapers As Ancient Temples | By Michael Frank | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/business/indexing-capital-gains-its-virtues-and-cost.html | Indexing Capital Gains Its Virtues and Cost | By Peter Passell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/business/bunzl-of-britain-to-buy-filtrona.html | Bunzl of Britain To Buy Filtrona | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/nyregion/13-injured-when-subway-car-derails-in-harlem.html | 13 Injured When Subway Car Derails in Harlem | By David M Herszenhorn | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-04 | https://www.nytimes.com/1997/07/04/world/taiwan-plans-to-drop-a-fig-leaf-china-may-grumble.html | Taiwan Plans to Drop a Fig Leaf China May Grumble | By Sheryl Wudunn | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/business/us-jobless-rate-increases-to-5.html | US JOBLESS RATE INCREASES TO 5 | By Robert D Hershey Jr | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/business/dow-soars-100.43-points-on-jobs-data.html | Dow Soars 10043 Points On Jobs Data | By David Barboza | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/business/stocks-of-cereal-companies-up-on-possible-price-rises.html | Stocks of Cereal Companies Up on Possible Price Rises | By Kenneth N Gilpin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/world/gadfly-praises-nuclear-energy-over-wind-solar-and-the-rest.html | Gadfly Praises Nuclear Energy Over Wind Solar and the Rest | By Barbara Crossette | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/business/two-giants-join-a-merger-parade-in-arms-industry.html | TWO GIANTS JOIN A MERGER PARADE IN ARMS INDUSTRY | By Charles V Bagli | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/sports/hingis-ho-hums-her-way-to-the-final.html | Hingis HoHums Her Way to the Final | By Robin Finn | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/sports/running-in-a-class-of-his-own.html | Running in a Class of His Own | By Marc Bloom | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/nyregion/police-say-man-killed-runaway-15-in-3-way-lover-s-quarrel-in-brooklyn.html | Police Say Man Killed Runaway 15 in 3Way Lovers Quarrel in Brooklyn | By Michael Cooper | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/arts/now-about-the-ones-that-didn-t-get-away.html | Now About The Ones That Didnt Get Away | By Rick Lyman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/arts/restaurants-952257.html | Restaurants | By Ruth Reichl | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/sports/yankees-near-trade-of-duncan-and-rogers.html | Yankees Near Trade Of Duncan And Rogers | By Jason Diamos | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/theater/on-stage-and-off.html | On Stage and Off | By William Grimes | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/nyregion/conducting-a-search-for-origins-of-one-fare.html | Conducting A Search For Origins Of One Fare | By David Firestone | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/arts/ennobling-the-printer-in-the-belle-epoque.html | Ennobling the Printer in the Belle Epoque | By John Russell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/business/unexpected-rise-in-jobless-rate-spurs-a-rally-for-bonds.html | Unexpected Rise in Jobless Rate Spurs a Rally for Bonds | By Robert Hurtado | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/sports/mets-know-it-s-time-for-their-offense-to-help.html | Mets Know Its Time for Their Offense to Help | By Claire Smith | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/nyregion/lender-loses-fraud-appeal.html | Lender Loses Fraud Appeal | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-07-04 | https://www.nytimes.com/1997/07/04/nyregion/library-s-storied-sanctuary-will-be-shut-for-next-2-years-for-high-tech.html | Librarys Storied Sanctuary Will Be Shut For Next 2 Years For HighTech Renovations | By Bruce Weber | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/nyregion/blair-birdsall-90-master-of-civil-engineering.html | Blair Birdsall 90 Master of Civil Engineering | By Wolfgang Saxon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/arts/art-in-review-968013.html | Art in Review | By Holland Cotter | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/sports/no-subpoena-for-tyson-at-hearing.html | No Subpoena For Tyson At Hearing | By Tom Friend | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/arts/a-spaniard-who-has-carved-a-niche-beyond-modern-and-minimal.html | A Spaniard Who Has Carved a Niche Beyond Modern and Minimal | By Roberta Smith | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/nyregion/in-a-quest-for-new-voters-politicians-fight-the-ins.html | In a Quest for New Voters Politicians Fight the INS | By Celia W Dugger | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/opinion/laughing-in-beijing.html | Laughing In Beijing | By A M Rosenthal | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/us/using-advice-of-psychic-police-hunt-for-a-body.html | Using Advice Of Psychic Police Hunt For a Body | By Dan Barry | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/us/report-links-brain-disease-to-an-illness-found-in-cows.html | Report Links Brain Disease To an Illness Found in Cows | By Denise Grady | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/arts/it-s-just-a-replay-of-the-bite-right-but-oh-the-sore-sore-feelings.html | Its Just a Replay of the Bite Right But Oh the Sore Sore Feelings | By Richard Sandomir | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/arts/art-in-review-968021.html | Art in Review | By Holland Cotter | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/business/some-us-cities-team-up-to-attract-overseas-dollars.html | Some US Cities Team Up to Attract Overseas Dollars | By Edwin McDowell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/us/craft-to-mars-closes-in-on-history.html | Craft to Mars Closes In On History | By John Noble Wilford | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/us/web-sites-set-to-transmit-images-from-mars-after-a-craft-s-landing-today.html | Web Sites Set to Transmit Images From Mars After a Crafts Landing Today | By Dylan Loeb McClain | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-04 | https://www.nytimes.com/1997/07/04/arts/from-taiwan-a-blend-more-asian-than-western.html | From Taiwan a Blend More Asian Than Western | By Holland Cotter | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-05 | https://www.nytimes.com/1997/07/05/nyregion/fourth-sizzles-corn-fizzles.html | Fourth Sizzles Corn Fizzles | By Andy Newman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-05 | https://www.nytimes.com/1997/07/05/arts/brahms-swallowed-whole-in-a-decorous-lunch-hour.html | Brahms Swallowed Whole In a Decorous Lunch Hour | By James R Oestreich | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-05 | https://www.nytimes.com/1997/07/05/world/by-any-other-name-a-helicopter-still-flies.html | By Any Other Name A Helicopter Still Flies | By Agence FrancePresse | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-07-05 | https://www.nytimes.com/1997/07/05/nyregion/aids-adviser-criticized-for-suggestions-on-curtailing-spread-of-hiv.html | AIDS Adviser Criticized for Suggestions on Curtailing Spread of HIV | By Lynda Richardson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-05 | https://www.nytimes.com/1997/07/05/us/craft-arrives-on-mars-and-relays-images.html | Craft Arrives on Mars and Relays Images | By John Noble Wilford | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-05 | https://www.nytimes.com/1997/07/05/us/demand-for-single-family-homes-helps-fuel-inner-city-resurgence.html | Demand for SingleFamily Homes Helps Fuel InnerCity Resurgence | By Robyn Meredith | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-05 | https://www.nytimes.com/1997/07/05/sports/skip-away-casts-aside-all-doubts-in-suburban.html | Skip Away Casts Aside All Doubts in Suburban | By Joseph Durso | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-05 | https://www.nytimes.com/1997/07/05/world/two-cambodian-parties-battle-outside-capital.html | Two Cambodian Parties Battle Outside Capital | By Agence FrancePresse | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-05 | https://www.nytimes.com/1997/07/05/busine ss/betsy-s-place-an-oasis-fit-for-bogart.html | Betsys Place An Oasis Fit for Bogart | By Alessandra Stanley | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-05 | https://www.nytimes.com/1997/07/05/nyregion/for-young-criminals-focus-is-saving-not-punishing.html | For Young Criminals Focus Is Saving Not Punishing | By Jane Gross | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-05 | https://www.nytimes.com/1997/07/05/busine ss/dollar-up-in-foreign-trading-stock-prices-abroad-are-mixed.html | Dollar Up in Foreign Trading Stock Prices Abroad Are Mixed | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-05 | https://www.nytimes.com/1997/07/05/us/su mmer-agenda-unity-and-church-state-issues.html | Summer Agenda Unity and ChurchState Issues | By Gustav Niebuhr | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-05 | https://www.nytimes.com/1997/07/05/us/in-wheat-country-sympathetic-congressman-can-give-farmers-little-comfort.html | In Wheat Country Sympathetic Congressman Can Give Farmers Little Comfort | By Adam Clymer | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-05 | https://www.nytimes.com/1997/07/05/us/on-clean-air-environmental-chief-fought-doggedly-and-won.html | On Clean Air Environmental Chief Fought Doggedly and Won | By John H Cushman Jr | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-05 | https://www.nytimes.com/1997/07/05/sports/newest-met-is-a-hit-in-a-hurry.html | Newest Met Is a Hit In a Hurry | By Tarik ElBashir | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-05 | https://www.nytimes.com/1997/07/05/world/in-congo-drivers-find-they-can-t-get-there-from-here.html | In Congo Drivers Find They Cant Get There From Here | By Nicholas D Kristof | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-05 | https://www.nytimes.com/1997/07/05/arts/cl attering-and-blazing-into-spain-s-proud-past.html | Clattering And Blazing Into Spains Proud Past | By Jack Anderson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-05 | https://www.nytimes.com/1997/07/05/sports/lord-stormont-wins-trot.html | Lord Stormont Wins Trot | By Jenny Kellner | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-05 | https://www.nytimes.com/1997/07/05/nyregion/in-surge-to-be-americans-thousands-take-oath.html | In Surge to Be Americans Thousands Take Oath | By Celia W Dugger | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-05 | https://www.nytimes.com/1997/07/05/sports/the-mets-need-to-make-a-bold-move.html | The Mets Need to Make A Bold Move | By William C Rhoden | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-05 | https://www.nytimes.com/1997/07/05/us/anti-drug-tax-lifts-kansas-city.html | AntiDrug Tax Lifts Kansas City | By Christopher S Wren | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-05 | https://www.nytimes.com/1997/07/05/opinion/writer-with-a-roadshow.html | Writer With a Roadshow | By Joshua Henkin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-05 | https://www.nytimes.com/1997/07/05/sports/bettman-will-arbitrate-quarrel-over-the-islanders-sale.html | Bettman Will Arbitrate Quarrel Over the Islanders Sale | By Frank Litsky | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-05 | https://www.nytimes.com/1997/07/05/business/new-twist-makes-corporate-stock-options-even-sweeter.html | New Twist Makes Corporate Stock Options Even Sweeter | By David Cay Johnston | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-05 | https://www.nytimes.com/1997/07/05/nyregion/one-fare-zone-with-transfers-for-all.html | One Fare Zone With Transfers for All | By Monte Williams | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-05 | https://www.nytimes.com/1997/07/05/world/kidnappers-in-mexico-seize-son-of-a-former-governor.html | Kidnappers in Mexico Seize Son of a Former Governor | By Julia Preston | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-05 | https://www.nytimes.com/1997/07/05/nyregion/five-years-later-the-red-hook-waterfront-still-awaits-revival.html | Five Years Later the Red Hook Waterfront Still Awaits Revival | By David Gonzalez | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-05 | https://www.nytimes.com/1997/07/05/opinion/let-scientists-do-their-job.html | Let Scientists Do Their Job | By Alan Barbour | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-05 | https://www.nytimes.com/1997/07/05/world/yeltsin-declares-economic-decline-has-been-stopped.html | YELTSIN DECLARES ECONOMIC DECLINE HAS BEEN STOPPED | By Michael Specter | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-05 | https://www.nytimes.com/1997/07/05/nyregion/on-the-staten-island-ferry-illusory-free-ride-is-reality.html | On the Staten Island Ferry Illusory Free Ride Is Reality | By Deborah Sontag | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-05 | https://www.nytimes.com/1997/07/05/nyregion/wildwood-workers-picket.html | Wildwood Workers Picket | By Andy Newman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-05 | https://www.nytimes.com/1997/07/05/business/in-financial-arena-merger-is-the-game.html | In Financial Arena Merger Is the Game | By Peter Truell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-05 | https://www.nytimes.com/1997/07/05/arts/charles-kuralt-62-is-dead-chronicler-of-the-country.html | Charles Kuralt 62 Is Dead Chronicler of the Country | By Joe Sexton | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-05 | https://www.nytimes.com/1997/07/05/world/add-2-more-to-the-mob-on-majorca-the-clintons.html | Add 2 More to the Mob on Majorca the Clintons | By Marlise Simons | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-05 | https://www.nytimes.com/1997/07/05/sports/sampras-is-golden-advancing-to-wimbledon-final-with-pioline.html | Sampras Is Golden Advancing to Wimbledon Final With Pioline | By Robin Finn | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-05 | https://www.nytimes.com/1997/07/05/world/bones-now-seem-to-prove-that-che-is-dead.html | Bones Now Seem to Prove That Che Is Dead | By Jon Lee Anderson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-05 | https://www.nytimes.com/1997/07/05/nyregion/new-battle-over-beach-fees.html | New Battle Over Beach Fees | By Andy Newman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-05 | https://www.nytimes.com/1997/07/05/opinion/out-of-the-past.html | Out Of The Past | By Maureen Dowd | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-05 | https://www.nytimes.com/1997/07/05/nyregion/radiation-prompts-meetings.html | Radiation Prompts Meetings | By Andy Newman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-05 | https://www.nytimes.com/1997/07/05/nyregion/bridge-994707.html | Bridge | By Alan Truscott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-07-05 | https://www.nytimes.com/1997/07/05/arts/jess-meeker-85-music-director-of-jacob-s-pillow-dance-festival.html | Jess Meeker 85 Music Director Of Jacobs Pillow Dance Festival | By Jennifer Dunning | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-05 | https://www.nytimes.com/1997/07/05/world/japanese-end-clean-up-of-spill-in-tokyo-bay.html | Japanese End CleanUp Of Spill in Tokyo Bay | By Agence FrancePresse | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-05 | https://www.nytimes.com/1997/07/05/us/army-cuts-its-beer-ration-and-brewers-are-furious.html | Army Cuts Its Beer Ration And Brewers Are Furious | By Eric Schmitt | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-05 | https://www.nytimes.com/1997/07/05/opinion/will-mexico-break-free.html | Will Mexico Break Free | By Enrique Krauze | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-05 | https://www.nytimes.com/1997/07/05/business/fiat-unit-s-fast-cars-take-back-seat-to-licensing-fees.html | Fiat Units Fast Cars Take Back Seat to Licensing Fees | By Peter Passell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-05 | https://www.nytimes.com/1997/07/05/world/bosnian-serb-leader-is-said-to-fear-for-life.html | Bosnian Serb Leader Is Said to Fear for Life | By Chris Hedges | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-05 | https://www.nytimes.com/1997/07/05/arts/the-grateful-dead-s-legacy-a-firmament-of-bands.html | The Grateful Deads Legacy A Firmament of Bands | By Jon Pareles | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-05 | https://www.nytimes.com/1997/07/05/nyregion/mayoral-rivals-invade-parade-long-the-turf-of-giuliani.html | Mayoral Rivals Invade Parade Long the Turf Of Giuliani | By David Firestone | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-05 | https://www.nytimes.com/1997/07/05/nyregion/a-landmark-hotel-reopens.html | A Landmark Hotel Reopens | By Andy Newman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-05 | https://www.nytimes.com/1997/07/05/nyregion/police-ban-on-firecrackers-makes-for-quieter-holiday.html | Police Ban on Firecrackers Makes for Quieter Holiday | By David M Herszenhorn | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-05 | https://www.nytimes.com/1997/07/05/sports/liberty-stays-unbeaten-but-it-was-rough.html | Liberty Stays Unbeaten But It Was Rough | By Melanie Hauser | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-05 | https://www.nytimes.com/1997/07/05/arts/nature-s-wrath-at-a-gentle-tanglewood.html | Natures Wrath at a Gentle Tanglewood | By Bernard Holland | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-05 | https://www.nytimes.com/1997/07/05/arts/like-new-a-rollicking-landmark.html | Like New a Rollicking Landmark | By Jennifer Dunning | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-05 | https://www.nytimes.com/1997/07/05/business/suit-vs-caremark-settled-by-coram.html | Suit vs Caremark Settled by Coram | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-05 | https://www.nytimes.com/1997/07/05/us/tiny-rover-built-on-the-cheap-is-set-to-explore-mars.html | Tiny Rover Built on the Cheap Is Set to Explore Mars | By William J Broad | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-05 | https://www.nytimes.com/1997/07/05/us/as-strike-wears-on-town-s-life-ebbs.html | As Strike Wears On Towns Life Ebbs | By Michael Janofsky | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-05 | https://www.nytimes.com/1997/07/05/business/bertelsmann-mum-on-compuserve-rumor.html | Bertelsmann Mum on Compuserve Rumor | By Barnaby J Feder | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-05 | https://www.nytimes.com/1997/07/05/nyregion/dozing-driver-dies-in-crash.html | Dozing Driver Dies in Crash | By Andy Newman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-05 | https://www.nytimes.com/1997/07/05/nyregion/safety-board-challenges-federal-aviation-agency.html | Safety Board Challenges Federal Aviation Agency | By Matthew L Wald | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-07-05 | https://www.nytimes.com/1997/07/05/opinion/goodbye-mr-stewart.html | Goodbye Mr Stewart | By John Gregory Dunne | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-05 | https://www.nytimes.com/1997/07/05/sports/a-bitter-pill-to-swallow-for-sluggish-yankee-hitters.html | A Bitter Pill to Swallow For Sluggish Yankee Hitters | By Jason Diamos | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-05 | https://www.nytimes.com/1997/07/05/sports/6-player-swap-nets-yankees-a-power-hitter.html | 6Player Swap Nets Yankees A Power Hitter | By Jason Diamos | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-05 | https://www.nytimes.com/1997/07/05/arts/she-may-offer-cookies-but-she-still-wields-a-ferocious-golem.html | She May Offer Cookies But She Still Wields A Ferocious Golem | By Dinitia Smith | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-05 | https://www.nytimes.com/1997/07/05/nyregion/investigators-seek-clues-to-explain-subway-train-derailment.html | Investigators Seek Clues to Explain Subway Train Derailment | By James Barron | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/market-is-off-the-fast-track.html | Market Is Off the Fast Track | By David Rohde | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/business/of-white-lies-and-yellow-pads.html | Of White Lies and Yellow Pads | By Henry Fountain | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/books/legless-wonders.html | Legless Wonders | By David Quammen | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/in-a-literary-city-of-tiny-apartments-a-struggle-with-the-weight-of-words.html | In a Literary City of Tiny Apartments a Struggle With the Weight of Words | By Janny Scott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/realestate/a-1-bedroom-different-from-other-1-bedrooms.html | A 1Bedroom Different From Other 1Bedrooms | By Tracie Rozhon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/tickets-please.html | Tickets Please | By Caren Lissner | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/style/mail-order-like-mother-like-daughter.html | Mail Order Like Mother Like Daughter | By Jennifer Steinhauer | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/sports/in-the-midst-of-the-circus-it-s-pettitte.html | In the Midst Of the Circus Its Pettitte | By Jason Diamos | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/sitting-out-the-sidewalk-dance.html | Sitting Out the Sidewalk Dance | By Beth Power Bugler | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/magazine/what-is-janet-reno-thinking.html | What Is Janet Reno Thinking | By Jeffrey Goldberg | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/weekinreview/the-secret-language-of-social-engineering.html | The Secret Language Of Social Engineering | By Richard W Stevenson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/revving-up-audience-for-a-classic.html | Revving Up Audience for a Classic | By Alvin Klein | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/travel/tracking-air-fares-across-the-country.html | Tracking Air Fares Across the Country | By Matthew L Wald | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/opinion/moscow-we-have-a-problem.html | Moscow We Have a Problem | By Jim Lovell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/buyout-package-brings-a-new-business.html | Buyout Package Brings a New Business | By Penny Singer | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/when-in-need.html | When in Need | By Diane Ketcham | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-06 | https://www.nytimes.com/1997/07/06/world/british-troops-deploy-in-ulster-town-for-a-protestant-parade.html | British Troops Deploy in Ulster Town for a Protestant Parade | By James F Clarity | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/business/the-roller-coaster-known-as-micro-cap.html | The Roller Coaster Known as Micro Cap | By Anne Tergesen | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/arts/from-the-people-of-homicide-life-off-the-street.html | From the People of Homicide Life Off the Street | By Justine Elias | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/an-honorable-discharge-for-a-beloved-deli.html | An Honorable Discharge for a Beloved Deli | By Bernard Stamler | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/business/tax-negotiators-to-seek-a-win-win-win-deal.html | Tax Negotiators to Seek a WinWinWin Deal | By Richard W Stevenson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/tony-papa-s-creative-block.html | Tony Papas Creative Block | By Edward Lewine | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/tv/movies-this-week-873071.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/business/gauging-the-bulls-in-latin-america.html | Gauging the Bulls in Latin America | By Dan Colarusso | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/business/gop-urged-to-back-arts-endowment.html | GOP Urged to Back Arts Endowment | By Adam Clymer | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/business/sometimes-companies-grow-by-baby-steps.html | Sometimes Companies Grow by Baby Steps | By Michael Brush | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/business/to-help-the-un-a-tax-on-trade.html | To Help the UN A Tax on Trade | By William M Evan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/weekinreview/juarez-mexico-on-the-border-between-extremes.html | Juarez Mexico On the Border Between Extremes | By Tom Kuntz | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/hispanic-group-leader-faces-down-bias.html | Hispanic Group Leader Faces Down Bias | By Donna Greene | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/us/w-b-dunham-97-doctor-who-studied-infectious-diseases.html | W B Dunham 97 Doctor Who Studied Infectious Diseases | By Wolfgang Saxon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/labor-deserting-democratic-party-in-mayoral-race.html | LABOR DESERTING DEMOCRATIC PARTY IN MAYORAL RACE | By Steven Greenhouse | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/automobiles/piece-by-piece-honda-wins-the-hearts-of-car-thieves.html | Piece by Piece Honda Wins the Hearts of Car Thieves | By Valeria Skold | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/efforts-widen-to-track-down-east-side-rapist.html | Efforts Widen To Track Down East Side Rapist | By Anthony Ramirez | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/business/all-hail-the-great-greenspan-bull-market.html | All Hail The Great Greenspan Bull Market | By Floyd Norris | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-07-06 | https://www.nytimes.com/1997/07/06/business/funds-that-staggered-as-the-market-danced.html | Funds That Staggered as the Market Danced | By Leslie Eaton | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/the-informed-art-of-fine-embroidery.html | The Informed Art of Fine Embroidery | By Alberta Eiseman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/tartuffe-to-the-big-band-sound-of-clyde-mccoy.html | Tartuffe to the Big Band Sound of Clyde McCoy | By Alvin Klein | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/sanitizing-the-internet-no-way.html | Sanitizing the Internet no Way | By Sandy Rapp | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/in-once-infamous-drug-area-only-mailman-is-on-the-stoop-now.html | In OnceInfamous Drug Area Only Mailman Is on the Stoop Now | By Janet Allon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/a-new-juvenile-center-for-essex-county.html | A New Juvenile Center For Essex County | By Steve Strunsky | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/business/401-k-s-get-high-marks-for-saving.html | 401ks Get High Marks for Saving | By Carole Gould | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/this-week-be-nice-to-joisey-oops-jersey.html | This Week Be Nice to Joisey Oops Jersey | By Joe Sharkey | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/books/do-you-come-here-often.html | Do You Come Here Often | By Scott Veale | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/a-rare-glimpse-inside-one-man-s-hard-won-white-house.html | A Rare Glimpse Inside One Mans HardWon White House | By Rick Murphy | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/travel/q-and-a-900192.html | Q and A | By Joseph Siano | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/music-and-the-sometimes-reluctant-rabbi.html | Music and the SometimesReluctant Rabbi | By Rl Felson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/books/the-best-of-all-parallel-worlds.html | The Best of All Parallel Worlds | By Katharine Weber | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/long-island-journal-932175.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/us/rustic-life-of-amish-is-changing-but-slowly.html | Rustic Life Of Amish Is Changing But Slowly | By Michael Janofsky | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/style/the-king-of-trash-holds-court.html | The King Of Trash Holds Court | By Phoebe Hoban | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/books/childrens-books.html | Childrens Books | By Jon Agee | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/grand-illusionist.html | Grand Illusionist | By Suzanne MacNeille | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/a-water-view-and-good-food-in-montauk.html | A Water View and Good Food in Montauk | By Richard Jay Scholem | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/magazine/the-drive-in-lives.html | The DriveIn Lives | By Camille Sweeney | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-06 | https://www.nytimes.com/1997/07/06/world/afghan-opposition-bombs-kabul-s-airport.html | Afghan Opposition Bombs Kabuls Airport | By Agence FrancePresse | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/weeki nreview/appealing-to-the-law-s-brooding-spirit.html | Appealing to the Laws Brooding Spirit | By Linda Greenhouse | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/us/roc ks-in-sharp-focus-but-still-rocks.html | Rocks in Sharp Focus but Still Rocks | By Walter Goodman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/sports/ a-single-minded-sampras-to-face-unseeded-pioline.html | A SingleMinded Sampras To Face Unseeded Pioline | By Robin Finn | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregi on/for-now-few-are-going-from-food-stamps-to-soup-kitchens.html | For Now Few Are Going From Food Stamps to Soup Kitchens | By Rachel L Swarns | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregi on/following-a-chef-to-a-new-setting.html | Following a Chef to a New Setting | By Patricia Brooks | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/arts/th e-doll-houses-that-sheltered-so-many-dreams.html | The Doll Houses That Sheltered So Many Dreams | By Vicki Goldberg | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/world/ pakistan-ex-premier-s-spouse-indicted-for-murder.html | Pakistan ExPremiers Spouse Indicted for Murder | By Agence FrancePresse | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregi on/cabbie-sought-after-taxi-rams-village-store-injuring-11.html | Cabbie Sought After Taxi Rams Village Store Injuring 11 | By Kit R Roane | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/books/ books-in-brief-fiction.html | Books in Brief Fiction | By Zofia Smardz | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/busine ss/easy-money-from-your-house-if-its-paid-back.html | Easy Money From Your House If Its Paid Back | By Jay Romano | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/sports/ next-wave-hits-novotna-in-the-final.html | Next Wave Hits Novotna In the Final | By George Vecsey | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/weeki nreview/it-s-hong-kong-down-taiwan-to-go.html | Its Hong Kong Down Taiwan to Go | By Patrick E Tyler | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregi on/residents-fear-plans-for-the-fort-are-set-in-stone.html | Residents Fear Plans for the Fort Are Set in Stone | By Charlie Leduff | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregi on/yes-electric-boats-s-giving-stuff-away.html | Yes Electric Boats Giving Stuff Away | By Robert A Hamilton | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/opinio n/tax-spending-not-savings.html | Tax Spending Not Savings | By Bruce Bartlett | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/world/ fighting-erupts-between-cambodia-s-two-rival-leaders.html | Fighting Erupts Between Cambodias Two Rival Leaders | By Seth Mydans | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/travel/ airlines-adding-defibrillators.html | Airlines Adding Defibrillators | By Betsy Wade | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-06 | https://www.nytimes.com/1997/07/06/arts/tracing-a-songsmith-s-symphonic-journey.html | Tracing a Songsmiths Symphonic Journey | By Lawrence B Johnson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/sports/cardinals-rise-in-the-nl-central-on-the-wings-of-their-pitchers.html | Cardinals Rise in the NL Central on the Wings of Their Pitchers | By Murray Chass | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/sports/a-relaxed-woods-is-back-in-the-hunt-at-the-western-open.html | A Relaxed Woods Is Back in the Hunt at the Western Open | By Clifton Brown | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/books/rescue-efforts.html | Rescue Efforts | By David S Wyman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/sports/if-it-s-gotta-be-the-shoes-he-s-gotta-be-the-guy.html | If Its Gotta Be the Shoes Hes Gotta Be the Guy | By Robert Lipsyte | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/travel/rome-s-green-havens.html | Romes Green Havens | By Maureen B Fant | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/sports/another-andretti-in-victory-lane.html | Another Andretti in Victory Lane | By Charlie Nobles | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/no-forever-for-synagogue.html | No Forever for Synagogue | By Karen Hsu | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/chewuan-johnson-s-long-goodbye.html | Chewuan Johnsons Long Goodbye | By Constance L Hays | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/business/my-shining-moment-at-the-top-of-the-heap.html | My Shining Moment At the Top of the Heap | By Harvey J Lieberman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/weekinreview/dont-ask-what-theyre-thinking.html | Dont Ask What Theyre Thinking | By Hara Estroff Marano | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/style/s amira-samii-kourosh-mahboubian.html | Samira Samii Kourosh Mahboubian | By Lois Smith Brady | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/us/computer-age-millionaires-redefine-philanthropy.html | Computer Age Millionaires Redefine Philanthropy | By Carey Goldberg | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/realestate/discovering-the-world-of-new-york-terra-cotta-in-vibrant-color.html | Discovering the World of New York Terra Cotta in Vibrant Color | By David W Dunlap | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/sports/wimbledon-is-latest-landmark-in-the-hingis-era.html | Wimbledon Is Latest Landmark in the Hingis Era | By Robin Finn | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/us/cherokee-nation-facing-a-crisis-involving-its-tribal-constitution.html | Cherokee Nation Facing a Crisis Involving Its Tribal Constitution | By Sam Howe Verhovek | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/books/rootless.html | Rootless | By James Polk | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/in-goldens-bridge-residents-debate-paving-old-dirt-lanes.html | In Goldens Bridge Residents Debate Paving Old Dirt Lanes | By Anne C Fullam | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/a-sharp-blade-discerning-eye-neat-look.html | A Sharp Blade Discerning Eye Neat Look | By Joan Lee Faust | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-07-06 | https://www.nytimes.com/1997/07/06/business/the-greening-of-gambling-s-golden-boy.html | The Greening of Gamblings Golden Boy | By Jon Christensen | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/boat-owner-disputes-halt-on-dock-building.html | Boat Owner Disputes Halt on Dock Building | By Linda Saslow | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/books/books-in-brief-fiction-856061.html | Books in Brief Fiction | By Julie Gray | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/weekinreview/pssst-wanna-be-an-american-cheat-sheet-below.html | Pssst  Wanna Be an American Cheat Sheet Below | By Tom Kuntz | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/the-law-and-lessons-on-watercraft-safety.html | The Law and Lessons on Watercraft Safety | By Bill Kent | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/landmark-status-sought-for-2-buildings.html | Landmark Status Sought for 2 Buildings | By Linda Saslow | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/movies/the-underground-isn-t-over.html | The Underground Isnt Over | By Judith Miller | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/sports/rod-woodson-steelers-longtime-all-pro-corner-heads-west.html | Rod Woodson Steelers Longtime AllPro Corner Heads West | By Thomas George | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/automobiles/at-30-still-a-diversion-for-consenting-adults.html | At 30 Still a Diversion for Consenting Adults | By Marshall Schuon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/realestate/a-new-life-for-a-polluted-old-bronx-rail-yard.html | A New Life for a Polluted Old Bronx Rail Yard | By John Holusha | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/weekinreview/doctors-fight-back.html | Doctors Fight Back | By Peter T Kilborn | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/world/top-trafficker-may-be-dead-mexicans-say.html | Top Trafficker May Be Dead Mexicans Say | By Sam Dillon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/be-sure-to-save-room-for-a-piece-or-two-of-pie.html | Be Sure to Save Room for a Piece or Two of Pie | By Elizabeth Seymour | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/working-out-the-bugs.html | Working Out The Bugs | By George James | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/weekinreview/after-50-years-europe-revises-its-war-stories.html | After 50 Years Europe Revises Its War Stories | By Alan Cowell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/arts/mozart-in-hummel-s-fluoroscope.html | Mozart in Hummels Fluoroscope | By Bernard Holland | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/anti-smoking-fervor-fizzles-in-trenton.html | AntiSmoking Fervor Fizzles in Trenton | By Melody Petersen | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/as-for-mafia-vows-hey-they-re-just-blood-oaths.html | As for Mafia Vows Hey Theyre Just Blood Oaths | By Joseph P Fried | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-06 | https://www.nytimes.com/1997/07/06/books/undivided-attention.html | Undivided Attention | By Margot Livesey | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/magazine/eating-the-catch.html | Eating the Catch | By Edwin Dobb | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/on-a-high-floor-the-ties-of-ancestral-land.html | On a High Floor the Ties of Ancestral Land | By Robert Lipsyte | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/access-said-to-be-hindered-at-aids-outreach-center.html | Access Said to Be Hindered At AIDS Outreach Center | By Lynette Holloway | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/sports/lake-michigan-s-storms-to-test-couple-s-mettle.html | Lake Michigans Storms To Test Couples Mettle | By Barbara Lloyd | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/transitions-at-st-francis-s-century-mark.html | Transitions at St Franciss Century Mark | By Betsy Wittemann | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/books/an-expression-of-the-american-mind.html | An Expression of the American Mind | By Richard Alan Ryerson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/books/the-great-dissenter.html | The Great Dissenter | By Alex Kozinski | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/theater/a-new-stage-for-south-africa.html | A New Stage for South Africa | By Donald G McNeil Jr | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/film-crews-are-generating-the-magic-and-the-backlash.html | Film Crews Are Generating The Magic and the Backlash | By David Rohde | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/the-cutting-edge-of-grass-research-from-rye-to-fescue.html | The Cutting Edge of Grass Research from Rye to Fescue | By Andy Newman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/tv/benevolent-gore-a-test-for-the-squeamish.html | Benevolent Gore A Test for the Squeamish | By Neil Strauss | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/travel/deals-and-discounts.html | Deals and Discounts | By Janet Piorko | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/business/why-fix-what-s-not-broken.html | Why Fix Whats Not Broken | By Carole Gould | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/new-rules-on-custody-will-they-aid-children.html | New Rules On Custody Will They Aid Children | By Elizabeth Seymour | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/books/after-the-raj.html | After the Raj | By Barbara Crossette | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/sports/patience-pays-for-behrens-in-dwyer.html | Patience Pays for Behrens in Dwyer | By Joseph Durso | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/ways-to-eat-wisely-to-get-active-early-on.html | Ways to Eat Wisely to Get Active Early On | By Kathy Katella | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/moving-on-up-the-hair-braider-to-the-stars.html | Moving On Up the Hair Braider to the Stars | By Bernard Stamler | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/arts/a-german-who-beat-the-french-at-their-own-game.html | A German Who Beat the French at Their Own Game | By Anthony Tommasini | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-06 | https://www.nytimes.com/1997/07/06/magazine/escape-artists.html | Escape Artists | By Michiko Kakutani | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/in-scarsdale-seasonal-italian-dishes.html | In Scarsdale Seasonal Italian Dishes | By M H Reed | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/business/a-successful-bond-navigator-sees-calm-waters.html | A Successful Bond Navigator Sees Calm Waters | By Timothy Middleton | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/for-some-a-holiday-from-crowds.html | For Some a Holiday From Crowds | By Mirta Ojito | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/business/getting-advice-or-getting-the-ax.html | Getting Advice or Getting the Ax | By Deborah Stead | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/us/russia-launches-supply-craft-to-repair-the-damaged-mir-space-station.html | Russia Launches Supply Craft to Repair the Damaged Mir Space Station | By Michael R Gordon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/arts/classical-brief.html | Classical Brief | By Sarah Bryan Miller | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/behind-the-scenes-at-a-criminalcoddling-prison-circa-1830.html | Behind the Scenes at a CriminalCoddling Prison Circa 1830 | By Jeannine Defoe | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/weekinreview/wrapping-up-an-old-war.html | Wrapping Up an Old War | By Steven Lee Myers | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/weekinreview/crime-falls-but-not-on-tv.html | Crime Falls but Not on TV | By Lawrie Mifflin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/weekinreview/yeltsin-yeltsin.html | Yeltsin  Yeltsin | By Michael Specter | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/right-place-right-time-right-talent.html | Right Place Right Time Right Talent | By Leslie Kandell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/style/the-joy-of-hats-tools-of-allure-and-illusion-makers.html | The Joy of Hats Tools of Allure and Illusion Makers | By Elaine Louie | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/tv/shedding-morals-sometimes-clothes-too.html | Shedding Morals Sometimes Clothes Too | By Richard Sandomir | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/fear-and-heartache-in-polluted-village.html | Fear and Heartache in Polluted Village | By Abby Goodnough | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/club-and-builder-feud-over-everything-including-the-kitchen-sink.html | Club and Builder Feud Over Everything Including the Kitchen Sink | By David Rohde | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/us/as-mail-jeep-fades-out-the-mini-van-moves-in.html | As Mail Jeep Fades Out The MiniVan Moves In | By Keith Bradsher | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/arts/a-jazz-radical-collides-with-western-tradition.html | A Jazz Radical Collides With Western Tradition | By Ben Ratliff | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/now-just-who-is-that-in-satiric-good-name.html | Now Just Who Is That In Satiric Good Name | By Alvin Klein | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/auto-rates-are-still-high-leslie-hyatt-is-still-angry.html | Auto Rates Are Still High Leslie Hyatt Is Still Angry | By Jennifer Preston | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-06 | https://www.nytimes.com/1997/07/06/arts/a-diet-of-full-evenings-leaves-a-craving-for-lean.html | A Diet of Full Evenings Leaves a Craving for Lean | By Anna Kisselgoff | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/in-hartford-recitals-of-beethoven.html | In Hartford Recitals of Beethoven | By Robert Sherman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/body-art-inspires-framers-of-regulations.html | Body Art Inspires Framers of Regulations | By Karen Demasters | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/world/chechens-seize-2-britons.html | Chechens Seize 2 Britons | By Agence FrancePresse | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/jose-a-martinez-84-ballet-dancer-of-the-1940-s.html | Jose A Martinez 84 Ballet Dancer of the 1940s | By Jennifer Dunning | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/german-light.html | German Light | By Fran Schumer | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/arts/the-bygone-romance-of-taming-the-rivers.html | The Bygone Romance Of Taming the Rivers | By James Gorman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/in-derailment-focus-stays-on-the-switch.html | In Derailment Focus Stays On the Switch | By Robert D McFadden | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/opinion/let-s-see-if-the-system-still-works.html | Lets See if the System Still Works | By William Safire | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/waving-the-flag-from-historic-trees.html | Waving the Flag From Historic Trees | By Lynne Ames | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/travel/true-grits-in-nashville.html | True Grits in Nashville | By Eric Asimov | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/books/for-richer-for-poorer.html | For Richer for Poorer | By Robert B Reich | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/business/getting-the-goods-on-missing-goods.html | Getting the Goods on Missing Goods | By Laura PedersenPietersen | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/fine-arts-browsing-at-library.html | Fine Arts Browsing At Library | By Felice Buckvar | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/magazine/prince-of-tides.html | Prince of Tides | By Dana Thomas | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/weekinreview/a-ritual-loses-its-grip.html | A Ritual Loses Its Grip | By Adam Bryant | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/books/books-in-brief-nonfiction-856100.html | Books in Brief Nonfiction | By Charles Salzberg | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/sports/alfonzo-s-poise-is-paying-off-in-hits.html | Alfonzos Poise Is Paying Off in Hits | By Tarik ElBashir | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/style/look-at-ralph-kramden-s-alley-now.html | Look at Ralph Kramdens Alley Now | By Douglas Martin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/business/save-the-last-laugh-for-me.html | Save the Last Laugh for Me | By Lawrence Van Gelder | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/weekinreview/all-american-boys.html | AllAmerican Boys | By Robert Hanley | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/tracing-the-affinity-between-poetry-and-art.html | Tracing the Affinity Between Poetry and Art | By Helen A Harrison | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/world/ruling-party-fading-in-cities-relies-on-rural-mexico.html | Ruling Party Fading in Cities Relies on Rural Mexico | By Julia Preston | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/sports/jordan-s-first-demand-jackson.html | Jordans First Demand Jackson | By Mike Wise | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/the-experts-that-built-deep-blue.html | The Experts That Built Deep Blue | By Felice Buckvar | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/there-she-is-housing-pageant-winner.html | There She Is Housing Pageant Winner | By Abby Goodnough | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/magazine/ornette-coleman-gets-the-treatment.html | Ornette Coleman gets the treatment | By Jon Pareles | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/magazine/dying-well-is-the-best-revenge.html | Dying Well Is the Best Revenge | By Paul Wilkes | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/us/for-the-die-hards-on-a-colorado-ski-slope-winters-a-state-of-mind.html | For the DieHards on a Colorado Ski Slope Winters a State of Mind | By James Brooke | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/sports/tyson-s-probation-equals-a-round-the-world-suspension.html | Tysons Probation Equals a RoundtheWorld Suspension | By Dave Anderson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/bidders-lining-up-to-manage-lab-in-brookhaven.html | Bidders Lining Up To Manage Lab In Brookhaven | By John Rather | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/realestate/at-hospitals-construction-is-regaining-its-health.html | At Hospitals Construction Is Regaining Its Health | By Tracie Rozhon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/realestate/public-housing-tenants-trade-rents-for-mortgages.html | Public Housing Tenants Trade Rents for Mortgages | By Rachelle Garbarine | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/late-night-clubs-bars-and-restaurants-renew-white-plains.html | LateNight Clubs Bars and Restaurants Renew White Plains | By Claudia Rowe | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/a-former-camper-relives-fond-summer-memories.html | A Former Camper Relives Fond Summer Memories | By Stacey Hirsh | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/sports/trade-began-with-a-bang-finishes-a-bust.html | Trade Began With a Bang Finishes a Bust | By Jason Diamos | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/opinion/towns-less-traveled-by.html | Towns Less Traveled By | By Judy Troy | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/a-hamptons-mystery-murder-on-further-la.html | A Hamptons Mystery Murder on Further La | By Kelly Ann Smith | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/books/came-the-revolution.html | Came the Revolution | By Frederick Allen | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/for-international-cooks-a-colorful-canvas-from-a-bland-fish.html | For International Cooks a Colorful Canvas From a Bland Fish | By Florence Fabricant | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/connecticut-guide-937444.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/sports/irabu-hurls-shutout-will-debut-thursday.html | Irabu Hurls Shutout Will Debut Thursday | By Murray Chass | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/books/books-in-brief-nonfiction-856118.html | Books in Brief Nonfiction | By Leslie Chess Feller | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/us/nasa-establishes-radio-connection-with-mars-rover.html | NASA ESTABLISHES RADIO CONNECTION WITH MARS ROVER | By John Noble Wilford | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/movies/using-a-big-budget-to-ask-big-questions.html | Using a Big Budget To Ask Big Questions | By Bernard Weinraub | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/westchester-guide-938157.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/style/time-to-plant-vegetables-that-are-best-in-the-fall.html | Time to Plant Vegetables That Are Best in the Fall | By Lee Reich | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/business/diary-059218.html | DIARY | By Jan M Rosen | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/books/wrecked-on-the-fourth-of-july.html | Wrecked on the Fourth of July | By Michael Kammen | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/watershed-pact-brings-disputes-and-lawsuits.html | Watershed Pact Brings Disputes And Lawsuits | By Elsa Brenner | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/taming-the-rapids-whatever-the-means.html | Taming the Rapids Whatever The Means | By Frances Chamberlain | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/travel/assaults-on-tourists-rise-in-central-europe.html | Assaults on Tourists Rise in Central Europe | By Jane Perlez | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/weekinreview/from-dapper-don-to-dirty-chin.html | From Dapper Don to Dirty Chin | By William Grimes | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/sports/boardman-captures-prologue-of-tour.html | Boardman Captures Prologue Of Tour | By Samuel Abt | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/movies/a-tale-of-evil-in-the-south-retold.html | A Tale of Evil in the South Retold | By Fletcher Roberts | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/style/nothing-to-hide-welcome-back-the-itsy-bitsy-bikini.html | Nothing to Hide Welcome Back the ItsyBitsy Bikini | By David Colman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/arts/old-fashioned-quilts-with-newfangled-angles.html | OldFashioned Quilts With Newfangled Angles | By Mitchell Owens | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/arts/concerned-more-about-people-than-the-planes.html | Concerned More About People Than the Planes | By Herbert Muschamp | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/weekinreview/real-men-don-t-bite-just-step-in-this-ring.html | Real Men Dont Bite Just Step in This Ring | By Ian Fisher | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/a-library-works-on-paper-that-aren-t-books.html | In a Library Works on Paper That Arent Books | By William Zimmer | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/rosina-lawrence-84-is-dead-a-teacher-in-our-gang-films.html | Rosina Lawrence 84 Is Dead A Teacher in Our Gang Films | By Wolfgang Saxon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/us/senate-hearings-on-fund-raising-may-lack-drama.html | Senate Hearings on FundRaising May Lack Drama | By David E Rosenbaum | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/travel/in-detroit-black-pride-where-slaves-once-hid.html | In Detroit Black Pride Where Slaves Once Hid | By Robyn Meredith | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/sports/schools-of-tarpon-and-lesson-for-all.html | Schools of Tarpon And Lesson for All | By Peter Kaminsky | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/weekends-at-war.html | Weekends at War | By Barbara Stewart | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/kaleidoscope-tranquilizer-toy-and-tool.html | Kaleidoscope Tranquilizer Toy and Tool | By Roberta Hershenson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/realestate/tightly-knit-with-old-fashioned-values.html | Tightly Knit With OldFashioned Values | By Janice Fioravante | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/a-ferry-shortens-the-trip-to-fort-mott.html | A Ferry Shortens The Trip to Fort Mott | By Karen Demasters | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/sparring-partners-turn-into-lovers.html | Sparring Partners Turn Into Lovers | By Alvin Klein | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/books/books-in-brief-fiction-856045.html | Books in Brief Fiction | By Tobin Harshaw | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/museum-for-an-out-of-vogue-art-form.html | Museum for an OutofVogue Art Form | By Frances Chamberlain | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/travel/making-friendly-wagers-in-the-skies.html | Making Friendly Wagers In the Skies | By Ralph Schoenstein | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/weekinreview/it-s-awful-it-s-terrible-it-s-never-mind.html | Its Awful Its Terrible Its   Never Mind | By Steven A Holmes | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/sports/american-crews-in-3-finals-at-henley-royal-regatta.html | American Crews in 3 Finals At Henley Royal Regatta | By Norman HildesHeim | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/books/evangelist-to-the-world.html | Evangelist to the World | By Andrew Sullivan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/what-is-needed-for-faux-finishing.html | What Is Needed for Faux Finishing | By Edward R Lipinski | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/restoring-theaters-to-their-glory-days.html | Restoring Theaters To Their Glory Days | By Danielle Campbell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/4-views-of-the-bronx-in-a-farewell-show.html | 4 Views of the Bronx in a Farewell Show | By Vivien Raynor | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/opponent-calls-pirro-a-publicity-seeker.html | Opponent Calls Pirro A Publicity Seeker | By Elsa Brenner | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/columbia-has-plans-for-bleak-block.html | Columbia Has Plans for Bleak Block | By Janet Allon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/movies/1-2-3-1-2-3-how-to-waltz-away-cares.html | 123 123 How to Waltz Away Cares | By Elisabeth Bumiller | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/longtime-numbers-king-of-new-york-goes-public-to-clear-his-name.html | Longtime Numbers King of New York Goes Public to Clear His Name | By Selwyn Raab | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/world/no-answers-for-wife-of-us-hostage-in-kashmir.html | No Answers for Wife of US Hostage in Kashmir | By John F Burns | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/call-it-pork-or-tax-relief-it-s-still-the-state-budget.html | Call It Pork or Tax Relief Its Still the State Budget | By Jennifer Preston | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/us/credit-industry-tightens-terms-on-many-cards.html | Credit Industry Tightens Terms On Many Cards | By Saul Hansell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/books/books-in-brief-fiction-856053.html | Books in Brief Fiction | By Maggie Garb | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/li-vines-933945.html | LI Vines | By Howard G Goldberg | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/sports/hundley-elbow-surgery-is-just-a-matter-of-when.html | Hundley Elbow Surgery Is Just a Matter of When | By Buster Olney | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/obscure-no-more.html | Obscure No More | By Bill Kent | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/arts/trying-to-rescue-songs-once-held-dear.html | Trying to Rescue Songs Once Held Dear | By Barry Singer | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/two-brothers-win-in-chess-competitions.html | Two Brothers Win in Chess Competitions | By Merri Rosenberg | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/us/safety-study-cites-one-type-of-air-bag-for-fatalities.html | Safety Study Cites One Type of Air Bag for Fatalities | By Matthew L Wald | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/whistler-in-prints-in-context-and-as-a-precursor-of-styles.html | Whistler in Prints in Context And as a Precursor of Styles | By William Zimmer | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/remedies-elusive-in-sheff-case.html | Remedies Elusive in Sheff Case | By Fred Musante | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/survivors-of-cancer-celebrate-their-status.html | Survivors of Cancer Celebrate Their Status | By Lynne Ames | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/lead-chips-from-el-make-parents-look-up-with-worry.html | Lead Chips From El Make Parents Look Up With Worry | By Karen Hsu | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/jewel-beach-on-fire-i-is-closed-by-islip-as-a-burden.html | Jewel Beach On Fire I Is Closed By Islip As a Burden | By Carole Paquette | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/bitter-fruit-melons-rot-as-quality-of-life-law-is-enforced.html | Bitter Fruit Melons Rot as Quality of Life Law Is Enforced | By Charlie Leduff | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/fyi-949949.html | FYI | By Daniel B Schneider | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/a-winning-mix-of-warmth-and-whimsy.html | A Winning Mix of Warmth and Whimsy | By Joanne Starkey | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/us/guns-sold-in-maryland-counties-need-locks.html | Guns Sold in Maryland Counties Need Locks | By Michael Janofsky | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/theater/in-an-ancient-mirror-an-image-of-europe-rising.html | In an Ancient Mirror an Image of Europe Rising | By Alan Riding | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/travel/carmel.html | Carmel | By Jesse McKinley | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/world/glorious-gardens-of-the-vatican.html | Glorious Gardens of the Vatican | By Paul Hofmann | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/world/in-vote-today-mexico-puts-election-reforms-to-the-test.html | In Vote Today Mexico Puts Election Reforms to the Test | By Sam Dillon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/arts/i-like-to-imagine-people-imagining-i-m-from-anywhere.html | I Like to Imagine People Imagining Im From Anywhere | By Kathryn Shattuck | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/marching-along-together-at-the-mall.html | Marching Along Together at the Mall | By Bill Ryan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/magazine/an-acquired-taste.html | An Acquired Taste | By Molly ONeill | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/miniature-czechoslovak-center-opens-as-grand-hall-waits.html | Miniature Czechoslovak Center Opens as Grand Hall Waits | By Janet Allon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/an-abrupt-playhouse-exit-with-few-explanations.html | An Abrupt Playhouse Exit With Few Explanations | By Alvin Klein | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/world/with-ethnic-strife-nato-finds-that-the-enemy-is-within.html | With Ethnic Strife NATO Finds That the Enemy Is Within | By Craig R Whitney | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/movies/making-a-fine-art-of-the-artist-on-video.html | Making a Fine Art Of the Artist on Video | By Peter M Nichols | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/last-stand-for-dorothy-day.html | Last Stand for Dorothy Day | By Karen Hsu | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/realestate/paying-back-victims-in-co-op-fraud.html | Paying Back Victims in Coop Fraud | By Jay Romano | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/realestate/mortgage-insurance-untying-the-ties-that-bind.html | Mortgage Insurance Untying the Ties That Bind | By Dennis Hevesi | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/the-keeper-of-the-shiny-shorts.html | The Keeper of the Shiny Shorts | By Jenny Attiyeh | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregi on/finding-free-concerts-for-summer.html | Finding Free Concerts for Summer | By Robert Sherman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-07-06 | https://www.nytimes.com/1997/07/06/magaz ine/misteak-sandwich.html | Misteak Sandwich | By William Safire | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/books/ books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Margaret E Guthrie | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/books/ a-man-of-dissonance.html | A Man of Dissonance | By Nicholas Fox Weber | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregi on/even-in-lutece-the-plates-get-dirty.html | Even in Lutece the Plates Get Dirty | By Brett Martin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregi on/as-tribal-factions-squabble-hopes-fade-on land-at-fort.html | As Tribal Factions Squabble Hopes Fade on Land at Fort | By Charlie Leduff | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/sports/ for-leyland-stability-is-a-new-house-back-in pittsburgh.html | For Leyland Stability Is a New House Back in Pittsburgh | By Harvey Araton | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/books/ screwball-u.html | Screwball U | By Tom De Haven | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregi on/westchester-briefs.html | WESTCHESTER BRIEFS | By Elsa Brenner | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/travel/ a-vision-as-eternal-as-his-city.html | A Vision As Eternal As His City | By David Laskin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/realest ate/street-of-lush-gardens-and-architectural- coherence.html | Street of Lush Gardens and Architectural Coherence | By Christopher Gray | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/sports/ witherspoon-keeps-the-liberty-clicking-and winning.html | Witherspoon Keeps the Liberty Clicking and Winning | By Melanie Hauser | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/weeki nreview/america-s-aging-violent- prisoners.html | Americas Aging Violent Prisoners | By Fox Butterfield | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregi on/beach-code-preferably-be-a-family.html | Beach Code Preferably Be a Family | EVELYN NIEVES | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/opinio n/brutality-behind-bars.html | Brutality Behind Bars | By Bob Herbert | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/nyregi on/kids-world-is-in-disrepair.html | Kids World Is in Disrepair | By Andy Newman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/world/ bosnian-serbs-sink-in-poverty-as-their- leaders-amass-wealth.html | Bosnian Serbs Sink in Poverty as Their Leaders Amass Wealth | By Chris Hedges | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/busine ss/fishing-for-a-credit-card-offer-that-is- worth-keeping.html | Fishing for a Credit Card Offer That Is Worth Keeping | By Tim Oliver | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/busine ss/is-there-real-gold-in-on-line-fantasy- games.html | Is There Real Gold in OnLine Fantasy Games | By Seth Schiesel | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/style/c hronicle-007722.html | CHRONICLE | By Nadine Brozan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/opinio n/misdirected-college-help.html | Misdirected College Help | By Lawrence E Gladieux | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-07 | https://www.nytimes.com/1997/07/07/arts/cheers-for-self-determination-and-dumping-bad-partners-at-all-female-festival.html | Cheers for SelfDetermination and Dumping Bad Partners at AllFemale Festival | By Jon Pareles | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/business/nbc-and-tci-to-add-interactivity.html | NBC and TCI To Add Interactivity | By Andrew Ross Sorkin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/us/building-is-unlikely-tribute-to-reagan.html | Building Is Unlikely Tribute to Reagan | By Irvin Molotsky | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/business/newsletters-find-haven-on-line.html | Newsletters Find Haven on Line | By Sreenath Sreenivasan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/sports/mets-take-advantage-of-sun-and-sheffield.html | Mets Take Advantage of Sun and Sheffield | By Buster Olney | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/business/accounts.html | Accounts | By Stuart Elliott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/us/president-is-linked-to-urgent-enlisting-of-top-fund-raiser.html | President Is Linked To Urgent Enlisting Of Top FundRaiser | By Don van Natta Jr | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/world/faction-surrenders-in-cambodia-but-renewed-fighting-is-predicted.html | Faction Surrenders in Cambodia But Renewed Fighting Is Predicted | By Seth Mydans | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/opinion/nazi-trespassers-in-tibet.html | Nazi Trespassers in Tibet | By Karl E Meyer | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/business/ore-ida-foods-begins-review-of-accounts.html | OreIda Foods Begins Review of Accounts | By Stuart Elliott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/business/prodigy-has-narrowed-account-to-4-finalists.html | Prodigy Has Narrowed Account to 4 Finalists | By Stuart Elliott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/nyregion/metrocard-use-moves-ahead-but-will-the-line.html | Metrocard Use Moves Ahead But Will The Line | By Randy Kennedy | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/business/falling-sales-hit-publishers-for-2d-year.html | Falling Sales Hit Publishers For 2d Year | By Doreen Carvajal | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/nyregion/soybeans-have-a-new-role.html | Soybeans Have a New Role | By Andy Newman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/opinion/after-the-handover.html | After The Handover | By Thomas L Friedman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/nyregion/a-parade-brings-pride-and-protest.html | A Parade Brings Pride and Protest | By Frank Bruni | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/world/200-catholics-hauled-away-in-ulster-before-parade.html | 200 Catholics Hauled Away In Ulster Before Parade | By James F Clarity | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/sports/sensing-victory-woods-puts-it-all-together.html | Sensing Victory Woods Puts It All Together | By Clifton Brown | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/nyregion/a-revived-long-island-finds-life-after-military-contracts.html | A Revived Long Island Finds Life After Military Contracts | By Kirk Johnson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-07-07 | https://www.nytimes.com/1997/07/07/nyregion/rules-stiffened-for-spending-on-candidates.html | Rules Stiffened For Spending On Candidates | By Clifford J Levy | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/opinion/suffer-the-children.html | Suffer the Children | By Anthony Lewis | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/nyregion/albany-debates-law-on-cameras-in-court.html | Albany Debates Law on Cameras in Court | By Raymond Hernandez | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/business/losses-expected-from-pay-tv-start-up.html | Losses Expected From PayTV StartUp | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/sports/sampras-s-fourth-wimbledon-crown-is-a-breeze.html | Samprass Fourth Wimbledon Crown Is a Breeze | By Robin Finn | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/movies/a-lull-in-summer-box-office-madness.html | A Lull In Summer Box Office Madness | By Bernard Weinraub | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/arts/jacob-s-pillow-director-is-resigning.html | Jacobs Pillow Director Is Resigning | By Jennifer Dunning | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/sports/a-sprinter-wears-yellow-as-a-crash-fells-favorites.html | A Sprinter Wears Yellow As a Crash Fells Favorites | By Samuel Abt | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/business/adding-power-hitachi-becomes-no-2-to-ibm-in-mainframes.html | Adding Power Hitachi Becomes No 2 to IBM In Mainframes | By Laurence Zuckerman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/business/honors.html | Honors | By Stuart Elliott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/world/death-row-rule-sours-caribbean-on-britain.html | DeathRow Rule Sours Caribbean on Britain | By Larry Rohter | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/us/deficit-hawks-gaining-in-the-house.html | Deficit Hawks Gaining in the House | By Adam Clymer | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/world/opposition-leader-declares-victory-in-mexico-election.html | OPPOSITION LEADER DECLARES VICTORY IN MEXICO ELECTION | By Julia Preston | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/business/integrated-wireless-service-may-be-coming-soon-to-a-windowsill-near-you.html | Integrated Wireless Service May Be Coming Soon to a Windowsill Near You | By Mark Landler | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/sports/as-red-wings-fight-for-their-lives-teammates-try-to-carry-on.html | As Red Wings Fight for Their Lives Teammates Try to Carry On | By Joe Lapointe | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/business/doctor-finds-way-induce-rare-bone-marrow-cells-reproduce-themselves-laboratory.html | A doctor finds a way to induce rare bone marrow cells to reproduce themselves in the laboratory | By Teresa Riordan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/nyregion/fatal-crash-is-investigated.html | Fatal Crash Is Investigated | By Andy Newman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/nyregion/new-jersey-s-effort-for-cleaner-waterway.html | New Jerseys Effort for Cleaner Waterway | By Robert Hanley | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-07 | https://www.nytimes.com/1997/07/07/sports/hardscrabble-dream-road-winds-slowly-for-brien-taylor.html | Hardscrabble Dream Road Winds Slowly for Brien Taylor | By Jason Diamos | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/sports/jones-finds-allstar-groove.html | Jones Finds AllStar Groove | By Tarik El Bashir | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/business/bootleg-videos-piracy-with-a-camcorder.html | Bootleg Videos Piracy With a Camcorder | By Linda Lee | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/sports/sorry-but-sampras-just-keeps-on-going.html | Sorry but Sampras Just Keeps On Going | By George Vecsey | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/nyregion/as-extortion-case-opens-cosby-s-fame-is-a-hurdle-for-the-defense.html | As Extortion Case Opens Cosbys Fame Is a Hurdle for the Defense | By Benjamin Weiser | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/world/france-s-neo-gaullists-elect-new-leader.html | Frances NeoGaullists Elect New Leader | By Agence FrancePresse | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/business/libel-law-that-usually-favors-plaintiffs-sends-chill-through-british-press.html | A libel law that usually favors plaintiffs sends a chill through the British press | By Sarah Lyall | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/nyregion/for-minorities-divided-vote-dims-chances.html | For Minorities Divided Vote Dims Chances | By Elizabeth Kolbert | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/business/an-on-line-game-shift-stirs-protest.html | An OnLine Game Shift Stirs Protest | By Andrew Ross Sorkin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/business/gates-s-largesse-stirs-discomfiting-question-there-indeed-computer-literacy.html | Gatess largesse stirs discomfiting question Is there indeed a computer literacy | By Edward Rothstein | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/business/pc-industry-calls-for-a-truce-in-tv-wars.html | PC Industry Calls for a Truce in TV Wars | By Joel Brinkley | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/business/playing-for-profits.html | Playing for Profits | By Kris Goodfellow | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/business/legal-uncertainty-clouds-status-of-contracts-on-internet.html | Legal Uncertainty Clouds Status of Contracts on Internet | By Geanne Rosenberg | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/arts/under-pickfords-curls-a-determined-mind.html | Under Pickfords Curls A Determined Mind | By Stephanie Elizondo Griest | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/nyregion/wages-of-workfare.html | Wages of Workfare | By Steven Greenhouse | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/business/knight-ridder-revises-its-foreign-reporting.html | KnightRidder Revises Its Foreign Reporting | By Iver Peterson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/arts/concluding-a-season-fittingly-with-pyrotechnics.html | Concluding a Season Fittingly With Pyrotechnics | By Anna Kisselgoff | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/arts/a-congressman-s-long-crusade-for-the-arts.html | A Congressmans Long Crusade for the Arts | By Irvin Molotsky | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-07 | https://www.nytimes.com/1997/07/07/sports/nottingham-s-lightweights-win-one-for-the-little-guys.html | Nottinghams Lightweights Win One for the Little Guys | By Norman HildesHeim | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/arts/fireworks-of-a-sort-at-sculpture-garden.html | Fireworks Of a Sort At Sculpture Garden | By Anthony Tommasini | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/nyregion/fort-lee-mayor-girds-for-a-showdown-over-bridge-traffic.html | Fort Lee Mayor Girds for a Showdown Over Bridge Traffic | By Robert Hanley | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/nyregion/busy-bluebirds-get-bit-of-help-with-housing.html | Busy Bluebirds Get Bit of Help With Housing | BY Suzanne Dechillo | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/us/squabbling-over-how-to-honor-papa.html | Squabbling Over How To Honor Papa | By Mireya Navarro | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/arts/peeking-in-the-windows-of-an-american-dream.html | Peeking in the Windows Of an American Dream | By Walter Goodman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/us/clinton-and-gore-are-urged-to-testify-on-fund-raising.html | Clinton and Gore Are Urged To Testify on FundRaising | By Eric Schmitt | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/world/from-the-opera-s-neighbors-a-reply-fortissimo.html | From the Operas Neighbors a Reply Fortissimo | By Sarah Lyall | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/sports/steinbrenner-watches-his-colt-and-filly-win-at-belmont.html | Steinbrenner Watches His Colt and Filly Win at Belmont | By Joseph Durso | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/style/chronicle-007714.html | CHRONICLE | By Nadine Brozan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/books/an-angler-lands-the-best-of-friends.html | An Angler Lands the Best of Friends | By Christopher LehmannHaupt | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/nyregion/history-of-an-awkward-age.html | History of an Awkward Age | By Andy Newman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/business/are-synergistic-potentiators-one-four-basic-food-groups-what-does-it-take-sell.html | Are synergistic potentiators one of the four basic food groups What does it take to sell peaches | By Stuart Elliott | TX 4-545-004 | | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/world/militants-in-lebanon-fire-rockets-into-israel.html | Militants in Lebanon Fire Rockets Into Israel | By Agence FrancePresse | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/us/on-the-surface-of-mars-sojourner-rolls-to-work.html | On the Surface of Mars Sojourner Rolls to Work | By John Noble Wilford | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/sports/halfway-new-york-is-full-of-optimism.html | Halfway New York Is Full of Optimism | By Claire Smith | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/sports/clemens-pours-it-on-and-smothers-yankees.html | Clemens Pours It On and Smothers Yankees | By Jason Diamos | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/nyregion/malcolm-hoffmann-84-lawyer.html | Malcolm Hoffmann 84 Lawyer | By Wolfgang Saxon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-07-07 | https://www.nytimes.com/1997/07/07/business/network-solutions-faces-an-inquiry-on-internet-addresses.html | Network Solutions Faces an Inquiry on Internet Addresses | By Agis Salpukas | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/nyregion/ade-t-milhorat-98-an-expert-on-muscular-dystrophy-dies.html | Ade T Milhorat 98 an Expert on Muscular Dystrophy Dies | By Wolfgang Saxon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/opinion/away-from-it-all-sort-of.html | Away From It All Sort Of | By Hart Seely and Frank Cammuso | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/nyregion/pension-deal-proves-costly.html | Pension Deal Proves Costly | By Andy Newman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/nyregion/bridge-996033.html | Bridge | By Alan Truscott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/sports/was-the-crystal-ball-that-cloudy-yes-the-pirates-are-still-in-first.html | Was the Crystal Ball That Cloudy Yes the Pirates Are Still in First | By Murray Chass | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/business/people.html | People | By Stuart Elliott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/world/traveling-clintons-frolic-on-european-playground.html | Traveling Clintons Frolic On European Playground | By Alison Mitchell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/sports/boggs-wants-out-and-chaos-reigns.html | Boggs Wants Out And Chaos Reigns | By Jason Diamos | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/arts/richard-randall-ivory-expert-and-walters-museum-chief-71.html | Richard Randall Ivory Expert And Walters Museum Chief 71 | By Eric Pace | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/world/mexico-finds-body-but-then-wonders-is-it-top-drug-boss.html | Mexico Finds Body But Then Wonders Is It Top Drug Boss | By Sam Dillon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/nyregion/taking-steps-to-save-a-beach.html | Taking Steps to Save a Beach | By Andy Newman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/us/republic-of-texas-standoff-leaves-rumors-of-a-fugitive.html | Republic of Texas Standoff Leaves Rumors of a Fugitive | By Sam Howe Verhovek | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-07 | https://www.nytimes.com/1997/07/07/nyregion/stubborn-brush-fire-shuts-part-of-belt-parkway-snarling-traffic.html | Stubborn Brush Fire Shuts Part of Belt Parkway Snarling Traffic | By Michael Cooper | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/us/james-stewart-seen-as-rich-in-what-counts.html | James Stewart Seen as Rich in What Counts | By Todd Purdum | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/style/patterns-011452.html | Patterns | By Constance C R White | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/world/netanyahu-drops-his-effort-to-give-sharon-new-post.html | Netanyahu Drops His Effort To Give Sharon New Post | By Serge Schmemann | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/world/nato-leaders-begin-madrid-talks.html | NATO Leaders Begin Madrid Talks | By Craig R Whitney | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/nyregion/ex-student-denies-killing-levin-and-tells-of-gunmen.html | ExStudent Denies Killing Levin and Tells of Gunmen | By John Sullivan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-07-08 | https://www.nytimes.com/1997/07/08/nyregion/ferraro-says-she-may-join-senate-race.html | Ferraro Says She May Join Senate Race | By Adam Nagourney | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/business/even-in-its-latest-incarnation-schroder-company-intends-to-remain-a-niche-player.html | Even in its latest incarnation Schroder Company intends to remain a niche player | By Kenneth N Gilpin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/business/northrop-in-1.9-billion-pact-with-mcdonnell-douglas.html | NORTHROP IN 19 BILLION PACT WITH MCDONNELL DOUGLAS | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/us/name-calling-becomes-part-of-the-struggle-to-define-the-health-care-debate.html | NameCalling Becomes Part of the Struggle to Define the Health Care Debate | By Robert Pear | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/us/three-workers-found-killed-in-coffee-shop-in-georgetown.html | Three Workers Found Killed in Coffee Shop in Georgetown | By Michael Janofsky | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/arts/latin-music-is-getting-a-spotlight-of-its-own.html | Latin Music Is Getting A Spotlight Of Its Own | By Peter Watrous | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/business/hartz-mountain-to-kirshenbaum.html | Hartz Mountain To Kirshenbaum | By Stuart Elliott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/world/un-yields-to-congo-on-massacre-investigation.html | UN Yields to Congo on Massacre Investigation | By Barbara Crossette | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/business/people.html | People | By Stuart Elliott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/arts/at-jones-beach-theater-mixed-signals-are-better-than-none.html | At Jones Beach Theater Mixed Signals Are Better Than None | By Neil Strauss | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/style/chronicle-021911.html | CHRONICLE | By Nadine Brozan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/style/chronicle-021920.html | CHRONICLE | By Nadine Brozan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/science/scientists-meet-analytical-challenge-of-an-ephemeral-element.html | Scientists Meet Analytical Challenge of an Ephemeral Element | By Malcolm W Browne | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/nyregion/investigation-is-broadened-in-girl-s-death.html | Investigation Is Broadened In Girls Death | By Rachel L Swarns | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/sports/woods-is-back-at-no-1-as-troon-links-beckon.html | Woods Is Back at No 1 As Troon Links Beckon | By Clifton Brown | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/sports/soccer-report.html | SOCCER REPORT | By Alex Yannis | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/us/repair-craft-arrives-at-mir-and-docks-successfully.html | Repair Craft Arrives at Mir and Docks Successfully | By Michael R Gordon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/sports/it-s-the-untouchables-maddux-vs-johnson.html | Its the Untouchables Maddux vs Johnson | By Claire Smith | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

Page 25555 of 33266

| 1997-07-08 | https://www.nytimes.com/1997/07/08/nyregion/retraining-grant-announced.html | Retraining Grant Announced | By Kit Roane | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-07-08 | https://www.nytimes.com/1997/07/08/nyregion/suicide-brings-to-life-a-legal-quandary.html | Suicide Brings to Life a Legal Quandary | By Jonathan Rabinovitz | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/sports/rangers-open-the-vault-for-two-free-agents.html | Rangers Open the Vault For Two Free Agents | By Joe Lapointe | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/business/british-air-preparing-for-3-day-walkout.html | British Air Preparing for 3Day Walkout | By Youssef M Ibrahim | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/world/russia-has-the-fever-as-rigged-lotteries-flourish.html | Russia Has the Fever as Rigged Lotteries Flourish | By Michael Specter | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/world/in-debris-of-combat-and-looting-phnom-penh-waits.html | In Debris of Combat and Looting Phnom Penh Waits | By Seth Mydans | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/arts/new-sailors-and-cowpokes-join-the-fun.html | New Sailors and Cowpokes Join the Fun | By Jack Anderson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/arts/artists-and-premieres-galore-and-a-few-changes-at-lincoln-center.html | Artists and Premieres Galore and a Few Changes at Lincoln Center | By William Grimes | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/business/volvo-expands-abbott-mead-role.html | Volvo Expands Abbott Mead Role | By Stuart Elliott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/world/under-the-volcano.html | Under the Volcano | By Sam Dillon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/opinion/after-the-magic-dies.html | After The Magic Dies | By Russell Baker | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/style/poised-to-think-not-to-look-sexy.html | Poised to Think Not to Look Sexy | By Amy M Spindler | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/nyregion/11-young-men-are-arrested-in-bias-attack-on-li-family.html | 11 Young Men Are Arrested In Bias Attack On LI Family | By John T McQuiston | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/science/beetles-may-stymie-a-pretty-but-prolific-marsh-weed.html | Beetles May Stymie a Pretty but Prolific Marsh Weed | By Les Line | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/nyregion/great-white-way-tries-novel-approach-to-street-art-just-paint.html | Great White Way Tries Novel Approach to Street Art Just Paint | By Thomas J Lueck | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/business/ford-s-ka-model-headed-to-japan.html | Fords Ka Model Headed to Japan | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/arts/live-video-is-joining-sound-on-the-web.html | Live Video Is Joining Sound on the Web | By Ira Rosenblum | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/science/the-whole-body-catalogue.html | The Whole Body Catalogue | By Warren E Leary | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/business/it-soared-in-the-morning-but-dow-falls-37.32.html | It Soared in the Morning but Dow Falls 3732 | By David Barboza | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-08 | https://www.nytimes.com/1997/07/08/arts/dorothy-chandler-96-dies-arts-patron-in-los-angeles.html | Dorothy Chandler 96 Dies Arts Patron in Los Angeles | By Rick Lyman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/sports/van-gundy-rewarded-with-pact-into-2000.html | Van Gundy Rewarded With Pact Into 2000 | By Mike Wise | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/science/predictable-pedestrians.html | Predictable Pedestrians | By Malcolm W Browne | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/sports/delays-at-first-and-then-delights.html | Delays At First And Then Delights | By Robin Finn | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/opinion/my-john-travolta-dress.html | My John Travolta Dress | By Helen Frankenthaler | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/opinion/time-to-get-off-the-tenure-track.html | Time to Get Off The Tenure Track | By Walter Olson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/us/conservative-advocate-and-his-gop-ties-come-into-focus.html | Conservative Advocate and His GOP Ties Come Into Focus | By Leslie Wayne | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/style/long-floaty-and-sleeveless.html | Long Floaty and Sleeveless | By AnneMarie Schiro | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/nyregion/police-changes-promised.html | Police Changes Promised | By Kit Roane | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/business/30-year-bond-s-yield-hits-5-month-low-in-light-day.html | 30Year Bonds Yield Hits 5Month Low in Light Day | By Robert Hurtado | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/business/barney-s-draws-four-offers-but-saks-cools-on-earlier-bid.html | Barneys Draws Four Offers But Saks Cools On Earlier Bid | By Jennifer Steinhauer | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/world/mexico-s-governing-party-loses-control-of-congress-ending-7-decade-monopoly.html | MEXICOS GOVERNING PARTY LOSES CONTROL OF CONGRESS ENDING 7DECADE MONOPOLY | By Julia Preston | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/nyregion/looking-a-gift-fare-in-the-mouth.html | Looking A Gift Fare In The Mouth | By Clyde Haberman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/science/just-speaking-plainly-controls-the-machine.html | Just Speaking Plainly Controls the Machine | By Stephen Manes | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/business/lowe-in-accord-with-critical-mass.html | Lowe in Accord With Critical Mass | By Stuart Elliott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/business/red-lobster-said-to-pick-euro-rscg-tatham.html | Red Lobster Said to Pick Euro RSCG Tatham | By Stuart Elliott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/nyregion/suspect-in-boy-s-sex-abuse-is-beaten-nearly-to-death.html | Suspect in Boys Sex Abuse Is Beaten Nearly to Death | By Michael Cooper | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/us/suspect-in-1996-saudi-bombing-says-he-was-in-iran-at-the-time.html | Suspect in 1996 Saudi Bombing Says He Was in Iran at the Time | By David Johnston | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/business/honors.html | Honors | By Stuart Elliott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-07-08 | https://www.nytimes.com/1997/07/08/us/air-force-orders-lawyers-to-review-procedures-for-fairness.html | Air Force Orders Lawyers to Review Procedures for Fairness | By Elaine Sciolino | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/us/the-illegal-home-business-speed-manufacture.html | The Illegal Home Business Speed Manufacture | By Christopher S Wren | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/opinion/tyranny-of-the-minority.html | Tyranny Of the Minority | By Alec Baldwin and Robert Lynch | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/nyregion/plea-to-reinstate-lawyer.html | Plea to Reinstate Lawyer | By Kit Roane | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/nyregion/port-authority-school-is-acquired-by-pace.html | Port Authority School Is Acquired by Pace | By David W Chen | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/sports/new-husband-sibling-rivalry-are-her-mind-she-seeks-third-straight-open.html | A New Husband and a Sibling Rivalry Are on Her Mind as She Seeks a Third Straight Open | By Ira Berkow | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/nyregion/paternity-issue-wont-go-away-in-cosby-case.html | Paternity Issue Wont Go Away in Cosby Case | By Benjamin Weiser | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/nyregion/teacher-applicants-fail-what-students-must-pass.html | Teacher Applicants Fail What Students Must Pass | By Bruce Lambert | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/books/how-endless-information-restricts-your-view.html | How Endless Information Restricts Your View | By Michiko Kakutani | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/nyregion/crew-drops-veto-of-board-s-choice-for-queens-post.html | CREW DROPS VETO OF BOARDS CHOICE FOR QUEENS POST | By Somini Sengupta | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/nyregion/tunnel-bids-to-be-opened.html | Tunnel Bids to Be Opened | By Kit Roane | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/nyregion/learning-a-new-dance-at-the-turnstile.html | Learning a New Dance at the Turnstile | By Neil MacFarquhar | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/theater/winter-s-tale-in-summer-london-s-classic-season.html | Winters Tale in Summer Londons Classic Season | By Mel Gussow | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/style/strength-in-diversity-at-men-s-shows.html | Strength in Diversity at Mens Shows | By Amy M Spindler | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/nyregion/rivals-say-giuliani-belittled-stapler-factory-s-closing-and-job-losses.html | Rivals Say Giuliani Belittled Stapler Factorys Closing and Job Losses | By David Firestone | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/world/a-stalinist-dowager-in-her-bunker.html | A Stalinist Dowager in Her Bunker | By Jane Perlez | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/nyregion/for-reproduction-doctors-the-science-is-the-easy-part.html | For Reproduction Doctors the Science Is the Easy Part | By Frank Bruni | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/business/burma-shave-rhymes-are-reborn-for-tv.html | BurmaShave Rhymes Are Reborn for TV | By Stuart Elliott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-07-08 | https://www.nytimes.com/1997/07/08/us/mcveigh-juror-s-statement-cited-in-move-for-new-trial.html | McVeigh Jurors Statement Cited in Move for New Trial | By Jo Thomas | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/business/montgomery-ward-seeks-bankruptcy.html | Montgomery Ward Seeks Bankruptcy | By Jennifer Steinhauer | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/sports/can-gwynn-or-walker-hit-400.html | Can Gwynn Or Walker Hit 400 | By Dave Anderson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/sports/all-seems-quiet-on-yankee-trade-front-for-now.html | All Seems Quiet on Yankee Trade Front for Now | By Jason Diamos | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/sports/a-battle-that-s-bigger-than-a-game.html | A Battle Thats Bigger Than a Game | By Claire Smith | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/world/mate-boban-57-chief-builder-of-croatian-enclave-in-bosnia.html | Mate Boban 57 Chief Builder Of Croatian Enclave in Bosnia | By Chris Hedges | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/arts/windsors-legacy-on-the-block.html | Windsors Legacy On the Block | By Carol Vogel | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/arts/lessons-on-life-from-a-genius-and-a-schoolgirl.html | Lessons on Life From a Genius and a Schoolgirl | By Will Joyner | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/arts/chess-010812.html | Chess | By Robert Byrne | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/nyregion/cocaine-in-a-transformer.html | Cocaine in a Transformer | By Kit Roane | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/science/survival-of-baby-fireflies.html | Survival of Baby Fireflies | By Karen Hsu | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/business/for-japan-s-women-more-jobs-and-longer-and-odder-hours.html | For Japans Women More Jobs and Longer and Odder Hours | By Andrew Pollack | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/sports/sport-through-kuralt-s-eyes.html | Sport Through Kuralts Eyes | By Richard Sandomir | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/world/crackdown-bleeds-kenya-s-democracy-movement-killing-7.html | Crackdown Bleeds Kenyas Democracy Movement Killing 7 | By James C McKinley Jr | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/us/picture-emerges-of-mars-swept-by-surging-waters.html | Picture Emerges of Mars Swept by Surging Waters | By John Noble Wilford | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/sports/real-home-run-derby-has-a-long-way-to-go.html | Real Home Run Derby Has a Long Way to Go | By Murray Chass | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/science/q-a-008656.html | QA | By C Claiborne Ray | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/us/what-s-in-a-name-at-wyoming-butte-a-culture-and-a-history.html | Whats in a Name At Wyoming Butte a Culture and a History | By James Brooke | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/sports/mets-manage-to-keep-everyone-guessing.html | Mets Manage to Keep Everyone Guessing | By Buster Olney | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-07-08 | https://www.nytimes.com/1997/07/08/nyregion/mobster-must-answer-queries-on-book-profits-judge-rules.html | Mobster Must Answer Queries On Book Profits Judge Rules | By Joseph P Fried | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/world/the-happy-warrior.html | The Happy Warrior | By Sam Dillon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/science/statistician-builds-what-may-be-a-better-data-mousetrap.html | Statistician Builds What May Be a Better Data Mousetrap | By Karen Freeman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/business/accounts.html | Accounts | By Stuart Elliott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-08 | https://www.nytimes.com/1997/07/08/business/phone-wars-heat-up-over-sponsorship-of-ad.html | Phone Wars Heat Up Over Sponsorship of Ad | By Mark Landler | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/business/treasury-securities-dip-in-price.html | Treasury Securities Dip in Price | By Robert Hurtado | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregion/historic-liberty-hall-donated.html | Historic Liberty Hall Donated | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/arts/the-years-under-deng-both-booms-and-regrets.html | The Years Under Deng Both Booms And Regrets | By Walter Goodman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/us/partisan-maneuvering-for-hearing-s-spotlight.html | Partisan Maneuvering For Hearings Spotlight | By Francis X Clines | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregion/fox-channel-concerts.html | Fox Channel Concerts | By Lisa W Foderaro | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/style/chronicle-040070.html | CHRONICLE | By Nadine Brozan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/opinion/wildlife-at-the-window.html | Wildlife at the Window | By Nancy Lord | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/us/white-house-sees-adverse-effects-in-tobacco-plan.html | WHITE HOUSE SEES ADVERSE EFFECTS IN TOBACCO PLAN | By John M Broder | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/style/a-room-where-cheese-takes-its-time.html | A Room Where Cheese Takes Its Time | By John Willoughby | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/movies/still-reeling-from-the-day-death-came-to-birmingham.html | Still Reeling From the Day Death Came to Birmingham | By Janet Maslin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/us/ex-mogul-at-helm-again-for-hospital.html | ExMogul at Helm Again for Hospital | By Todd S Purdum | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/travel-on-the-mind.html | Travel on the Mind | By Karen Hsu | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/sports/trainer-hitches-sulky-to-steinbrenner-again.html | Trainer Hitches Sulky To Steinbrenner Again | By Jenny Kellner | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/us/mars-history-heat-and-cold-leave-marks.html | Mars History Heat and Cold Leave Marks | By John Noble Wilford | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/us/average-pay-for-college-professors-rises-less-than-inflation-rate.html | Average Pay for College Professors Rises Less Than Inflation Rate | By William H Honan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-09 | https://www.nytimes.com/1997/07/09/busine ss/at-commerce-dept-no-more-flash-a-la-ron-brown.html | At Commerce Dept No More Flash a la Ron Brown | By David E Sanger | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregi on/higher-education-s-high-costs.html | Higher Educations High Costs | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/world/ us-laments-takeover-in-cambodia.html | US Laments Takeover in Cambodia | By Steven Erlanger | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/books/ playing-detective-in-search-of-kipling-s-inspiration.html | Playing Detective in Search of Kiplings Inspiration | By Richard Bernstein | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregi on/saks-renews-lease-at-49th-st-tower.html | Saks Renews Lease At 49th St Tower | BY David M Halbfinger | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/sports/ tyson-s-hearing-is-set-today-his-plea-could-affect-ruling.html | Tysons Hearing Is Set Today His Plea Could Affect Ruling | By Tom Friend | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/world/ mexico-s-president-triumphs-in-defeat.html | Mexicos President Triumphs in Defeat | By Sam Dillon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregi on/ferrer-s-staff-improperly-aids-his-bid-for-re-election-borough-president-rival.html | Ferrers Staff Improperly Aids His Bid for Reelection as Borough President a Rival Says | By Jonathan P Hicks | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregi on/power-and-reversal.html | Power and Reversal | By Clifford J Levy | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/us/rese archers-study-ancient-rocks-to-test-theory-on-end-of-dinosaurs.html | Researchers Study Ancient Rocks To Test Theory on End of Dinosaurs | By Halimah Abdullah | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregi on/gas-prices-decline-8-percent.html | Gas Prices Decline 8 Percent | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/garden /new-fans-for-riesling.html | New Fans for Riesling | By Howard G Goldberg | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/us/per sonal-health-026050.html | Personal Health | By Jane E Brody | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/busine ss/dow-surges-103.82-points-to-7962.31.html | Dow Surges 10382 Points to 796231 | By David Barboza | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregi on/filling-stations-owner-held-in-fraud-and-killings.html | Filling Stations Owner Held in Fraud and Killings | By David M Herszenhorn | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/busine ss/motorola-s-profits-top-estimates-slightly.html | Motorolas Profits Top Estimates Slightly | By Seth Schiesel | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/style/n ew-word-in-couture-fun.html | New Word in Couture Fun | By Amy M Spindler | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/opinio n/face-off.html | FaceOff | BY Maureen Dowd | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregi on/a-law-office-like-any-other-almost.html | A Law Office Like Any Other Almost | By David W Dunlap | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregi on/from-blackjack-to-bat-crack.html | From Blackjack to Bat Crack | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-09 | https://www.nytimes.com/1997/07/09/world/south-africans-apologize-to-family-of-american-victim.html | South Africans Apologize to Family of American Victim | By Suzanne Daley | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/sports/boggs-looking-for-ticket-out-eyes-texas.html | Boggs Looking for Ticket Out Eyes Texas | By Jack Curry | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/us/clinton-is-open-to-making-the-well-off-pay-more-for-medicare.html | Clinton Is Open to Making the WellOff Pay More for Medicare | By Robert Pear | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregion/jury-is-sworn-in-the-cosby-case.html | Jury Is Sworn in the Cosby Case | By Benjamin Weiser | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/world/on-nato-coup-russia-s-shadow.html | On NATO Coup Russias Shadow | By R W Apple Jr | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/arts/magazines-in-the-lead.html | Magazines in the Lead | By Bill Carter | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/us/henry-e-howell-jr-76-leader-of-liberal-democrats-in-virginia.html | Henry E Howell Jr 76 Leader Of Liberal Democrats in Virginia | By Wolfgang Saxon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/movies/a-writer-finds-magic-in-a-film-genre.html | A Writer Finds Magic in a Film Genre | By Ralph Blumenthal | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/world/as-nato-troops-patrol-karadzic-hides-in-plain-sight.html | As NATO Troops Patrol Karadzic Hides in Plain Sight | By Chris Hedges | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/business/tv-commercials-for-depo-provera.html | TV Commercials For DepoProvera | By Stuart Elliott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/garden/growing-up-in-public-from-babe-in-arms-to-gay-advocate.html | Growing Up In Public From Babe In Arms To Gay Advocate | By Alex Witchel | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/world/kenya-s-hard-line-president-gambles-on-crackdown.html | Kenyas Hard Line President Gambles on Crackdown | By James C McKinley Jr | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/sports/baseball-considers-drastic-realignment.html | Baseball Considers Drastic Realignment | By Murray Chass | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/world/us-in-spat-with-mexico-over-identity-of-drug-lord.html | US In Spat With Mexico Over Identity Of Drug Lord | By Julia Preston | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregion/from-milk-and-mortar-help-and-hope.html | From Milk And Mortar Help and Hope | By David Gonzalez | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/arts/a-band-that-lights-the-british-fire.html | A Band That Lights the British Fire | By Allan Kozinn | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/us/few-leads-found-to-show-chinese-money-in-96-race.html | Few Leads Found to Show Chinese Money in 96 Race | By Eric Schmitt | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregion/gloster-b-current-84-leader-who-helped-steer-naacp.html | Gloster B Current 84 Leader Who Helped Steer NAACP | By Lawrence Van Gelder | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregion/health-aide-guilty-of-murder.html | Health Aide Guilty of Murder | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregion/clause-in-rent-law-is-said-to-allow-extra-rises-for-some-apartments.html | Clause in Rent Law Is Said to Allow Extra Rises for Some Apartments | By Randy Kennedy | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-07-09 | https://www.nytimes.com/1997/07/09/arts/improving-the-truth.html | Improving the Truth | By Bill Carter | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/sports/devils-to-turn-to-youth-after-losses.html | Devils to Turn to Youth After Losses | By Alex Yannis | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregion/superintendent-of-new-schools-is-resigning.html | Superintendent Of New Schools Is Resigning | By Somini Sengupta | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/garden/urban-living-off-the-land.html | Urban Living Off the Land | By Molly ONeill | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/arts/the-pop-life-024570.html | The Pop Life | By Neil Strauss | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/sports/traditional-meatballs-only-faster.html | Traditional Meatballs Only Faster | By Marian Burros | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/sports/one-big-swing-helps-to-restore-the-alomar-name.html | One Big Swing Helps to Restore the Alomar Name | By Murray Chass | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/sports/irabu-plays-game-of-catch-with-yankees-girardi.html | Irabu Plays Game Of Catch With Yankees Girardi | By Jack Curry | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/us/huang-may-yet-testify-to-senate-panel.html | Huang May Yet Testify to Senate Panel | By David E Rosenbaum | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/world/hong-kong-chief-moves-to-reduce-influence-of-political-parties.html | Hong Kong Chief Moves to Reduce Influence of Political Parties | By Edward A Gargan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/business/procter-gamble-to-split-shares-and-raise-dividend.html | PROCTER  GAMBLE TO SPLIT SHARES AND RAISE DIVIDEND | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/garden/the-ringmaster-in-le-cirque-2000-s-hectic-dream-kitchen.html | The Ringmaster in Le Cirque 2000s Hectic Dream Kitchen | By Marian Burros | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/us/justice-dept-closes-case-on-a-nominee.html | Justice Dept Closes Case on a Nominee | By Stephen Labaton | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/world/cambodia-victors-kill-off-losers-raising-the-specter-of-a-civil-war.html | Cambodia Victors Kill Off Losers Raising the Specter of a Civil War | By Seth Mydans | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/business/just-another-retail-bankruptcy-maybe-not.html | Just Another Retail Bankruptcy Maybe Not | By Jennifer Steinhauer | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/business/spike-ddb-is-off-to-a-fast-start-but-obstacles-remain.html | Spike DDB is off to a fast start but obstacles remain | By Stuart Elliott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregion/lawyer-of-shabazz-youth-declares-him-fit-for-trial.html | Lawyer of Shabazz Youth Declares Him Fit for Trial | By Jane Gross | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/business/taiwan-to-increase-insider-trading-penalty.html | Taiwan to Increase Insider Trading Penalty | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-09 | https://www.nytimes.com/1997/07/09/sports/metropolitan-golf-report.html | METROPOLITAN GOLF REPORT | By Alex Yannis | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-07-09 | https://www.nytimes.com/1997/07/09/opinion/the-end-of-yalta.html | The End of Yalta | BY William Safire | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/world/mumeo-oku-japanese-pioneer-in-women-s-rights-dies-at-101.html | Mumeo Oku Japanese Pioneer In Womens Rights Dies at 101 | By Andrew Pollack | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregion/low-bids-on-atlantic-city-road-please-state.html | Low Bids on Atlantic City Road Please State | By Abby Goodnough | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/us/ex-gop-chairman-sought-overseas-aid-memo-says.html | ExGOP Chairman Sought Overseas Aid Memo Says | By Christopher Drew | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/style/chronicle-030368.html | CHRONICLE | By Nadine Brozan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/sports/counterpoint-to-a-sport-s-brawling-image.html | Counterpoint to a Sports Brawling Image | By William C Rhoden | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/garden/metropolitan-diary-027510.html | Metropolitan Diary | By Ron Alexander | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/world/policy-on-homosexuals-criticized-by-cherie-blair.html | Policy on Homosexuals Criticized by Cherie Blair | By Agence FrancePresse | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/sports/questions-are-more-plentiful-for-mls.html | Questions Are More Plentiful for MLS | By Jere Longman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/garden/mellow-old-rums-worthy-of-a-snifter.html | Mellow Old Rums Worthy of a Snifter | By Frank J Prial | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/sports/bayer-aims-to-break-barrier-for-us-in-foil.html | Bayer Aims to Break Barrier for US in Foil | By William N Wallace | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregion/writing-own-script-yale-refuses-kramers-millions-for-gay-studies.html | Writing Own Script Yale Refuses Kramers Millions for Gay Studies | By Karen W Arenson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregion/gigante-lawyers-say-us-saw-another-as-genovese-boss.html | Gigante Lawyers Say US Saw Another as Genovese Boss | By Joseph P Fried | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregion/rochester-schools-plan-to-seek-opinions-of-parents-in-evaluating-teachers.html | Rochester Schools Plan to Seek Opinions of Parents in Evaluating Teachers | By Pam Belluck | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/sports/two-cities-enjoy-a-renaissance.html | Two Cities Enjoy a Renaissance | By Claire Smith | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/arts/if-they-can-make-it-there.html | If They Can Make It There | By Bill Carter | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/us/roberta-burke-a-navy-legend-dies-at-98.html | Roberta Burke a Navy Legend Dies at 98 | By Enid Nemy | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/world/mourning-for-north-korea-leader-ends-but-son-is-not-anointed.html | Mourning for North Korea Leader Ends but Son Is Not Anointed | By Andrew Pollack | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-09 | https://www.nytimes.com/1997/07/09/business/international-paper-to-cut-staff-by-10.html | International Paper to Cut Staff by 10 | By Dana Canedy | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregion/lilco-plan-from-pataki-is-assailed-in-a-report.html | Lilco Plan From Pataki Is Assailed In a Report | By Bruce Lambert | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/business/study-indicates-there-may-be-more-travel-illness-than-jet-lag-infectious.html | A study indicates there may be more to travel illness than jet lag and infectious diseases | By Edwin McDowell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/us/secretary-won-t-dismiss-fraternization-charges.html | Secretary Wont Dismiss Fraternization Charges | By Elaine Sciolino | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/business/santa-fe-energy-approves-monterey-resources-spinoff.html | SANTA FE ENERGY APPROVES MONTEREY RESOURCES SPINOFF | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/us/stand-by-your-cat.html | Stand by Your Cat | By Jane E Brody | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregion/albany-welfare-accord-is-called-near-without-family-cuts.html | Albany Welfare Accord Is Called Near Without Family Cuts | By Richard PerezPena | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregion/small-plane-crashes-near-jones-beach-killing-all-3-aboard.html | Small Plane Crashes Near Jones Beach Killing All 3 Aboard | By James Barron | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/garden/food-notes-023892.html | Food Notes | By Florence Fabricant | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/arts/a-ratings-compromise.html | A Ratings Compromise | By Lawrie Mifflin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/sports/healy-a-leaf-leaving-rangers-net-a-little-bare.html | Healy a Leaf Leaving Rangers Net a Little Bare | By Joe Lapointe | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregion/a-queens-man-70-is-dead-after-an-attack-by-a-pit-bull.html | A Queens Man 70 Is Dead After an Attack by a Pit Bull | By Michael Cooper | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/garden/lemon-verbena-from-sorbet-to-soap.html | Lemon Verbena From Sorbet to Soap | By Suzanne Hamlin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregion/burial-of-veteran-s-remains.html | Burial of Veterans Remains | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/world/exotic-imports-have-captured-italy-s-sex-market.html | Exotic Imports Have Captured Italys Sex Market | By Celestine Bohlen | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/business/flagstar-is-poised-to-file-for-chapter-11.html | Flagstar Is Poised to File for Chapter 11 | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/us/2-popular-diet-pills-linked-to-problems-with-heart-valves.html | 2 Popular Diet Pills Linked to Problems With Heart Valves | By Gina Kolata | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/us/for-senators-the-answers-carry-a-price.html | For Senators The Answers Carry a Price | By Leslie Wayne | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/us/link-found-to-spread-of-aids.html | Link Found to Spread of AIDS | By Lawrence K Altman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-09 | https://www.nytimes.com/1997/07/09/business/iberia-air-lines-hires-tiempo-bbdo.html | Iberia Air Lines Hires Tiempo BBDO | By Stuart Elliott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-07-09 | https://www.nytimes.com/1997/07/09/us/research-hints-at-a-gene-link-to-brain-afflictions-of-boxers.html | Research Hints at a Gene Link to Brain Afflictions of Boxers | By Gina Kolata | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/sports/a-tribute-to-an-all-star-grandmother.html | A Tribute To an AllStar Grandmother | By Dave Anderson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/us/panel-balks-at-multiracial-census-category.html | Panel Balks at Multiracial Census Category | By Steven A Holmes | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/arts/puccini-joins-new-traditions-at-glyndebourne.html | Puccini Joins New Traditions at Glyndebourne | By Paul Griffiths | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregion/new-york-state-s-democrats-see-party-adrift-and-divided.html | New York States Democrats See Party Adrift and Divided | By Adam Nagourney | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/world/3-former-members-of-eastern-bloc-invited-into-nato.html | 3 FORMER MEMBERS OF EASTERN BLOC INVITED INTO NATO | By Craig R Whitney | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/business/shopping-for-us-insurer-dutch-giant-buys-in-iowa.html | Shopping for US Insurer Dutch Giant Buys in Iowa | By Peter Truell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-09 | https://www.nytimes.com/1997/07/09/opinion/the-gop-cops-out.html | The GOP Cops Out | By Zach Wamp | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/world/germans-contend-french-dump-radioactive-waste.html | Germans Contend French Dump Radioactive Waste | By Agence FrancePresse | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/world/retired-oss-man-combs-slovenian-alps-for-allied-war-dead.html | Retired OSS Man Combs Slovenian Alps for Allied War Dead | By Chris Hedges | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/sports/cage-brings-muscle-and-maturity-to-nets.html | Cage Brings Muscle and Maturity to Nets | By Tarik ElBashir | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/nyregion/epa-says-raze-building-to-curb-risks.html | EPA Says Raze Building To Curb Risks | By Robert Hanley | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/us/deal-on-making-ratings-for-tv-specify-content.html | Deal on Making Ratings for TV Specify Content | By Lawrie Mifflin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/sports/knicks-thomas-world-traveled-rookie-seeking-roots.html | Knicks Thomas WorldTraveled Rookie Seeking Roots | By Mike Wise | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/business/inflation-outlook-lifts-bond-prices.html | Inflation Outlook Lifts Bond Prices | By Robert Hurtado | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/world/young-turk-of-the-gulf-emir-of-qatar.html | Young Turk of the Gulf Emir of Qatar | By Douglas Jehl | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/nyregion/plea-in-insurance-fraud.html | Plea in Insurance Fraud | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/garden/when-money-counts.html | When Money Counts | By Marianne Rohrlich | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-10 | https://www.nytimes.com/1997/07/10/business/former-bankers-trust-executive-charged-in-securities-fraud-case.html | Former Bankers Trust Executive Charged in Securities Fraud Case | By Dana Canedy | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/business/the-split-over-punitive-awards-in-getting-the-bad-guys.html | The split over punitive awards in getting the bad guys | By Peter Passell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/style/chronicle-060186.html | CHRONICLE | By Nadine Brozan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/us/clinton-gives-few-details-on-recommending-huang.html | Clinton Gives Few Details On Recommending Huang | By Alison Mitchell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/nyregion/question-in-cosby-case-scheme-or-plea-for-help.html | Question in Cosby Case Scheme or Plea for Help | By Benjamin Weiser | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/nyregion/13-arrests-in-sting-at-police-run-auto-shop.html | 13 Arrests in Sting at PoliceRun Auto Shop | By Selwyn Raab | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/us/president-gives-nudge-to-deal-on-budget-bill.html | President Gives Nudge To Deal on Budget Bill | By Robert Pear | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/style/chronicle-060178.html | CHRONICLE | By Nadine Brozan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/world/slumbering-india-late-for-its-own-birthday-party.html | Slumbering India Late for Its Own Birthday Party | By John F Burns | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/opinion/living-dangerously.html | Living Dangerously | By Thomas L Friedman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/business/art-museums-stretch-scarce-marketing-dollars-with-carefully-targeted-publicity.html | Art museums stretch scarce marketing dollars with carefully targeted publicity campaigns | By Glenn Collins | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/world/kenya-closes-campuses-in-face-of-violent-protests.html | Kenya Closes Campuses in Face of Violent Protests | By James C McKinley Jr | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/business/2-popular-web-sites-report-breaches-in-their-security.html | 2 Popular Web Sites Report Breaches in Their Security | By Andrew Ross Sorkin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/business/hewlett-plans-to-cut-prices-on-computers.html | Hewlett Plans To Cut Prices On Computers | By Laurence Zuckerman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/us/attorney-general-ready-to-oppose-an-immunity-move.html | ATTORNEY GENERAL READY TO OPPOSE AN IMMUNITY MOVE | By David E Rosenbaum | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/business/apple-computer-ousts-chief-in-response-to-poor-results.html | Apple Computer Ousts Chief In Response to Poor Results | By Steve Lohr | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/business/3com-siemens-alliance-formed.html | 3ComSiemens Alliance Formed | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-10 | https://www.nytimes.com/1997/07/10/busine ss/south-african-currency-and-growth-rate-are-at-risk.html | South African Currency and Growth Rate Are at Risk | By Donald G McNeil Jr | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-07-10 | https://www.nytimes.com/1997/07/10/nyregi on/workfare-exceptions-sought-for-those-who-are-disabled.html | Workfare Exceptions Sought For Those Who Are Disabled | By Richard PerezPena | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/busine ss/ousted-head-of-fund-says-he-ll-return.html | Ousted Head Of Fund Says Hell Return | By Edward Wyatt | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/busine ss/third-management-shake-up-at-mcdonald-s-in-two-years.html | Third Management ShakeUp At McDonalds in Two Years | By Barnaby J Feder | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/nyregi on/for-the-indecisive-the-temporary-house-purchase.html | For the Indecisive The Temporary House Purchase | By Jane Fritsch | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/busine ss/shares-of-talbots-fall-20.5-on-news-of-expected-loss.html | SHARES OF TALBOTS FALL 205 ON NEWS OF EXPECTED LOSS | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/books/ evils-of-breeding-champions-or-even-doggies-in-the-window.html | Evils of Breeding Champions or Even Doggies in the Window | By Christopher LehmannHaupt | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/style/c hronicle-060160.html | CHRONICLE | By Nadine Brozan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/sports/ valderrama-stars-anew-but-fans-stay-home.html | Valderrama Stars Anew But Fans Stay Home | By Alex Yannis | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/busine ss/bozell-jacobs-buys-niche-agencies.html | Bozell Jacobs Buys Niche Agencies | By Glenn Collins | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/nyregi on/pataki-letter-gives-history-of-rent-fight-a-new-spin.html | Pataki Letter Gives History Of Rent Fight A New Spin | By James Dao | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/garden /texas-two-step-in-rococo-palace.html | Texas TwoStep In Rococo Palace | By Sam Howe Verhovek | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/nyregi on/venture-capital-meeting.html | Venture Capital Meeting | By David W Chen | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/us/airli ne-employees-rally-at-capitol-against-ticket-tax.html | Airline Employees Rally at Capitol Against Ticket Tax | By Lizette Alvarez | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/opinio n/the-truth-about-ruth.html | The Truth About Ruth | By Gail Collins | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/us/mo ve-to-end-federal-subsidy-for-arts-splits-house-republicans.html | Move to End Federal Subsidy for Arts Splits House Republicans | By Jerry Gray | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/sports/ a-lone-star-boy-s-new-glory.html | A Lone Star Boys New Glory | By Joe Drape | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/nyregi on/messinger-in-campaign-kickoff-says-giuliani-caters-to-the-rich.html | Messinger in Campaign Kickoff Says Giuliani Caters to the Rich | By Adam Nagourney | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-10 | https://www.nytimes.com/1997/07/10/world/clinton-and-nato-chiefs-now-face-the-legislatures.html | Clinton and NATO Chiefs Now Face the Legislatures | By Craig R Whitney | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/business/with-world-selloff-in-gold-stocks-and-funds-suffer-too.html | With World Selloff in Gold Stocks and Funds Suffer Too | By David Barboza | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/us/senate-in-a-rebuff-to-clinton-votes-to-delay-base-closings.html | Senate in a Rebuff to Clinton Votes to Delay Base Closings | By Jerry Gray | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/us/more-hints-point-to-volcano-as-origin-of-a-martian-rock.html | More Hints Point to Volcano As Origin of a Martian Rock | By John Noble Wilford | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/us/judge-upholds-law-making-gender-motivated-crime-a-civil-rights-violation.html | Judge Upholds Law Making GenderMotivated Crime a CivilRights Violation | By Nina Bernstein | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/us/hospital-will-check-doctors-for-drug-abuse.html | Hospital Will Check Doctors for Drug Abuse | By Allen R Myerson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/sports/japanese-pitcher-in-yankee-debut.html | Japanese Pitcher In Yankee Debut | By Jack Curry | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/us/in-federal-indictment-trust-is-a-victim.html | In Federal Indictment Trust Is a Victim | By Don Terry | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/theater/a-war-surveyed-by-chic-contemptuous-gods.html | A War Surveyed by Chic Contemptuous Gods | By Ben Brantley | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/nyregion/tying-schools-to-internet-could-cost-2.1-billion.html | Tying Schools To Internet Could Cost 21 Billion | By James Barron | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/garden/a-safer-version-of-halogen-torchere.html | A Safer Version Of Halogen Torchere | By Andree Brooks | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/sports/messier-has-resurfaced-let-the-dealing-begin.html | Messier Has Resurfaced Let the Dealing Begin | By Joe Lapointe | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/world/quake-kills-36-people-in-eastern-venezuela.html | Quake Kills 36 People In Eastern Venezuela | By Agence FrancePresse | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/us/partisan-fencing-but-little-bloodshed.html | Partisan Fencing but Little Bloodshed | By Francis X Clines | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/sports/the-outcome-that-pays-off-in-12-months.html | The Outcome That Pays Off In 12 Months | BY Harvey Araton | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/nyregion/man-killed-at-train-crossing.html | Man Killed at Train Crossing | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/business/detroit-diesel-agrees-to-buy-outboard-marine.html | DETROIT DIESEL AGREES TO BUY OUTBOARD MARINE | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/nyregion/bats-at-the-arsenal.html | Bats at the Arsenal | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/opinion/opart.html | OpArt | BY Ron Barrett | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-10 | https://www.nytimes.com/1997/07/10/sports/paterno-a-dean-at-70-fewer-dumb-mistakes.html | Paterno a Dean at 70 Fewer Dumb Mistakes | By Frank Litsky | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/theater/when-revenge-comes-to-dinner-in-an-empty-suit.html | When Revenge Comes to Dinner in an Empty Suit | By Peter Marks | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/nyregion/manhattan-where-palms-sway-as-brokers-sweat.html | Manhattan Where Palms Sway as Brokers Sweat | By Frank Bruni | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/us/committee-debates-campaign-finance-inquiry-s-shift-to-ex-justice-official.html | Committee Debates Campaign Finance Inquirys Shift to ExJustice Official | By Don van Natta Jr | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/nyregion/boom-vs-bungalow-in-seaside.html | Boom vs Bungalow In Seaside | By Julie V Iovine | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/nyregion/ex-mobster-is-shielded-by-a-judge.html | ExMobster Is Shielded By a Judge | By Joseph P Fried | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/theater/a-carnival-of-beasts-by-the-light-of-the-moon.html | A Carnival Of Beasts By The Light Of the Moon | By Anita Gates | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/sports/for-puerto-rico-an-all-star-link.html | For Puerto Rico an AllStar Link | By Claire Smith | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/nyregion/alexander-von-summer-58-real-estate-executive.html | Alexander von Summer 58 Real Estate Executive | By Wolfgang Saxon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/world/irish-political-figure-admits-receiving-2-million.html | Irish Political Figure Admits Receiving 2 Million | By James F Clarity | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/world/world-gets-plea-to-act-on-cambodia.html | World Gets Plea to Act On Cambodia | By Barbara Crossette | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/new-beach-for-greekfest.html | New Beach for Greekfest | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/business/bellsouth-and-brazilian-partners-granted-cellular-phone-license.html | BellSouth and Brazilian Partners Granted Cellular Phone License | By Mark Landler | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/garden-q-a.html | Garden QA | By Dora Galitzki | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/business/two-financiers-to-form-no-1-investment-bank-in-russia.html | Two Financiers To Form No 1 Investment Bank in Russia | By Michael R Gordon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/nyregion/police-say-man-stopped-at-nothing-for-gasoline-empire.html | Police Say Man Stopped at Nothing for Gasoline Empire | By Dan Barry | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/sports/mcilvaine-seeks-added-pitching.html | McIlvaine Seeks Added Pitching | By Buster Olney | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/business/dow-hit-by-program-sales-slides-119.88.html | Dow Hit by Program Sales Slides 11988 | By David Barboza | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/us/charles-l-drake-dies-at-72-dinosaur-theory-combatant.html | Charles L Drake Dies at 72 DinosaurTheory Combatant | By Lawrence Van Gelder | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-07-10 | https://www.nytimes.com/1997/07/10/world/saudi-terrorists-are-stalking-us-troops-a-general-warns.html | Saudi Terrorists Are Stalking US Troops a General Warns | By Neil A Lewis | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/arts/two-alone-freed-from-intrusions.html | Two Alone Freed From Intrusions | By Ben Ratliff | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/world/india-s-premier-adamant-on-fodder-scandal.html | Indias Premier Adamant on Fodder Scandal | By Agence FrancePresse | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/opinion/men-who-can-do-nothing-right.html | Men Who Can Do Nothing Right | By Laura Ingraham | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/arts/for-classical-and-jazz-a-gig-of-collisions.html | For Classical And Jazz A Gig Of Collisions | By Bernard Holland | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/nyregion/hearing-on-flight-800-crash-will-consider-cause-and-compensation.html | Hearing on Flight 800 Crash Will Consider Cause and Compensation | By Matthew L Wald | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/us/clinton-officially-rejects-limits-on-fda-in-tobacco-plan.html | Clinton Officially Rejects Limits on FDA in Tobacco Plan | By Barry Meier | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/garden/celery-vase-an-antique-cooler-revived.html | Celery Vase An Antique Cooler Revived | By Marianne Rohrlich | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/us/aftermath-of-fire-jolts-denomination.html | Aftermath of Fire Jolts Denomination | By Mireya Navarro | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/arts/prized-buddhist-virtues-in-statues-come-to-life.html | Prized Buddhist Virtues In Statues Come to Life | By Jack Anderson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/business/danaher-makes-hostile-offer-for-exide-electronics.html | DANAHER MAKES HOSTILE OFFER FOR EXIDE ELECTRONICS | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/nyregion/3-years-later-asbestos-bags-are-removed-from-building.html | 3 Years Later Asbestos Bags Are Removed From Building | By Randy Kennedy | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/us/a-kennedy-faces-the-fallout-from-a-scandal.html | A Kennedy Faces the Fallout From a Scandal | By Sara Rimer | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/us/tie-vote-blocks-fcc-inquiry-on-liquor-ads.html | Tie Vote Blocks FCC Inquiry On Liquor Ads | By John M Broder | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/business/us-job-machine-absorbing-fresh-workers.html | US Job Machine Absorbing Fresh Workers | By Louis Uchitelle | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/arts/a-match-made-in-museum-heaven.html | A Match Made in Museum Heaven | By Stephanie Elizondo Griest | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/sports/no-license-so-what-s-down-road-for-tyson.html | No License So Whats Down Road For Tyson | By Richard Sandomir | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/opinion/mars-probe-finds-kittens.html | Mars Probe Finds Kittens | By Steve Martin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-10 | https://www.nytimes.com/1997/07/10/world/bucharest-sees-consolation-in-life-on-the-back-burner.html | Bucharest Sees Consolation In Life on the Back Burner | By Jane Perlez | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/nyregion/bridge-047392.html | Bridge | By Alan Truscott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/nyregion/higher-tuition-at-rutgers.html | Higher Tuition at Rutgers | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/business/hercules-is-too-weak-to-lift-disney-stock.html | Hercules Is Too Weak to Lift Disney Stock | By Geraldine Fabrikant | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/world/hundreds-flee-cambodia-violence-chills-the-capital.html | Hundreds Flee Cambodia Violence Chills the Capital | By Seth Mydans | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/nyregion/closed-incinerator-in-bronx-to-be-replaced-by-sterilizer.html | Closed Incinerator in Bronx To Be Replaced by Sterilizer | By David M Halbfinger | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/sports/school-board-confirms-aide-as-secretary.html | School Board Confirms Aide As Secretary | By Somini Sengupta | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-10 | https://www.nytimes.com/1997/07/10/sports/nevada-hits-tyson-with-fine-and-loss-of-boxing-license.html | Nevada Hits Tyson With Fine and Loss Of Boxing License | By Tom Friend | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/books/children-without-childhood-life-in-the-projects.html | Children Without Childhood Life in the Projects | By Michiko Kakutani | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/nyregion/messinger-s-two-opponents-accuse-her-of-superficiality.html | Messingers Two Opponents Accuse Her of Superficiality | By Adam Nagourney | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/nyregion/families-criticize-law-on-crashes.html | Families Criticize Law On Crashes | By Matthew L Wald | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/world/defeated-cambodian-says-foe-feared-vote.html | Defeated Cambodian Says Foe Feared Vote | By Barbara Crossette | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/arts/home-video-063096.html | Home Video | By Peter M Nichols | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/nyregion/extradition-in-bribery-case.html | Extradition in Bribery Case | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/arts/rituals-of-strife-with-eyes-averted.html | Rituals Of Strife With Eyes Averted | By Sarah Boxer | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/nyregion/unions-seek-molinari-s-seat-for-democrats.html | Unions Seek Molinaris Seat for Democrats | By Jonathan P Hicks | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/sports/risks-and-rewards-of-industry-s-orphans.html | Risks and Rewards Of Industrys Orphans | By Keith Martin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/nyregion/forecast-on-pollution.html | Forecast on Pollution | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/nyregion/x-rated-businesses-lose-appeal-of-law-forcing-them-to-shut-doors-or-move.html | XRated Businesses Lose Appeal of Law Forcing Them to Shut Doors or Move | By David Firestone | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-07-11 | https://www.nytimes.com/1997/07/11/arts/for-children.html | For Children | By Laurel Graeber | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/nyregion/psychotherapy-records.html | Psychotherapy Records | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/business/diet-centers-reconsider-prescription-drug-use.html | Diet Centers Reconsider Prescription Drug Use | By Dana Canedy | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/books/inside-photography.html | Inside Photography | By Margarett Loke | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/opinion/opart.html | OpArt | By Jules Feiffer | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/us/case-of-hiv-transmission-is-first-to-be-linked-to-kiss.html | Case of HIV Transmission Is First to Be Linked to Kiss | By Lawrence K Altman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/opinion/bold-stroke-in-bosnia.html | Bold Stroke in Bosnia | By Richard Holbrooke | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/world/raids-across-border-from-colombia-keep-panama-on-edge.html | Raids Across Border From Colombia Keep Panama on Edge | By Larry Rohter | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/arts/restaurants-062766.html | Restaurants | By Ruth Reichl | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/style/chronicle-079090.html | CHRONICLE | By Nadine Brozan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/us/rover-on-mars-hits-big-rock-but-driver-keeps-license.html | Rover on Mars Hits Big Rock But Driver Keeps License | By John Noble Wilford | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/arts/expressiveness-in-ceramics-with-dazzling-glazes.html | Expressiveness in Ceramics With Dazzling Glazes | By Grace Glueck | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/sports/anticipation-and-drama-at-stadium.html | Anticipation And Drama At Stadium | By Ira Berkow | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/business/us-to-report-to-congress-nafta-benefits-are-modest.html | US to Report To Congress Nafta Benefits Are Modest | By Richard W Stevenson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/nyregion/web-company-lands-deal.html | Web Company Lands Deal | By David W Chen | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/nyregion/pataki-steps-up-pressure-for-his-lilco-plan.html | Pataki Steps Up Pressure for His Lilco Plan | By Bruce Lambert | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/us/gop-senators-on-panel-may-skip-ex-aide-to-clinton.html | GOP Senators on Panel May Skip ExAide to Clinton | By Don van Natta Jr | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/nyregion/77-blackout-the-heart-of-darkness.html | 77 Blackout The Heart Of Darkness | By Clyde Haberman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/us/the-husband-of-a-justice-sells-his-stock-after-scrutiny.html | The Husband Of a Justice Sells His Stock After Scrutiny | By Robert D Hershey Jr | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/us/senate-confirms-tenet-as-cia-s-director.html | Senate Confirms Tenet as CIAs Director | By Robert D Hershey Jr | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-11 | https://www.nytimes.com/1997/07/11/business/accounts.html | Accounts | By Stuart Elliott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-07-11 | https://www.nytimes.com/1997/07/11/nyregion/pledge-to-avoid-petition-fights-is-a-vote-short.html | Pledge to Avoid Petition Fights Is a Vote Short | By Jonathan P Hicks | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/us/gore-and-gephardt-potential-rivals-in-2000-join-in-criticizing-of-gop-on-taxes.html | Gore and Gephardt Potential Rivals in 2000 Join in Criticizing of GOP on Taxes | By James Bennet | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/business/deregulation-may-change-new-york-power-authority.html | Deregulation May Change New York Power Authority | By Agis Salpukas | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/sports/sorenstam-shoots-77-3-peat-in-danger.html | Sorenstam Shoots 77 3Peat In Danger | By Bill Pennington | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/movies/was-it-madness-or-just-badness-murder-and-more.html | Was It Madness or Just Badness Murder and More | By Stephen Holden | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/arts/tony-thomas-69-biographer-and-chronicler-of-hollywood.html | Tony Thomas 69 Biographer And Chronicler of Hollywood | By Wolfgang Saxon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/movies/a-sexual-confrontation-of-he-lies-she-lies.html | A Sexual Confrontation Of He Lies She Lies | By Stephen Holden | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/movies/still-alien-still-angry-right-mom.html | Still Alien Still Angry Right Mom | By Rick Lyman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/arts/art-in-review-079600.html | Art in Review | By Roberta Smith | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/world/clinton-cheers-exultant-poles-and-vice-versa.html | Clinton Cheers Exultant Poles And Vice Versa | By Alison Mitchell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/arts/love-to-die-for-or-to-sing-about.html | Love to Die For Or to Sing About | By Paul Griffiths | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/nyregion/town-house-fence-trend-divides-upper-east-side.html | Town House Fence Trend Divides Upper East Side | By Elisabeth Bumiller | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/world/nato-action-reflects-shift-in-tactics.html | NATO Action Reflects Shift In Tactics | By Steven Erlanger | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/sports/in-japan-fans-root-for-latest-export.html | In Japan Fans Root For Latest Export | By Andrew Pollack | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/sports/lobo-and-liberty-regain-top-form.html | Lobo and Liberty Regain Top Form | By Tarik ElBashir | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/nyregion/edwin-diamond-72-writer-on-space-age-and-the-media.html | Edwin Diamond 72 Writer On Space Age and the Media | By Nick Ravo | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/movies/ah-terror-the-ecstasy-of-roller-coaster-agony.html | Ah Terror The Ecstasy Of Roller Coaster Agony | By Lawrence Van Gelder | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/arts/art-in-review-079588.html | Art in Review | By Roberta Smith | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-11 | https://www.nytimes.com/1997/07/11/arts/20 th-century-tetes-a-tetes.html | 20thCentury TetesaTetes | By Roberta Smith | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-07-11 | https://www.nytimes.com/1997/07/11/us/don or-checking-plan-failed-ex-democratic-official-says.html | DonorChecking Plan Failed ExDemocratic Official Says | By Francis X Clines | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/arts/art in-review-079626.html | Art in Review | By Grace Glueck | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/movie s/it-s-clinton-but-he-s-not-moonlighting.html | Its Clinton but Hes Not Moonlighting | By James Bennet | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/busine ss/who-will-answer-when-apple-calls.html | Who Will Answer When Apple Calls | By John Markoff | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/sports/ a-midseason-classic-irabu-wins-his-debut.html | A Midseason Classic Irabu Wins His Debut | By Jack Curry | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/world/ protestants-in-ulster-call-off-parades-in-catholic-areas.html | Protestants in Ulster Call Off Parades in Catholic Areas | By James F Clarity | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/world/ arabs-cool-to-meeting-with-israel-to-improve-ties.html | Arabs Cool to Meeting With Israel to Improve Ties | By Douglas Jehl | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/world/ hun-sen-says-he-s-enjoying-being-cambodia-s-sole-ruler.html | Hun Sen Says Hes Enjoying Being Cambodias Sole Ruler | By Seth Mydans | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/busine ss/leap-partnership-gets-2-accounts.html | Leap Partnership Gets 2 Accounts | By Stuart Elliott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/opinio n/the-race-trap.html | The Race Trap | By Orlando Patterson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/busine ss/markdowns-help-lift-june-store-results.html | Markdowns Help Lift June Store Results | By Jennifer Steinhauer | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/us/a-ballet-dancer-so-very-thin-dies-and-the-questions-begin.html | A Ballet Dancer So Very Thin Dies and the Questions Begin | By Sara Terry | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/sports/ home-run-becomes-a-timely-tonic-for-hundley-and-the-mets.html | Home Run Becomes a Timely Tonic for Hundley and the Mets | By Buster Olney | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/sports/ the-do-all-solve-all-commissioner-in-hiding.html | The DoAll SolveAll Commissioner in Hiding | By Joe Lapointe | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/sports/ viewers-may-be-off-for-a-year-too.html | Viewers May Be Off for a Year Too | By Richard Sandomir | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/us/nea nderthal-dna-sheds-new-light-on-human-origins.html | NEANDERTHAL DNA SHEDS NEW LIGHT ON HUMAN ORIGINS | By Nicholas Wade | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/busine ss/2-leading-suppliers-of-oil-drilling-equipment-plan-to-merge.html | 2 Leading Suppliers of Oil Drilling Equipment Plan to Merge | By Agis Salpukas | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/busine ss/robust-june-puts-funds-over-4-trillion-mark.html | Robust June Puts Funds Over 4 Trillion Mark | By Edward Wyatt | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-11 | https://www.nytimes.com/1997/07/11/world/export-limits-on-computers-are-rejected.html | Export Limits On Computers Are Rejected | By Jeff Gerth | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-07-11 | https://www.nytimes.com/1997/07/11/opinion/an-unfettered-internet-keep-dreaming.html | An Unfettered Internet Keep Dreaming | By Eli M Noam | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/nyregion/cultures-blend-in-stands-as-irabu-takes-the-mound.html | Cultures Blend in Stands as Irabu Takes the Mound | By Bruce Weber | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/theater/on-stage-and-off.html | On Stage and Off | By William Grimes | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/us/fbi-reopens-investigation-into-landmark-crime-of-the-civil-rights-era.html | FBI Reopens Investigation Into Landmark Crime of the Civil Rights Era | By Rick Bragg | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/business/joe-camel-a-giant-in-tobacco-marketing-is-dead-at-23.html | Joe Camel a Giant in Tobacco Marketing Is Dead at 23 | By Stuart Elliott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/business/max-youngstein-84-helped-run-united-artists.html | Max Youngstein 84 Helped Run United Artists | By Milt Freudenheim | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/sports/with-tyson-watching-heavyweights-line-up.html | With Tyson Watching Heavyweights Line Up | By Tom Friend | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/us/house-217-to-216-votes-to-replace-arts-agency-with-grants-to-states.html | House 217 to 216 Votes to Replace Arts Agency With Grants to States | By Jerry Gray | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/style/chronicle-070831.html | CHRONICLE | By Nadine Brozan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/world/mexico-and-drugs-was-us-napping.html | Mexico and Drugs Was US Napping | By Tim Golden | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/nyregion/ex-mob-killer-tells-of-profits-in-book-deal.html | ExMob Killer Tells of Profits In Book Deal | By Joseph P Fried | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/arts/art-in-review-079570.html | Art in Review | By Holland Cotter | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/world/nato-troops-kill-a-serbian-suspect-in-war-atrocities.html | NATO TROOPS KILL A SERBIAN SUSPECT IN WAR ATROCITIES | By Chris Hedges | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/business/compaq-posts-strong-profit-and-says-it-will-cut-prices.html | Compaq Posts Strong Profit And Says It Will Cut Prices | By Laurence Zuckerman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/world/rwandans-admit-a-major-role-in-helping-the-rebels-in-congo.html | Rwandans Admit a Major Role In Helping the Rebels in Congo | By Agence FrancePresse | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/nyregion/rose-associates-enters-the-conversion-market.html | Rose Associates Enters The Conversion Market | By Rachelle Garbarine | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/movies/revealing-all-and-that-s-all.html | Revealing All and Thats All | By Stephen Holden | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-11 | https://www.nytimes.com/1997/07/11/sports/no-matter-language-one-translation-real-deal.html | No Matter Language One Translation Real Deal | By Murray Chass | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/us/in-a-protest-poet-rejects-arts-medal.html | In a Protest Poet Rejects Arts Medal | By Judith H Dobrzynski | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/nyregion/shabazz-youth-admits-setting-the-fatal-fire.html | Shabazz Youth Admits Setting The Fatal Fire | By Monte Williams | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/world/arafat-enters-into-a-new-fray-over-a-russian-church.html | Arafat Enters Into a New Fray Over a Russian Church | By Serge Schmemann | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/sports/yankee-outcasts-return-with-mixed-feelings.html | Yankee Outcasts Return With Mixed Feelings | By Jason Diamos | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/nyregion/mob-turncoat-still-lures-a-crowd.html | Mob Turncoat Still Lures a Crowd | By Frank Bruni | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/nyregion/court-names-bias-task-force.html | Court Names Bias Task Force | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/movies/which-route-upward-on-a-wing-or-a-prayer.html | Which Route Upward On a Wing or a Prayer | By Stephen Holden | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/world/salinas-plenty-of-smoke-no-smoking-gun.html | Salinas Plenty of Smoke No Smoking Gun | By Tim Golden | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/nyregion/scaled-down-plan-approved-for-new-amtrak-station.html | ScaledDown Plan Approved for New Amtrak Station | By David M Halbfinger | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/world/oops-a-blunt-canadian-on-nato.html | Oops A Blunt Canadian on NATO | By Agence FrancePresse | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/nyregion/cosby-jury-gets-scoop-on-tabloid-journalism.html | Cosby Jury Gets Scoop On Tabloid Journalism | By Benjamin Weiser | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/us/house-gop-renews-drive-to-ban-sampling-for-census.html | House GOP Renews Drive To Ban Sampling for Census | By Steven A Holmes | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/movies/turning-daddy-from-statue-to-star.html | Turning Daddy From Statue to Star | By Lawrence Van Gelder | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/nyregion/state-to-pay-175000-in-harassment.html | State to Pay 175000 In Harassment | By Abby Goodnough | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/arts/for-a-summer-getaway-a-model-prison.html | For a Summer Getaway a Model Prison | By Judith H Dobrzynski | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/arts/mystery-shows-in-which-murder-is-secondary.html | Mystery Shows in Which Murder Is Secondary | By Caryn James | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/budget-negotiators-attack-senate-s-proposal-on-medicare.html | Budget Negotiators Attack Senates Proposal on Medicare | By Robert Pear | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/nyregion/harold-epstein-dies-at-94-renowned-gardening-expert.html | Harold Epstein Dies at 94 Renowned Gardening Expert | By Linda Yang | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-07-11 | https://www.nytimes.com/1997/07/11/nyregion/agreement-is-reached-on-mta-capital-plan.html | Agreement Is Reached On MTA Capital Plan | By Richard PerezPena | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/business/lowe-partners-to-lose-executive.html | Lowe  Partners To Lose Executive | By Stuart Elliott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/world/all-the-sights-of-the-city-just-a-mouse-click-away.html | All the Sights of the City Just a Mouse Click Away | By Youssef M Ibrahim | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/nyregion/niagara-deal-with-independents-could-reduce-price-of-electricity.html | Niagara Deal With Independents Could Reduce Price of Electricity | By Agis Salpukas | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/style/chronicle-079081.html | CHRONICLE | By Nadine Brozan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/arrests-in-fatal-shooting.html | Arrests in Fatal Shooting | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/us/tv-ratings-accord-comes-under-fire-from-both-flanks.html | TV Ratings Accord Comes Under Fire From Both Flanks | By Lawrie Mifflin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/opinion/no-mercy-for-autumn.html | No Mercy for Autumn | By Bob Herbert | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/us/reno-acts-to-suspend-deportations.html | Reno Acts To Suspend Deportations | By Neil A Lewis | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-11 | https://www.nytimes.com/1997/07/11/business/stocks-close-on-high-side-in-seesaw-day.html | Stocks Close On High Side In Seesaw Day | By David Barboza | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/nyregion/groundbreaking-for-seaport.html | Groundbreaking for Seaport | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/business/after-the-vote-brighter-mexican-prospects.html | After the Vote Brighter Mexican Prospects | By Sam Dillon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/world/a-chateau-divided-famed-yquem-riven-by-family-feud.html | A Chateau Divided Famed Yquem Riven by Family Feud | By Roger Cohen | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/sports/yes-they-will-come-in-all-sizes-and-colors.html | Yes They Will Come In All Sizes and Colors | By Claire Smith | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/business/advanta-shares-surge-on-report-of-bid-rejection.html | ADVANTA SHARES SURGE ON REPORT OF BID REJECTION | By Bridge News | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/world/clinton-makes-also-ran-feel-like-winner.html | Clinton Makes AlsoRan Feel Like Winner | By Alison Mitchell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/nyregion/gravano-vows-to-fight-to-keep-his-book-profits.html | Gravano Vows To Fight To Keep His Book Profits | By Joseph P Fried | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/sports/lopez-hears-roar-of-crowd-again-at-open.html | Lopez Hears Roar of Crowd Again at Open | By Bill Pennington | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-12 | https://www.nytimes.com/1997/07/12/national-baptist-leader-denies-misconduct-accusations.html | National Baptist Leader Denies Misconduct Accusations | By Mireya Navarro | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/sports/martinez-hits-another-homer-to-cap-victory.html | Martinez Hits Another Homer To Cap Victory | By Jack Curry | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/theater/a-london-concert-discards-the-dross.html | A London Concert Discards the Dross | By Warren Hoge | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/business/atm-s-for-sears-stores.html | ATMs for Sears Stores | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/nyregion/edwin-diamond-a-writer-72.html | Edwin Diamond a Writer 72 | By Nick Ravo | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/opinion/the-right-machine-for-mars.html | The Right Machine for Mars | By Robert Zubrin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/us/beliefs-087262.html | Beliefs | By Peter Steinfels | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/world/senate-is-cool-to-gi-mission-in-bosnia-but-doesn-t-cut-off-funds.html | Senate Is Cool to GI Mission in Bosnia but Doesnt Cut Off Funds | By Lizette Alvarez | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/us/top-massachusetts-court-overturns-term-limits.html | Top Massachusetts Court Overturns Term Limits | By Sara Rimer | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/nyregion/trump-says-time-is-right-to-put-casino-on-the-block.html | Trump Says Time Is Right To Put Casino On the Block | By Abby Goodnough | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/business/producer-report-sends-treasury-prices-up.html | Producer Report Sends Treasury Prices Up | By Robert Hurtado | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/nyregion/bridge-086045.html | Bridge | By Alan Truscott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/nyregion/auto-insurance-reform-push.html | Auto Insurance Reform Push | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/business/bessemer-trust-and-ljh-plan-new-hedge-venture.html | Bessemer Trust and LJH Plan New Hedge Venture | By Peter Truell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/business/denny-s-parent-makes-bankruptcy-filing.html | Dennys Parent Makes Bankruptcy Filing | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/business/wps-resources-to-acquire-upper-peninsula-energy.html | WPS RESOURCES TO ACQUIRE UPPER PENINSULA ENERGY | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/arts/childhood-memories-without-illusion.html | Childhood Memories Without Illusion | By Jennifer Dunning | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/opinion/now-nato-troops-should-catch-the-big-fish.html | Now NATO Troops Should Catch the Big Fish | By Carl Bildt | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/nyregion/la-guardia-s-unforgiving-runway-may-be-too-much-of-a-challenge.html | La Guardias Unforgiving Runway May Be Too Much of a Challenge | By Matthew L Wald | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-12 | https://www.nytimes.com/1997/07/12/nyregion/bias-ruling-against-factory.html | Bias Ruling Against Factory | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/arts/stripping-dance-music-so-only-ghosts-remain.html | Stripping Dance Music So Only Ghosts Remain | By Jon Pareles | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/business/patent-fights-aplenty-for-mri-pioneer.html | Patent Fights Aplenty for MRI Pioneer | By Claudia H Deutsch | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/nyregion/e-z-pass-contract-to-stand.html | EZ Pass Contract to Stand | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/nyregion/union-plan-sees-buyouts-saving-jobs.html | Union Plan Sees Buyouts Saving Jobs | By Steven Greenhouse | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/theater/when-young-sanctity-battles-old-sanctimony.html | When Young Sanctity Battles Old Sanctimony | By Lawrence Van Gelder | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/nyregion/store-owner-shot-to-death-after-a-chase-in-chinatown.html | Store Owner Shot to Death After a Chase In Chinatown | By David M Herszenhorn | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/business/producer-prices-drop-again-inflation-for-now-has-died.html | Producer Prices Drop Again Inflation for Now Has Died | By Robert D Hershey Jr | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/nyregion/university-hospital-plan-would-exclude-abortions.html | University Hospital Plan Would Exclude Abortions | By Jonathan Rabinovitz | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/us/house-votes-end-of-federal-funds-for-arts-agency.html | HOUSE VOTES END OF FEDERAL FUNDS FOR ARTS AGENCY | By Jerry Gray | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/nyregion/video-is-ok-but-real-fun-is-on-the-street.html | Video Is OK But Real Fun Is on the Street | By David Gonzalez | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/nyregion/an-educator-gets-an-education-in-politics.html | An Educator Gets an Education in Politics | By Norimitsu Onishi | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/us/lott-rejects-any-role-for-irs-in-collecting-medicare-premiums.html | Lott Rejects Any Role for IRS In Collecting Medicare Premiums | By Robert Pear | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/sports/a-comeback-is-thrown-for-a-loss.html | A Comeback Is Thrown For a Loss | By William C Rhoden | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/sports/a-blind-rider-races-into-the-nationals.html | A Blind Rider Races Into the Nationals | By Frank Litsky | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/world/five-on-patrol-are-wounded-in-belfast.html | Five on Patrol Are Wounded In Belfast | By James F Clarity | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/world/rwanda-s-war-role-may-haunt-congolese.html | Rwandas War Role May Haunt Congolese | By James C McKinley Jr | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/us/air-force-lieutenant-given-discharge-for-fraternization.html | Air Force Lieutenant Given Discharge for Fraternization | By Elaine Sciolino | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-07-12 | https://www.nytimes.com/1997/07/12/business/nasdaq-index-upstages-dow-in-its-first-close-above-1500.html | Nasdaq Index Upstages Dow In Its First Close Above 1500 | By David Barboza | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/business/citizens-utilities-is-planning-a-revamping.html | CITIZENS UTILITIES IS PLANNING A REVAMPING | By Dow Jones | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/sports/pickett-regains-ownership-of-islanders.html | Pickett Regains Ownership Of Islanders | By Richard Sandomir | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/sports/braves-glavine-is-worn-down-by-patient-bats.html | Braves Glavine Is Worn Down By Patient Bats | By Buster Olney | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/us/gephardt-faults-effort-to-balance-the-budget.html | Gephardt Faults Effort To Balance the Budget | By Louis Uchitelle | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/nyregion/bold-mayor-forces-change-even-on-the-willing.html | Bold Mayor Forces Change Even on the Willing | By Clifford Krauss | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/nyregion/liquor-law-violation-charge.html | Liquor Law Violation Charge | By Terry Pristin | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/opinion/the-happy-dictator.html | The Happy Dictator | By Maureen Dowd | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/opinion/a-stark-landscape-s-song.html | A Stark Landscapes Song | By Kim Stanley Robinson | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/business/group-seeking-to-buy-xpedite-increases-its-offer.html | GROUP SEEKING TO BUY XPEDITE INCREASES ITS OFFER | By Dow Jones | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/sports/dream-away-holds-on-to-win-1-million-pace.html | Dream Away Holds On To Win 1 Million Pace | By Tarik ElBashir | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/business/sanyo-securities-shares-fall-on-article-on-debt.html | Sanyo Securities Shares Fall on Article on Debt | By Dow Jones | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/world/a-promoter-of-democracy-angers-the-authoritarians.html | A Promoter of Democracy Angers the Authoritarians | By Judith Miller | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/arts/acolyte-of-a-master-of-dance-and-song.html | Acolyte of a Master of Dance and Song | By Stephen Holden | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/world/cambodia-quandary-for-diplomats.html | Cambodia Quandary for Diplomats | By Seth Mydans | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/nyregion/former-sheraton-food-buyer-is-sentenced-for-kickbacks.html | Former Sheraton Food Buyer Is Sentenced for Kickbacks | By Lisa W Foderaro | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/arts/carrying-on-rain-checks-not-necessary.html | Carrying On Rain Checks Not Necessary | By Jack Anderson | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/us/tests-of-gun-in-king-killing-are-inconclusive.html | Tests of Gun in King Killing Are Inconclusive | By Kevin Sack | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/opinion/shelving-the-star-trek-myth.html | Shelving the Star Trek Myth | By Robert L Park | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-07-12 | https://www.nytimes.com/1997/07/12/fetal-tissue-injected-into-injured-spinal-cord.html | Fetal Tissue Injected Into Injured Spinal Cord | By Warren E Leary | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/us/an-enthusiast-again-gingrich-proposes-a-tax-cut-a-year.html | An Enthusiast Again Gingrich Proposes a Tax Cut a Year | By Adam Clymer | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/us/lawyers-split-along-party-lines-tangle-over-immunity-for-huang.html | Lawyers Split Along Party Lines Tangle Over Immunity for Huang | By Leslie Wayne | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/nyregion/cosby-s-lawyer-details-phone-calls-by-defendant.html | Cosbys Lawyer Details Phone Calls by Defendant | By Benjamin Weiser | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/nyregion/william-welch-cardiologist-and-radio-host-dies-at-85.html | William Welch Cardiologist And Radio Host Dies at 85 | By Lawrence Van Gelder | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/nyregion/high-court-suspends-lawyers.html | High Court Suspends Lawyers | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/arts/from-a-jazz-trumpeter-nat-king-cole-s-aplomb.html | From a Jazz Trumpeter Nat King Coles Aplomb | By Stephen Holden | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/sports/lewis-akinwande-a-fight-for-heavyweight-redemption.html | LewisAkinwande a Fight for Heavyweight Redemption | By Tom Friend | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/us/rover-on-mars-is-stuck-in-idle-after-error-in-communication.html | Rover on Mars Is Stuck in Idle After Error in Communication | By John Noble Wilford | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/business/report-of-loss-sends-shares-of-mci-lower.html | Report of Loss Sends Shares of MCI Lower | By Seth Schiesel | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/us/cities-once-on-fiscal-ropes-rebound-strongly.html | Cities Once on Fiscal Ropes Rebound Strongly | By Kevin Sack | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-12 | https://www.nytimes.com/1997/07/12/arts/high-tech-prison-and-the-face-of-horror.html | HighTech Prison and the Face of Horror | By Caryn James | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/weekinreview/welfare-finds-a-few-new-friends.html | Welfare Finds a Few New Friends | By Rachel L Swarns | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/weekinreview/it-s-the-economy-congress.html | Its the Economy Congress | By Richard W Stevenson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/playing-in-the-neighborhood-079944.html | PLAYING IN THE NEIGHBORHOOD | By Dan Gaba | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/books/the-young-science.html | The Young Science | By Ann Finkbeiner | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/travel/the-sun-is-to-rise-on-hemingway-events.html | The Sun Is to Rise On Hemingway Events | By Ana Rhodes | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/wild-creatures-as-nuisances.html | Wild Creatures as Nuisances | By Sam Libby | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/mad-cows-run-up-brick-wall.html | Mad Cows Run Up Brick Wall | By David Rohde | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/business/big-wall-st-banks-gallop-in-guns-ablaze.html | Big Wall St Banks Gallop In Guns Ablaze | By Edmund L Andrews | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/a-train-station-spruces-up-thanks-to-a-state-fund.html | A Train Station Spruces Up Thanks to a State Fund | By Steve Strunsky | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/privatization-issue-at-center-of-talks.html | Privatization Issue At Center of Talks | By Donna Greene | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/sports/athletes-are-the-victims-in-these-sneaker-wars.html | Athletes Are the Victims In These Sneaker Wars | By Robert Lipsyte | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/travel/the-height-of-victorian-panache.html | The Height of Victorian Panache | By Stephen May | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/a-photography-show-celebrates-stamina.html | A Photography Show Celebrates Stamina | By Vivien Raynor | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/business/second-thoughts-on-free-trade.html | Second Thoughts on Free Trade | By Kenneth Lewis | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/magazine/ids-and-ads.html | Ids and Ads | By Max Frankel | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/sports/the-strokes-of-genius.html | The STROKES of GENIUS | By Joe Ward | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/us/handy-surely-but-debit-card-has-risks-too.html | Handy Surely But Debit Card Has Risks Too | By David J Morrow | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/westchester-briefs.html | WESTCHESTER BRIEFS | By Elsa Brenner | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/a-sad-lack-of-vision-for-a-venerable-club.html | A Sad Lack of Vision for a Venerable Club | By William Zimmer | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/from-the-champion-huskies-to-leagues-of-their-own.html | From the Champion Huskies To Leagues of Their Own | By Jackie Fitzpatrick | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/travel/with-a-click-of-a-mouse-the-sun-king-at-home.html | With a Click of a Mouse The Sun King at Home | By William Grimes | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/you-thought-the-70-s-were-over-think-again.html | You Thought the 70s Were Over Think Again | By George Gene Gustines | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/connecticut-guide-048984.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/weekinreview/taking-a-lesson-from-cambodia.html | Taking a Lesson From Cambodia | By Steven Erlanger | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/us/hunt-for-royal-treasure-leads-okinawan-to-a-house-in-massachusetts.html | Hunt for Royal Treasure Leads Okinawan to a House in Massachusetts | By William H Honan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-07-13 | https://www.nytimes.com/1997/07/13/realestate/near-grand-central-demand-for-space-increases.html | Near Grand Central Demand for Space Increases | By John Holusha | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/li-vines-042323.html | LI Vines | By Howard G Goldberg | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/business/private-prisons-a-question-of-savings.html | Private Prisons A Question of Savings | By Nzong Xiong | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/girls-win-first-prize-for-a-first-musical.html | Girls Win First Prize for a First Musical | By Herbert Hadad | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/arts/an-improvisatory-troupe-trips-off-the-subway.html | An Improvisatory Troupe Trips Off the Subway | By Valerie Gladstone | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/magazine/parsing-parsley.html | Parsing Parsley | By Molly ONeill | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/magazine/aging-behind-bars.html | Aging Behind Bars | By David C Anderson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/the-darkest-hours-of-a-dark-time.html | The Darkest Hours of a Dark Time | By Anthony Ramirez | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/style/gray-market-is-giving-hair-product-makers-gray-hair.html | Gray Market Is Giving HairProduct Makers Gray Hair | By Maryellen Gordon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/travel/paddling-inn-to-inn-in-maine.html | Paddling Inn to Inn In Maine | By Wayne Curtis | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/magazine/maintenance-not-included.html | Maintenance Not Included | By James Gleick | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/takeout-taken-to-extreme.html | Takeout Taken to Extreme | By Bernard Stamler | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/weekinreview/guns-yes-butter-maybe.html | Guns Yes Butter Maybe | By David E Sanger | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/here-a-barn-there-a-split-level.html | Here a Barn There a SplitLevel | By Joe Sharkey | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/us/agency-struggling-to-improve-way-it-grants-citizenship.html | AGENCY STRUGGLING TO IMPROVE WAY IT GRANTS CITIZENSHIP | By Eric Schmitt | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/israel-games-draw-westchester-athletes.html | Israel Games Draw Westchester Athletes | By Chuck Slater | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/drivers-defiant-or-illiterate-jam-block.html | Drivers Defiant or Illiterate Jam Block | By Anthony Ramirez | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/travel/q-and-a-009156.html | Q and A | BY Paul Freireich | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/weekinreview/tyson-gets-an-earful.html | Tyson Gets an Earful | By Hubert B Herring | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/weekinreview/the-abc-s-of-the-tv-code.html | The ABCs of The TV Code | By Lawrie Mifflin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/books/new-noteworthy-paperbacks-995630.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-13 | https://www.nytimes.com/1997/07/13/books/on-a-clear-day-you-can-see-florence.html | On a Clear Day You Can See Florence | By Alida Becker | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-07-13 | https://www.nytimes.com/1997/07/13/business/pioneer-growth-fund.html | Pioneer Growth Fund | By Carole Gould | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/business/cable-companies-try-a-revolution-again.html | Cable Companies Try A Revolution Again | By Seth Schiesel | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/they-also-serve-who-wait-for-the-phone-to-ring.html | They Also Serve Who Wait For the Phone to Ring | By Brett Pulley | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/world/bosnian-serb-rivals-meet-on-power-struggle.html | Bosnian Serb Rivals Meet on Power Struggle | By Agence FrancePresse | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/sports/drawn-to-a-wild-remote-river.html | Drawn to a Wild Remote River | By Nelson Bryant | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/aqui-se-habla-friendliness-and-politics.html | Aqui Se Habla Friendliness And Politics | By Joe Sexton | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/long-island-journal-026727.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/how-early-do-you-have-to-get-up-to-swim-with-the-sharks.html | How Early Do You Have to Get Up to Swim With the Sharks | By Monique P Yazigi | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/the-bel-canto-project-is-to-begin-at-caramoor.html | The Bel Canto Project Is to Begin at Caramoor | By Robert Sherman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/author-tells-of-baseball-glory-day-by-day.html | Author Tells of Baseball Glory Day by Day | By Herbert Hadad | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/arts/the-royal-ballet-at-sixes-and-sevens.html | The Royal Ballet at Sixes and Sevens | By Jann Parry | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/sports/rebirth-of-a-classic-racer-is-providing-thrills-again.html | Rebirth of a Classic Racer Is Providing Thrills Again | By Barbara Lloyd | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/arts/a-music-festival-not-as-timeless-as-its-setting.html | A Music Festival Not as Timeless As Its Setting | By Lawrence B Johnson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/costume-store-that-grew-from-a-need.html | Costume Store That Grew From a Need | By Donna Greene | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/weekinreview/o-patriotic-hymns-you-enslave-us-with-blood-lust-and-self-praise.html | O Patriotic Hymns You Enslave Us With Blood Lust and SelfPraise | By Tom Kuntz | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/sports/jets-may-have-trouble-signing-farrior-their-top-pick.html | Jets May Have Trouble Signing Farrior Their Top Pick | By Gerald Eskenazi | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/where-the-process-is-artists-nourishment.html | Where the Process Is Artists Nourishment | By Alvin Klein | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-13 | https://www.nytimes.com/1997/07/13/travel/hostel-group-grows-and-adds-a-web-site.html | Hostel Group Grows And Adds a Web Site | By Betsy Wade | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-07-13 | https://www.nytimes.com/1997/07/13/books/evasive-maneuvers.html | Evasive Maneuvers | By Michael Gorra | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/from-food-distribution-to-cancer-aid.html | From Food Distribution to Cancer Aid | By Susan Konig | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/creating-atmospheres-of-disorientation.html | Creating Atmospheres of Disorientation | By Phyllis Braff | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/books/a-stolen-child.html | A Stolen Child | By Frederick Busch | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/world/clinton-keeps-door-open-to-extended-us-role-in-bosnia.html | Clinton Keeps Door Open to Extended US Role in Bosnia | By Alison Mitchell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/in-morris-county-making-books-whole-one-stitch-at-a-time.html | In Morris County Making Books Whole One Stitch at a Time | By Christine Gardner | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/us/turmoil-beneath-a-land-s-tranquillity.html | Turmoil Beneath a Lands Tranquillity | By Carey Goldberg | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/world/clinton-s-nato-keen-on-growth-murky-on-mission.html | Clintons NATO Keen on Growth Murky on Mission | By R W Apple Jr | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/weekinreview/the-age-of-innocence-isn-t-what-it-once-was.html | The Age of Innocence Isnt What It Once Was | By Jeff Stryker | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/getting-a-start-on-college-money.html | Getting a Start On College Money | By Carole Burns | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/16-years-later-catholic-school-is-told-to-rehire-teachers.html | 16 Years Later Catholic School Is Told to Rehire Teachers | By Charlie Leduff | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/sports/armstead-is-sure-giants-won-t-be-forgotten.html | Armstead Is Sure Giants Wont Be Forgotten | By Bill Pennington | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/fishermen-are-turning-to-saltwater.html | Fishermen Are Turning To Saltwater | By Linda Tagliaferro | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/green-outpost-where-famous-bought-seeds-is-closing.html | Green Outpost Where Famous Bought Seeds Is Closing | By Bernard Stamler | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/sports/all-estes-needed-was-a-little-attitude-adjustment.html | All Estes Needed Was a Little Attitude Adjustment | By Murray Chass | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/union-faces-a-takeover-by-its-parent.html | Union Faces A Takeover By Its Parent | By Steven Greenhouse | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/books/books-in-brief-nonfiction-027286.html | Books in Brief Nonfiction | By Brooke Allen | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/business/want-a-2000-bargain-think-tag-sale.html | Want a 2000 Bargain Think Tag Sale | By Debra West | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-07-13 | https://www.nytimes.com/1997/07/13/theater/maniacal-about-acting-as-well-as-privacy.html | Maniacal About Acting as Well as Privacy | By Sylviane Gold | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/arts/wanting-the-world-to-see-what-pleases-him.html | Wanting the World to See What Pleases Him | By Alan Riding | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/magazine/the-cosmos-according-to-darwin.html | The Cosmos According to Darwin | By Dennis Overbye | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/us/clinton-says-gop-plan-would-raise-deficit.html | Clinton Says GOP Plan Would Raise Deficit | By Alison Mitchell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/world/yeltsin-attacks-soviet-era-housing-benefits.html | Yeltsin Attacks SovietEra Housing Benefits | By Michael R Gordon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/books/books-in-brief-nonfiction-027405.html | Books in Brief Nonfiction | By Milton Garrison | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/us/joseph-finley-77-labor-lawyer-and-writer.html | Joseph Finley 77 Labor Lawyer and Writer | By Wolfgang Saxon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/style/suki-john-and-horacio-cocchi.html | Suki John and Horacio Cocchi | By Lois Smith Brady | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/us/plugged-in-nation-goes-on-vacations-in-a-new-territory.html | PluggedIn Nation Goes on Vacations In a New Territory | By Amy Harmon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/arts/invoking-callas-in-an-operatic-field-of-dreams.html | Invoking Callas in an Operatic Field of Dreams | By Albert Innaurato | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/realestate/a-transit-hub-with-a-thriving-downtown.html | A Transit Hub With a Thriving Downtown | By Jerry Cheslow | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/books/leavetakings-codas-and-fond-goodbyes.html | LeaveTakings Codas and Fond Goodbyes | By Peter Gay | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/proof-mans-belly-has-a-higher-purpose-than-beer.html | Proof Mans Belly Has a Higher Purpose Than Beer | By Stephanie Elizondo Griest | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/lounge-wizard.html | Lounge Wizard | By Bill Kent | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/sports/big-league-realignment-just-do-it.html | Big League Realignment Just Do It | By Dave Anderson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/movies/his-tunes-make-disney-s-world-go-round.html | His Tunes Make Disneys World Go Round | By Joseph Berger | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/sports/zabel-wins-tour-de-france-stage-and-this-time-keeps-the-victory.html | Zabel Wins Tour de France Stage and This Time Keeps the Victory | By Samuel Abt | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/realestate/hoping-for-tuscany-on-hudson-at-a-new-restaurant.html | Hoping for Tuscany on Hudson at a New Restaurant | By Mary McAleer Vizard | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/convicts-wash-away-their-misdeeds-along-with-graffiti.html | Convicts Wash Away Their Misdeeds Along With Graffiti | By Amy Waldman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/a-church-roof-in-brooklyn-collapses-during-a-meeting.html | A Church Roof in Brooklyn Collapses During a Meeting | By Anthony Ramirez | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/books/downhill-from-scarsdale.html | Downhill From Scarsdale | By Nina Sonenberg | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/sports/it-s-tough-as-usual-but-cone-wins-again.html | Its Tough As Usual But Cone Wins Again | By Jack Curry | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/arts/jazz-taps-a-maverick-of-pop-song.html | Jazz Taps A Maverick Of Pop Song | By Ben Ratliff | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/sports/old-yanks-are-taken-with-new-one.html | Old Yanks Are Taken With New One | By Jack Curry | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/ferry-service-hails-a-renewed-hudson.html | Ferry Service Hails A Renewed Hudson | By Lynne Ames | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/a-maintenance-guide-to-gas-grills.html | A Maintenance Guide to Gas Grills | By Edward R Lipinski | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/trippe-s-clipper-hailed-in-the-afterglow.html | Trippes Clipper Hailed in the Afterglow | By Frances J Bender | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/us/henry-salvatori-gop-adviser-and-oil-company-founder-96.html | Henry Salvatori GOP Adviser And Oil Company Founder 96 | By Wolfgang Saxon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/school-tries-to-get-free-of-a-partner.html | School Tries To Get Free Of a Partner | By Bernard Stamler | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/books/crime-982563.html | Crime | By Marilyn Stasio | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/pick-of-the-season-corn-sauteed-or-tossed-in-a-salad.html | Pick of the Season Corn Sauteed or Tossed in a Salad | By Moira Hodgson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/world/havel-will-run-again-in-1998-czech-election.html | Havel Will Run Again In 1998 Czech Election | By Agence FrancePresse | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/style/growing-kiwis-without-strangling-on-the-vines.html | Growing Kiwis Without Strangling on the Vines | By Cass Peterson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/independent-agency-fails-to-police-the-police-critics-charge.html | Independent Agency Fails to Police the Police Critics Charge | By Dan Barry | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/trying-to-restore-the-romance-and-mystery-in-sexuality.html | Trying to Restore the Romance and Mystery in Sexuality | By Lorraine Kreahling | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/tranquility-and-truffles-in-profusion.html | Tranquility and Truffles in Profusion | By Patricia Brooks | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/relax-i-can-t-i-m-on-vacation.html | Relax I Cant Im on Vacation | By David Bouchier | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/the-perfect-cabbage-the-perfect-pot.html | The Perfect Cabbage the Perfect Pot | By Barry Schwabsky | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/books/american-odyssey.html | American Odyssey | By James Polk | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-13 | https://www.nytimes.com/1997/07/13/realest ate/rental-fever-temperature-drops-a-bit.html | Rental Fever Temperature Drops  a Bit | By Dennis Hevesi | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregi on/pick-of-the-season-fresh-corn-tossed-in-a-salad-or-sauteed.html | Pick of the Season Fresh Corn Tossed in a Salad or Sauteed | By Moira Hodgson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregi on/tomes-with-a-history-of-their-own.html | Tomes With a History of Their Own | By Richard Weizel | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/sports/ the-advantages-of-winning-where-the-boys-are.html | The Advantages of Winning Where the Boys Are | By Harvey Araton | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/travel/t own-mouse-seeks-moose.html | Town Mouse Seeks Moose | By Laurie Spitz | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/realest ate/a-widow-scales-down-to-a-2733-sq-ft-condo.html | A Widow Scales Down To a 2733SqFt Condo | By Tracie Rozhon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/travel/ 1.50-to-la-guardia-take-the-m-60.html | 150 to La Guardia Take the M60 | By John Tauranac | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/weeki nreview/viva-mexican-democracy-in-theory.html | Viva Mexican Democracy  In Theory | By Sam Dillon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/travel/ way-down-east.html | Way Down East | By Pamela J Petro | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregi on/from-horse-farms-to-public-recreation.html | From Horse Farms to Public Recreation | By Carole Paquette | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/world/ safety-lapses-are-cited-in-fatal-thai-hotel-fire.html | Safety Lapses Are Cited In Fatal Thai Hotel Fire | By Agence FrancePresse | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/busine ss/diary-095397.html | DIARY | By Fred Brock | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregi on/imagination-on-two-wheels-a-vehicle-takes-flight.html | Imagination on Two Wheels A Vehicle Takes Flight | By William Zimmer | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregi on/bumps-on-road-to-a-new-sro.html | Bumps on Road to a New SRO | By Janet Allon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/movie s/working-past-constraints-created-by-lesbian-chic.html | Working Past Constraints Created by Lesbian Chic | By Ann Hornaday | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/busine ss/mexico-s-voters-have-spoken-its-investors-agree.html | Mexicos Voters Have Spoken Its Investors Agree | By Leslie Eaton | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregi on/beached.html | Beached | By Michael I Halfacre | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/sports/ olerud-s-resurgent-season-affirms-a-scout-s-faith.html | Oleruds Resurgent Season Affirms a Scouts Faith | By Buster Olney | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/busine ss/the-high-price-of-shipping-for-mail-order-shopping.html | The High Price of Shipping For MailOrder Shopping | By Sarah Jay | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/old-boats-to-get-new-home.html | Old Boats to Get New Home | By Bernard Stamler | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/enjoying-pleasures-of-special-gardens.html | Enjoying Pleasures Of Special Gardens | By Meryl Spiegel | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/sports/nicholas-widens-her-lead-as-lopez-chases.html | Nicholas Widens Her Lead as Lopez Chases | By Bill Pennington | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/surviving-thriving-in-camden.html | Surviving Thriving in Camden | By Andy Newman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/a-new-code-could-bring-courtesy-to-court.html | A New Code Could Bring Courtesy to Court | By James Barron | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/making-sense-of-canal.html | Making Sense of Canal | By Dylan Loeb McClain | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/arts/a-poet-with-a-camera-in-tow.html | A Poet With A Camera In Tow | By Dan Rather | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/weekinreview/mars-mission-separates-the-men-from-the-toys.html | Mars Mission Separates the Men from the Toys | By James Gorman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/books/crashing-the-gates.html | Crashing the Gates | By Mel Watkins | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/world/rights-abuses-stain-turkey-s-democratic-image.html | Rights Abuses Stain Turkeys Democratic Image | By Stephen Kinzer | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/style/the-dialogue-after-the-movie-credits-roll.html | The Dialogue After the Movie Credits Roll | By Michel Marriott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/swimming-like-hotel-guest-without-room-charge.html | Swimming Like Hotel Guest Without Room Charge | By Kimberly Stevens | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/sleep-who-needs-it-and-who-doesn-t.html | Sleep Who Needs It and Who Doesnt | By Monique P Yazigi | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/sports/3-straight-against-braves-not-if-maddux-is-pitching.html | 3 Straight Against Braves Not if Maddux Is Pitching | By Buster Olney | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/magazine/family-plot.html | Family Plot | By Vance Muse | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/sports/still-more-nonsense-lewis-wins-on-penalty.html | Still More Nonsense Lewis Wins On Penalty | By Tom Friend | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/portuguese-food-al-fresco-in-tarrytown.html | Portuguese Food al Fresco in Tarrytown | By M H Reed | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/literacy-group-aids-in-reading-and-english.html | Literacy Group Aids in Reading and English | By Penny Singer | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/world/in-congo-many-chafe-under-rule-of-kabila.html | In Congo Many Chafe Under Rule Of Kabila | By Howard W French | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-13 | https://www.nytimes.com/1997/07/13/opinion/i-told-you-so.html | I Told You So | By David E Bonior | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/tv/movies-this-week-995410.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/times-square-awaits-mtv-live.html | Times Square Awaits MTV Live | By Bill Carter | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/cultural-spin-at-a-grand-old-library.html | Cultural Spin at a Grand Old Library | By Jackie Fitzpatrick | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/realestate/125-loan-blessing-or-bane.html | 125 Loan Blessing Or Bane | By Jay Romano | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/weekinreview/handoff-in-panama-hong-kong-was-just-a-rehearsal.html | Handoff in Panama Hong Kong Was Just a Rehearsal | By Larry Rohter | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/movies/land-of-the-cineplex-home-of-the-cassette.html | Land of the Cineplex Home of the Cassette | By Peter M Nichols | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/police-tests-under-scrutiny-after-indictment-is-handed-up.html | Police Tests Under Scrutiny After Indictment Is Handed Up | By John Rather | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/ron-andersen-bridge-titlist-and-commentator-dies-at-56.html | Ron Andersen Bridge Titlist And Commentator Dies at 56 | By Alan Truscott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/turning-a-flat-public-course-into-golfers-gem.html | Turning a Flat Public Course Into Golfers Gem | By Bill Slocum | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/arts/legerdemain-well-sort-of.html | Legerdemain Well Sort Of | By Bernard Holland | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/books/a-mothers-rage.html | A Mothers Rage | By Robin Marantz Henig | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/magazine/running-a-fever.html | Running a Fever | By Holly Brubach | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/us/democrats-win-first-round-of-fund-raising-inquiry.html | Democrats Win First Round of FundRaising Inquiry | By James Bennet and Don van Natta Jr | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/business/look-whos-writing-the-new-book-n-wall-st.html | Look Whos Writing the New Book n Wall St | By Leslie Eaton | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/fyi-079820.html | FYI | By Daniel B Schneider | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/rounding-up-the-16th-street-suspects.html | Rounding Up the 16th Street Suspects | By Howell Raines | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/bus-ride-to-connecticut-takes-a-queens-girl-to-the-land-of.html | Bus Ride to Connecticut Takes a Queens Girl to the Land of Summertime | By Stacey Hirsh | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/travel/the-berkshires.html | The Berkshires | By John Kleiner | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/sports/a-determined-martinez-makes-a-name-for-himself.html | A Determined Martinez Makes a Name for Himself | By Jack Curry | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-07-13 | https://www.nytimes.com/1997/07/13/style/music-only-an-artist-can-love.html | Music Only An Artist Can Love | By Phoebe Hoban | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/movies/taking-the-children-027324.html | TAKING THE CHILDREN | By Peter M Nichols | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/the-care-and-harvesting-of-tasty-mesclun.html | The Care and Harvesting of Tasty Mesclun | By Joan Lee Faust | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/critics-say-land-use-plan-won-t-stop-suburbia-s-sprawl.html | Critics Say LandUse Plan Wont Stop Suburbias Sprawl | By Melody Petersen | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/george-street-begins-search-for-director.html | George Street Begins Search For Director | By Alvin Klein | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/world/explosions-shake-2-tourist-hotels-in-havana.html | Explosions Shake 2 Tourist Hotels in Havana | By Larry Rohter | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/books/books-in-brief-fiction-and-poetry-027219.html | Books in Brief Fiction and Poetry | By Philip Gambone | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/healing-comes-slowly-for-a-town-battered-by-flight-800.html | Healing Comes Slowly for a Town Battered by Flight 800 | By Matthew Purdy | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/business/waiting-for-boomers-to-discover-the-road.html | Waiting for Boomers To Discover the Road | By James Sterngold | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/an-attempt-to-broaden-teaneck-pool-club-membership.html | An Attempt to Broaden Teaneck Pool Club Membership | By Karen Demasters | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/the-march-of-the-empty-suitcases.html | The March of the Empty Suitcases | By Robert Lipsyte | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/books/an-idea-whose-time-wont-come.html | An Idea Whose Time Wont Come | By John Gray | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/us/intelligence-employee-is-sentenced-for-spying.html | Intelligence Employee Is Sentenced for Spying | By Agence FrancePresse | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/opinion/two-years-that-make-a-big-difference.html | Two Years That Make a Big Difference | By Robert D Reischauer | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/a-southern-italian-hero-to-the-rescue-of-the-hungry.html | A Southern Italian Hero to the Rescue of the Hungry | By Joe Brescia | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/books/books-in-brief-fiction-and-poetry-027243.html | Books in Brief Fiction and Poetry | By Betsy Groban | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/sports/the-breeders-cup-makes-a-change-to-fend-off-a-rival-race.html | The Breeders Cup Makes a Change to Fend Off a Rival Race | By Joseph Durso | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-13 | https://www.nytimes.com/1997/07/13/business/the-company-helped-pay-for-my-summer-vacation.html | The Company Helped Pay for My Summer Vacation | By Laura KossFeder | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/tv/for-ancient-hero-a-modern-quest-ratings.html | For Ancient Hero a Modern Quest Ratings | By Justine Elias | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/travel/new-on-the-qe2-your-broadway-debut.html | New on the QE2 Your Broadway Debut | By Ray Cormier | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/romantic-repertory-from-cliburn-winner.html | Romantic Repertory From Cliburn Winner | By Robert Sherman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/flight-800-mystery-remains-but-inquiry-has-brought-change.html | Flight 800 Mystery Remains but Inquiry Has Brought Change | By Matthew Purdy | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/movies/taking-the-children-059935.html | TAKING THE CHILDREN | By Anita Gates | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/when-silver-shone-on-all-occasions.html | When Silver Shone On All Occasions | By Bess Liebenson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/la-guardia-sees-its-future-in-smart-small-shops.html | La Guardia Sees Its Future in Smart Small Shops | By Neil MacFarquhar | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/from-horse-farms-to-public-parks.html | From Horse Farms to Public Parks | By Carol Paquette | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/realestate/north-fork-buyers-trade-commutes-for-country-life.html | North Fork Buyers Trade Commutes for Country Life | By Diana Shaman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/listening-to-mozart-s-talented-inner-child.html | Listening to Mozarts Talented Inner Child | By Leslie Kandell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/where-the-motive-is-old-fashioned-fun.html | Where the Motive Is OldFashioned Fun | By Alvin Klein | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/opinion/listening-to-hearings.html | Listening To Hearings | By William Safire | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/magazine/jamie-tarses-fall-as-scheduled.html | Jamie Tarses Fall as Scheduled | By Lynn Hirschberg | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/westchester-guide-048941.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/travel/a-strong-dollar-spurs-travel.html | A Strong Dollar Spurs Travel | By Steve Lohr | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/books/books-in-brief-fiction-and-poetry.html | Books in Brief Fiction and Poetry | By Allen Lincoln | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/for-second-ave-trolley-visions.html | For Second Ave Trolley Visions | By Anthony Ramirez | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/12-million-helps-restart-plan-for-pier.html | 12 Million Helps Restart Plan for Pier | By Bernard Stamler | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/travel/for-a-few-pioneers-iran-is-back-on-the-map.html | For a Few Pioneers Iran Is Back on the Map | By Stephen Kinzer | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-13 | https://www.nytimes.com/1997/07/13/world/cambodia-settling-some-old-scores.html | Cambodia Settling Some Old Scores | By Seth Mydans | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/magazine/save-sigmund-freud.html | Save Sigmund Freud | By Mark Edmundson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/books/whatever-it-is-i-m-against-it.html | Whatever It Is Im Against It | By David M Kennedy | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/a-small-scale-start-perhaps-for-a-childrens-insurance-program.html | A SmallScale Start Perhaps for a Childrens Insurance Program | By Kit R Roane | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/travel/in-biarritz-basque-accents.html | In Biarritz Basque Accents | By Jacqueline Friedrich | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/civil-rights-elective-office-or-what.html | Civil Rights Elective Office or What | By Melinda Tuhus | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/atlantic-city-casino-workers-strain-neighbors-resources.html | Atlantic City Casino Workers Strain Neighbors Resources | By Steve Strunsky | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/world/province-tense-but-protestants-march-undisturbed-in-belfast.html | Province Tense but Protestants March Undisturbed in Belfast | By James F Clarity | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/in-cosby-case-prosecutors-hint-blackmail-started-with-mother.html | In Cosby Case Prosecutors Hint Blackmail Started With Mother | By Benjamin Weiser | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/books/ancient-evenings.html | Ancient Evenings | By M G Lord | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/realestate/a-roadway-built-for-the-elite-to-trot-out-their-rigs.html | A Roadway Built for the Elite to Trot Out Their Rigs | By Christopher Gray | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/business/paid-to-play-but-on-the-sidelines.html | Paid to Play but on the Sidelines | By Edward Wyatt | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/a-landmark-of-daily-life-is-to-be-rebuilt-in-brooklyn.html | A Landmark of Daily Life Is to Be Rebuilt in Brooklyn | By Mariam Sami | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/serious-romance.html | Serious Romance | By Fran Schumer | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/books/books-in-brief-nonfiction-027383.html | Books in Brief Nonfiction | By Bill Kent | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/movies/even-space-has-its-bad-apples.html | Even Space Has Its Bad Apples | By Suzanne Oconnor | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/books/stripped-bare.html | Stripped Bare | By A O Scott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/a-beach-ride-stays-open-despite-falls-injuring-three.html | A Beach Ride Stays Open Despite Falls Injuring Three | By Abby Goodnough | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/qualifier-heralds-the-nuveen-tour.html | Qualifier Heralds the Nuveen Tour | By Dan Markowitz | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/sports/clemens-has-fenway-homecoming-to-remember-16-strikeouts.html | Clemens Has Fenway Homecoming To Remember  16 Strikeouts | By Rick Westhead | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-13 | https://www.nytimes.com/1997/07/13/movies/stewart-mitchum-and-a-nation-s-character.html | Stewart Mitchum and a Nations Character | By Janet Maslin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/chinese-fare-and-other-asian-delights.html | Chinese Fare and Other Asian Delights | By Joanne Starkey | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/arts/making-the-nuts-and-bolts-elegant.html | Making The Nuts And Bolts Elegant | By Rita Reif | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/arts/how-a-proto-soho-thrived-in-old-new-york.html | How a ProtoSoHo Thrived in Old New York | By Holland Cotter | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/the-profound-debate-on-assisted-suicide.html | The Profound Debate on Assisted Suicide | By Elsa Brenner | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/arts/playing-the-woman-beside-the-man-who-took-san-juan-hill.html | Playing the Woman Beside the Man Who Took San Juan Hill | By Kathryn Shattuck | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/law-gives-towns-power-to-resist-phone-towers.html | Law Gives Towns Power To Resist Phone Towers | By Elizabeth Seymour | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/travel/travel-advisory-008680.html | TRAVEL ADVISORY | By Joseph Siano | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/books/the-wilted-chrysanthemum.html | The Wilted Chrysanthemum | By Frank Gibney | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/style/the-royal-treatment-these-dogs-had-their-day.html | The Royal Treatment These Dogs Had Their Day | By Julie V Iovine | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/not-a-lot-of-crime-but-there-s-an-officer-on-the-beat.html | Not a Lot of Crime but Theres an Officer on the Beat | By Jack Cavanaugh | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Charles Kaiser | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/movies/the-englishwoman-who-is-fit-to-play-a-formidable-queen.html | The Englishwoman Who Is Fit to Play A Formidable Queen | By Alan Riding | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/business/one-income-one-purpose-yes-a-family-can-stay-afloat.html | One Income One Purpose Yes a Family Can Stay Afloat | By Cynthia Tavlin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/business/fodor-s-or-your-portfolio.html | Fodors or Your Portfolio | By Carole Gould | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/family-values-as-reflected-by-the-grateful-dead.html | Family Values as Reflected by the Grateful Dead | By Bill Kent | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/weekinreview/hey-dad-i-ve-got-a-new-major.html | Hey Dad Ive Got A New Major | By Karen W Arenson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/automobiles/a-fast-acting-testosterone-booster.html | A FastActing Testosterone Booster | By Michelle Krebs | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-07-13 | https://www.nytimes.com/1997/07/13/weeki nreview/the-fearful-price-of-getting-thin.html | The Fearful Price of Getting Thin | By Gina Kolata | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregi on/how-a-community-gets-community-service-being-organized-helps.html | How a Community Gets Community Service Being Organized Helps | By Amy Waldman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/weeki nreview/death-on-the-high-seas.html | Death on the High Seas | By Matthew L Wald | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/books/ slave-wages.html | Slave Wages | By Drew Gilpin Faust | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/books/ the-subversive-proofreader.html | The Subversive Proofreader | By Edmund White | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/weeki nreview/joe-camel-is-snuffed-out.html | Joe Camel Is Snuffed Out | By John M Broder | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/weeki on/chinese-cooking-without-the-deep-frying.html | Chinese Cooking Without the Deep Frying | By Richard Jay Scholem | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/realest ate/along-the-jersey-riverfront-a-resurgence-of-housing.html | Along the Jersey Riverfront a Resurgence of Housing | By Rachelle Garbarine | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/busine ss/written-on-the-wind-the-sky-as-billboard.html | Written on the Wind The Sky as Billboard | By Nick Ravo | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregi on/bicyclist-killed-when-van-hits-her-in-prospect-park.html | Bicyclist Killed When Van Hits Her in Prospect Park | By Karen W Arenson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregi on/orthodontist-makes-his-name-in-the-country-music-world.html | Orthodontist Makes His Name In the Country Music World | By Meryl Spiegel | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/busine ss/shapeshifter.html | ShapeShifter | By Andrew Sprung | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/weeki nreview/before-the-truth-commission.html | Before the Truth Commission | By Suzanne Daley | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/movie s/taking-the-children-060240.html | TAKING THE CHILDREN | By Anita Gates | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/books/ small-craft-warning.html | Small Craft Warning | By Robert R Harris | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/books/ spy-vs-spy.html | Spy vs Spy | By David Wise | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/travel/ a-wright-design-finally-takes-form.html | A Wright Design Finally Takes Form | By Jennifer A Galloway | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregi on/plays-in-progress-at-vassar-college.html | PlaysinProgress at Vassar College | By Alvin Klein | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/weeki nreview/a-scandal-falls-victim-to-its-own-irrelevance.html | A Scandal Falls Victim to Its Own Irrelevance | By Richard L Berke | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/magaz ine/singular-heat.html | Singular Heat | By William Safire | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregi on/literary-rejections-even-for-children.html | Literary Rejections Even for Children | By Janet Allon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-13 | https://www.nytimes.com/1997/07/13/books/super-bowl.html | Super Bowl | By Sarah Ferguson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/automobiles/personal-training-at-ford-s-gym.html | Personal Training at Fords Gym | By Michelle Krebs | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/arts/for-this-teddy-roosevelt-war-was-heaven.html | For This Teddy Roosevelt War Was Heaven | By James Sterngold | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/opinion/danger-as-a-way-of-life.html | Danger as a Way of Life | By Sebastian Junger | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/tv/putting-the-fun-back-in-british-politics.html | Putting the Fun Back in British Politics | By William Grimes | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/books/books-in-brief-fiction-and-poetry-027170.html | Books in Brief Fiction and Poetry | By Fran Handman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/the-care-and-harvest-of-mesclun.html | The Care And Harvest Of Mesclun | By Joan Lee Faust | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/theater/beowulf-is-so-now-it-could-open-in-a-cineplex.html | Beowulf Is So Now It Could Open in a Cineplex | By Ken Tucker | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/sports/maintaining-gas-grills-a-guide.html | Maintaining Gas Grills A Guide | By Edward R Lipinski | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-13 | https://www.nytimes.com/1997/07/13/sports/behave-well-or-else-bonuses-have-strings.html | Behave Well or Else Bonuses Have Strings | By Mike Freeman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/sports/liberty-gets-energy-from-weatherspoon.html | Liberty Gets Energy From Weatherspoon | By Tarik ElBashir | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/business/trying-bring-air-conditioning-system-that-kills-microorganisms-hospital-near-you.html | Trying to bring an airconditioning system that kills microorganisms to a hospital near you | By Sabra Chartrand | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/arts/a-series-not-unlike-the-star-s-career.html | A Series Not Unlike the Stars Career | By Peter Watrous | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/world/cambodia-s-coup-leader-puts-on-a-democratic-face.html | Cambodias Coup Leader Puts On a Democratic Face | By Seth Mydans | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/sports/favorites-expected-to-climb-to-top-as-tour-shifts-gears.html | Favorites Expected to Climb to Top as Tour Shifts Gears | By Samuel Abt | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/nyregion/chronicle-111600.html | CHRONICLE | By Nadine Brozan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/nyregion/in-riots-shadow-a-city-stumbles-on.html | In Riots Shadow A City Stumbles On | By Ronald Smothers | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/nyregion/ex-official-faces-prison.html | ExOfficial Faces Prison | By Barbara Stewart | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/opinion/dieting-dangerously.html | Dieting Dangerously | By Richard Klein | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/business/mars-landing-signals-defining-moment-for-web-use.html | Mars Landing Signals Defining Moment for Web Use | By Amy Harmon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-14 | https://www.nytimes.com/1997/07/14/world/for-yeltsin-vacation-fun-easy-as-shooting-fish-in-a-barrel.html | For Yeltsin Vacation Fun Easy as Shooting Fish in a Barrel | By Michael Specter | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/business/white-house-standing-firm-on-deadline-for-tv-switch.html | White House Standing Firm On Deadline for TV Switch | By Deborah Shapley | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/business/cnn-ratings-go-south-calling-oj-calling-oj.html | CNN Ratings Go South Calling OJ Calling OJ | By Mark Landler | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/sports/at-british-open-the-mania-will-be-for-montgomerie.html | At British Open The Mania Will Be for Montgomerie | By Christopher Clarey | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/world/albright-visits-a-past-she-lost-then-found-and-now-embraces.html | Albright Visits a Past She Lost Then Found and Now Embraces | By R W Apple Jr | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/business/two-executives-known-for-their-creativity-are-leaving-their-agencies-for-new.html | Two executives known for their creativity are leaving their agencies On new challenges | By Stuart Elliott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/nyregion/townships-to-patrol-water.html | Townships to Patrol Water | By Barbara Stewart | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/nyregion/bridge-111368.html | Bridge | By Alan Truscott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/arts/lollapalooza-s-recycled-hormones-rebellion-by-the-numbers.html | Lollapaloozas Recycled Hormones Rebellion by the Numbers | By Jon Pareles | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/business/chain-e-mail-heart-rending-pleas-are-sometimes-counterfeit.html | Chain EMail HeartRending Pleas Are Sometimes Counterfeit | By Iver Peterson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/business/top-athletes-own-a-piece-of-the-rap.html | Top Athletes Own A Piece of the Rap | By Soren Baker | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/sports/another-day-another-debacle-for-an-embarrassed-sport.html | Another Day Another Debacle for an Embarrassed Sport | By Tom Friend | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/business/2-accounts-awarded-to-silberman-group.html | 2 Accounts Awarded To Silberman Group | By Stuart Elliott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/opinion/wrongful-death-penalty.html | Wrongful Death Penalty | By Bob Herbert | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/nyregion/chronicle-122300.html | CHRONICLE | By Nadine Brozan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/business/apple-getting-reactions-on-the-web.html | Apple Getting Reactions On the Web | By Dylan Loeb McClain | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/arts/how-nbc-could-gain-from-stand-on-ratings.html | How NBC Could Gain From Stand On Ratings | By Lawrie Mifflin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/nyregion/how-giuliani-has-recycled-a-trash-battle.html | How Giuliani Has Recycled A Trash Battle | By Elizabeth Kolbert | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-07-14 | https://www.nytimes.com/1997/07/14/us/wonders-of-ice-age-pale-next-to-a-swarm-of-bugs.html | Wonders of Ice Age Pale Next to a Swarm of Bugs | By Carey Goldberg | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/world/in-not-so-serene-venice-leaders-fear-rising-desire-for-secession.html | In NotSoSerene Venice Leaders Fear Rising Desire for Secession | By Celestine Bohlen | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/world/after-tv-expose-peru-revokes-citizenship.html | After TV Expose Peru Revokes Citizenship | By Agence FrancePresse | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/business/sale-of-institutional-investor-by-disney-is-expected-soon.html | Sale of Institutional Investor By Disney Is Expected Soon | By Peter Truell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/books/how-samurai-turned-into-savages.html | How Samurai Turned Into Savages | By Richard Bernstein | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/nyregion/they-want-to-sing-all-night.html | They Want to Sing All Night | By Barbara Stewart | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/business/baby-bell-s-entry-has-alarm-industry-worried.html | Baby Bells Entry Has Alarm Industry Worried | BY Andrew Ross Sorkin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/sports/youth-team-s-journey-is-tribute-to-robinson.html | Youth Teams Journey Is Tribute to Robinson | By Claire Smith | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/world/new-israeli-barriers-fail-to-stop-street-clashes-in-hebron.html | New Israeli Barriers Fail to Stop Street Clashes in Hebron | By Serge Schmemann | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/business/accounts.html | Accounts | By Stuart Elliott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/opinion/divorce-washington-style.html | Divorce WashingtonStyle | By Philip Taubman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/nyregion/after-a-church-s-collapse-a-stoic-congregation-resolves-to-rebuild.html | After a Churchs Collapse a Stoic Congregation Resolves to Rebuild | By Norimitsu Onishi | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/nyregion/jain-center-opposed.html | Jain Center Opposed | By Barbara Stewart | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/nyregion/congress-a-backdrop-to-council-race.html | Congress a Backdrop to Council Race | By Jonathan P Hicks | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/nyregion/exiled-from-his-restaurants-a-culinary-star-ladles-soup.html | Exiled From His Restaurants A Culinary Star Ladles Soup | By Eric Asimov | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/us/body-of-german-tourist-found-at-yosemite-park.html | Body of German Tourist Found at Yosemite Park | By Agence FrancePresse | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/arts/a-baby-faced-warrior-who-yells-up-a-storm.html | A BabyFaced Warrior Who Yells Up a Storm | By Caryn James | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/sports/nicholas-wins-duel-and-open.html | Nicholas Wins Duel and Open | By Bill Pennington | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/nyregion/two-small-planes-crash.html | Two Small Planes Crash | By Barbara Stewart | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-14 | https://www.nytimes.com/1997/07/14/arts/eclecticism-as-queen-of-the-berkshire-hills.html | Eclecticism as Queen Of the Berkshire Hills | By Jack Anderson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/business/hughes-plans-to-introduce-satellite-dish.html | Hughes Plans To Introduce Satellite Dish | By Andrew Ross Sorkin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/sports/metrostars-get-some-firepower-from-a-much-needed-source-de-avila.html | MetroStars Get Some Firepower From a MuchNeeded Source De Avila | By Tarik ElBashir | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/nyregion/messinger-assails-giuliani-on-pay-scales-for-teachers.html | Messinger Assails Giuliani On Pay Scales for Teachers | By Adam Nagourney | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/business/gambling-magazines-all-that-glitters-or-rolls.html | Gambling Magazines All That Glitters or Rolls | By Constance L Hays | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/theater/they-took-manhattan-and-gussied-it-up-for-las-vegas.html | They Took Manhattan and Gussied It Up for Las Vegas | By Peter Marks | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/business/du-pont-to-purchase-imperial-chemical-units.html | Du Pont to Purchase Imperial Chemical Units | By Charles V Bagli | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/nyregion/fleeing-dog-youth-falls-to-his-death.html | Fleeing Dog Youth Falls To His Death | By Somini Sengupta | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/business/state-agencies-turn-data-base-records-into-cash-cows.html | State Agencies Turn Data Base Records Into Cash Cows | By Iver Peterson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/business/new-omnicom-unit-focuses-on-chrysler.html | New Omnicom Unit Focuses on Chrysler | By Stuart Elliott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/business/at-time-warner-music-of-a-slower-tempo.html | At Time Warner Music of a Slower Tempo | By Geraldine Fabrikant | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/arts/the-tragic-human-toll-of-the-early-stalin-years.html | The Tragic Human Toll Of the Early Stalin Years | By Walter Goodman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/business/internet-analyst-joins-venture-capital-firm.html | Internet Analyst Joins Venture Capital Firm | By John Markoff | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/world/crime-invades-a-once-peaceful-place.html | Crime Invades a OncePeaceful Place | By Sheryl Wudunn | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/world/cuba-sees-american-link-to-hotel-bombs.html | Cuba Sees American Link to Hotel Bombs | By Larry Rohter | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/business/targeted-advertising-on-times-web-site.html | Targeted Advertising On Times Web Site | By Andrew Ross Sorkin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/nyregion/city-has-a-plan-to-sweep-bicyclists-off-their-feet.html | City Has a Plan to Sweep Bicyclists Off Their Feet | By Garry PierrePierre | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-14 | https://www.nytimes.com/1997/07/14/nyregion/giuliani-favors-internal-police-inquiries-over-review-board-s.html | Giuliani Favors Internal Police Inquiries Over Review Boards | By Randy Kennedy | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-07-14 | https://www.nytimes.com/1997/07/14/nyregion/albany-takes-record-late-budget-in-stride.html | Albany Takes Record Late Budget in Stride | By James Dao | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/us/naacp-leader-is-silent-on-desegregation.html | NAACP Leader Is Silent on Desegregation | By Steven A Holmes | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/opinion/righteous-wrath.html | Righteous Wrath | By Peter Maass | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/world/arrests-by-nato-worry-bosnian-serb-leaders.html | Arrests by NATO Worry Bosnian Serb Leaders | By Mike OConnor | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/business/sprint-to-offer-nfl-net-access.html | Sprint to Offer NFL Net Access | By Laurence Zuckerman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/us/chairman-offers-defense-of-senate-hearings.html | Chairman Offers Defense of Senate Hearings | By Lizette Alvarez | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/business/a-netscape-effort-on-smaller-companies.html | A Netscape Effort On Smaller Companies | By Steve Lohr | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/us/his-credo-be-afraid-be-very-afraid.html | His Credo Be Afraid Be Very Afraid | By Patricia Leigh Brown | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/sports/unsung-pirates-winning-games-and-fans-hearts.html | Unsung Pirates Winning Games and Fans Hearts | By Dejan Kovacevic | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/business/pioneering-state-for-managed-care-considers-change.html | PIONEERING STATE FOR MANAGED CARE CONSIDERS CHANGE | By Milt Freudenheim | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/us/cattle-barons-of-texas-yore-accused-of-epic-land-grab.html | Cattle Barons of Texas Yore Accused of Epic Land Grab | By Sam Howe Verhovek | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/sports/ochoa-blast-caps-mets-big-rally.html | Ochoa Blast Caps Mets Big Rally | By Buster Olney | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/business/apple-s-executive-macmath-the-greater-the-loss-the-greater-the-salary.html | Apples executive MacMath The greater the loss the greater the salary | By Denise Caruso | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/sports/conflict-resolution-the-joe-torre-way.html | Conflict Resolution The Joe Torre Way | By Malcolm Moran | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/us/frank-r-parker-authority-on-rights-law-dies-at-57.html | Frank R Parker Authority On Rights Law Dies at 57 | By Eric Pace | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/sports/burton-avoids-tangles-in-a-race-full-of-them.html | Burton Avoids Tangles In a Race Full of Them | By Joseph Siano | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/business/series-of-shifts-at-mccann-units.html | Series of Shifts At McCann Units | By Stuart Elliott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/us/new-report-notes-risk-of-wrongful-executions.html | New Report Notes Risk Of Wrongful Executions | By Agence FrancePresse | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-14 | https://www.nytimes.com/1997/07/14/sports/former-club-pro-gilbert-captures-senior-players.html | Former Club Pro Gilbert Captures Senior Players | By Michael Arkush | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/us/a-new-breed-of-scientists-studying-mars-takes-control.html | A New Breed Of Scientists Studying Mars Takes Control | By John Noble Wilford | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/sports/williamss-injury-puts-slight-limp-in-yanks-title-chase.html | Williamss Injury Puts Slight Limp in Yanks Title Chase | By Jason Diamos | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/us/gores-bandwagon-gets-big-push-as-clinton-shows-his-enthusiasm.html | Gores Bandwagon Gets Big Push As Clinton Shows His Enthusiasm | By Richard L Berke | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/nyregion/chronicle-122319.html | CHRONICLE | By Nadine Brozan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/opinion/jobs-or-trees.html | Jobs or Trees | By Thomas L Friedman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/business/people.html | People | By Stuart Elliott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-14 | https://www.nytimes.com/1997/07/14/nyregion/corporations-flout-limits-on-donations.html | Corporations Flout Limits On Donations | By James Dao | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/books/from-oasis-to-thinning-battlefield.html | From Oasis to Thinning Battlefield | By Michiko Kakutani | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/sports/pickett-returns-looking-for-a-buyer.html | Pickett Returns Looking for a Buyer | By Richard Sandomir | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/nyregion/governors-island-is-no-lure-for-developers-panel-hears.html | Governors Island Is No Lure For Developers Panel Hears | By Thomas J Lueck | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/business/tunnels-aim-to-lower-natural-trade-barriers.html | Tunnels Aim to Lower Natural Trade Barriers | By John Tagliabue | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/business/wb-gains-5-tv-stations-from-upn.html | WB Gains 5 TV Stations From UPN | By Lawrie Mifflin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/us/parties-debate-joint-strategy-for-hearings-on-china-s-gifts.html | Parties Debate Joint Strategy For Hearings on Chinas Gifts | By Eric Schmitt | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/nyregion/ex-mobster-says-gigante-took-part-in-mafia-conversations.html | ExMobster Says Gigante Took Part in Mafia Conversations | By Joseph P Fried | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/business/accounts.html | Accounts | By Stuart Elliott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/business/shared-technologies-fairchild-says-it-may-be-sold.html | SHARED TECHNOLOGIES FAIRCHILD SAYS IT MAY BE SOLD | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/sports/soccer-report.html | SOCCER REPORT | BY Alex Yannis | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/opinion/lower-estate-taxes-will-hurt-small-farms.html | Lower Estate Taxes Will Hurt Small Farms | By Chuck Hassebrook | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-15 | https://www.nytimes.com/1997/07/15/us/simpson-home-brings-2.6-million-at-auction.html | Simpson Home Brings 26 Million at Auction | By Todd S Purdum | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-07-15 | https://www.nytimes.com/1997/07/15/sports/mets-call-mcmichael-one-time-too-often.html | Mets Call McMichael One Time Too Often | By Buster Olney | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/sports/a-last-subway-series-for-old-times-sake.html | A Last Subway Series For Old Times Sake | By Murray Chass | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/world/real-capitalism-breaks-japan-s-old-rules.html | Real Capitalism Breaks Japans Old Rules | By Nicholas D Kristof | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/arts/a-cast-of-one-flaunts-a-flute-with-more-magic-than-usual.html | A Cast of One Flaunts a Flute With More Magic Than Usual | By Rick Lyman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/business/agencies-san-francisco-are-midst-renaissance-fueled-rising-creative-demand.html | Agencies in San Francisco are in the midst of a renaissance fueled by rising creative demand | By Stuart Elliott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/arts/near-vesuvius-the-hunt-for-a-library-faces-modern-politics.html | Near Vesuvius the Hunt for A Library Faces Modern Politics | By Alan Riding | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/business/sale-to-remove-raytheon-from-consumer-appliances.html | Sale to Remove Raytheon From Consumer Appliances | By Dana Canedy | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/sports/johnson-to-compete-in-the-400-at-athens.html | Johnson to Compete In the 400 at Athens | By Jere Longman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/us/trial-begins-in-class-action-suit-on-secondhand-smoke.html | Trial Begins in ClassAction Suit on Secondhand Smoke | By Glenn Collins | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/nyregion/union-train-station-planned.html | Union Train Station Planned | By Barbara Stewart | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/nyregion/what-happens-to-32859-in-cab-wrong-answer.html | What Happens to 32859 In Cab Wrong Answer | By Michael Cooper | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/business/the-dollar-soars-as-europe-doubts-its-currency-plan.html | THE DOLLAR SOARS AS EUROPE DOUBTS ITS CURRENCY PLAN | By Edmund L Andrews | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/business/people.html | People | By Stuart Elliott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/us/laws-are-urged-to-protect-religion.html | Laws Are Urged to Protect Religion | By Linda Greenhouse | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/nyregion/cosby-extortion-defendant-priced-property-witness-says.html | Cosby Extortion Defendant Priced Property Witness Says | By Benjamin Weiser | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/business/technology-is-wagging-the-market-s-tail.html | Technology Is Wagging the Markets Tail | By David Barboza | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-15 | https://www.nytimes.com/1997/07/15/style/patterns-127248.html | Patterns | By Constance C R White | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-07-15 | https://www.nytimes.com/1997/07/15/nyregion/law-hastens-deregulation.html | Law Hastens Deregulation | By Barbara Stewart | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/opinion/rate-the-ratings-c-for-complex.html | Rate the Ratings C for Complex | By Rosalyn Weinman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/world/vote-results-in-mexico-confirm-gains-by-opposition.html | Vote Results In Mexico Confirm Gains By Opposition | By Julia Preston | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/style/chronicle-129275.html | CHRONICLE | By Elaine Louie | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/sports/grissom-homer-leaves-rivera-hanging-head.html | Grissom Homer Leaves Rivera Hanging Head | By Jason Diamos | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/world/honors-of-a-homecoming-adorn-albright-s-success.html | Honors of a Homecoming Adorn Albrights Success | By R W Apple Jr | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/business/mci-s-loss-creates-a-very-bad-trans-atlantic-connection.html | MCIs Loss Creates a Very Bad TransAtlantic Connection | By Mark Landler | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/sports/stepfather-says-irabu-is-the-son-of-an-american.html | Stepfather Says Irabu Is the Son of an American | By Jack Curry | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/nyregion/is-this-the-end-of-lilco-silver-has-the-crucial-vote.html | Is This the End of Lilco Silver Has the Crucial Vote | By Richard PerezPena | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/business/a-microsoft-browser-tied-tighter-to-windows-95.html | A Microsoft Browser Tied Tighter to Windows 95 | By John Markoff | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/theater/when-poor-were-perky-as-if-life-were-swell.html | When Poor Were Perky As if Life Were Swell | By Ben Brantley | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/nyregion/part-of-the-oyster-bar-to-reopen-with-fewer-oysters-on-the-menu.html | Part of the Oyster Bar to Reopen With Fewer Oysters on the Menu | By David M Halbfinger | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/sports/cassell-close-to-signing-long-term-deal-with-nets.html | Cassell Close to Signing LongTerm Deal With Nets | By Selena Roberts | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/nyregion/agency-to-sell-bonds-to-expand-college.html | Agency to Sell Bonds To Expand College | By David W Chen | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/nyregion/series-of-flights-are-begun-in-jet-crash-investigation.html | Series of Flights Are Begun In Jet Crash Investigation | By Matthew L Wald | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/arts/within-the-mainstream-experimental-motions.html | Within the Mainstream Experimental Motions | By Anna Kisselgoff | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/nyregion/girls-were-hit-on-flight-attendants-say.html | Girls Were Hit on Flight Attendants Say | By Katharine Q Seelye | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-15 | https://www.nytimes.com/1997/07/15/us/tobacco-s-price-tag.html | Tobaccos Price Tag | By Barry Meier | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/business/report-says-3-executives-misled-texaco.html | Report Says 3 Executives Misled Texaco | By Kurt Eichenwald | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/sports/agassi-starts-over-now-for-himself.html | Agassi Starts Over Now for Himself | By Robin Finn | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/nyregion/more-90plus-heat-expected-stay-indoors-warn.html | More 90Plus Heat Expected Stay Indoors Officials Warn | By Somini Sengupta | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/nyregion/one-green-vs-another-in-a-primary-for-a-city-post.html | One Green Vs Another In a Primary For a City Post | By Jonathan P Hicks | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/style/sweater-at-the-ready.html | Sweater at the Ready | By AnneMarie Schiro | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/world/2-die-at-games-in-israel-as-bridge-collapses.html | 2 Die at Games in Israel as Bridge Collapses | By Serge Schmemann | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/sports/the-mets-are-not-a-mirage.html | The Mets Are Not A Mirage | By William C Rhoden | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/sports/even-british-are-banking-on-woods.html | Even British Are Banking on Woods | By Christopher Clarey | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/style/chronicle-138789.html | CHRONICLE | By Elaine Louie | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/science/chemical-cube-packs-power-into-beauty.html | Chemical Cube Packs Power Into Beauty | By Malcolm W Browne | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/world/brother-defends-tadic.html | Brother Defends Tadic | By Mike OConnor | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/science/doctors-favor-ultrasound-use-in-right-hands.html | Doctors Favor Ultrasound Use In Right Hands | By Natalie Angier | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/nyregion/harassment-deal-is-assailed.html | Harassment Deal Is Assailed | By Barbara Stewart | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/sports/messier-says-he-may-move-to-new-team.html | Messier Says He May Move To New Team | By Joe Lapointe | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/business/treasury-securities-drop-in-price.html | Treasury Securities Drop in Price | By Robert Hurtado | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/world/mir-commander-s-heart-ills-cast-doubt-on-repair-effort.html | Mir Commanders Heart Ills Cast Doubt on Repair Effort | By Michael R Gordon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/business/imf-seeks-argentine-deal-linking-credit-to-governing.html | IMF Seeks Argentine Deal Linking Credit to Governing | By Paul Lewis | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/science/when-an-adult-adds-a-language-it-s-one-brain-two-systems.html | When an Adult Adds a Language Its One Brain Two Systems | By Sandra Blakeslee | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-07-15 | https://www.nytimes.com/1997/07/15/arts/alexandra-danilova-ballerina-and-teacher-dies-at-93.html | Alexandra Danilova Ballerina and Teacher Dies at 93 | By Jack Anderson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/opinion/from-way-beyond-mars.html | From Way Beyond Mars | By Russell Baker | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/business/a-break-for-students.html | A Break for Students | By Peter Passell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/arts/feeling-unflattered-by-imitation.html | Feeling Unflattered by Imitation | By Walter Goodman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/us/clinton-asks-insurers-to-ban-using-gene-screen.html | Clinton Asks Insurers to Ban Using Gene Screen | By James Bennet | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/nyregion/a-judge-tells-cuny-to-give-diplomas-to-hostos-students.html | A Judge Tells CUNY to Give Diplomas to Hostos Students | By Karen W Arenson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/world/cyprus-talks-may-resume-in-nicosia.html | Cyprus Talks May Resume In Nicosia | By Barbara Crossette | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/opinion/on-a-strand-of-dna-doing-the-bossa-nova.html | On a Strand of DNA Doing the Bossa Nova | By Andy Valvur | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/business/waste-management-hires-sprint-president.html | Waste Management Hires Sprint President | By Claudia H Deutsch | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/nyregion/2-sentenced-in-cable-scheme.html | 2 Sentenced in Cable Scheme | By Barbara Stewart | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/once-stolid-and-big-shouldered-now-a-cinderella-on-the-lake.html | Once Stolid and BigShouldered Now a Cinderella on the Lake | By Dirk Johnson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/business/hcia-shares-plunge-on-second-quarter-profit-warning.html | HCIA SHARES PLUNGE ON SECONDQUARTER PROFIT WARNING | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/world/will-charles-pop-the-question-all-britain-waits.html | Will Charles Pop the Question All Britain Waits | By Sarah Lyall | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/nyregion/another-crash-in-the-subway-leaves-4-hurt.html | Another Crash In The Subway Leaves 4 Hurt | By Neil MacFarquhar | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/science/french-discover-unusual-vent-field-in-atlantic.html | French Discover Unusual Vent Field in Atlantic | By Jane Ellen Stevens | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/us/entrenched-hispanic-democrats-feel-new-mexicos-sands-shifting.html | Entrenched Hispanic Democrats Feel New Mexicos Sands Shifting | By James Brooke | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/nyregion/ex-newark-aide-is-sentenced-for-bribery.html | ExNewark Aide Is Sentenced for Bribery | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/nyregion/lowell-bellin-68-specialist-in-public-health-for-beame.html | Lowell Bellin 68 Specialist In Public Health for Beame | By Lawrence Van Gelder | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-07-15 | https://www.nytimes.com/1997/07/15/business/warburg-joint-venture-with-firm-in-russia.html | Warburg Joint Venture With Firm in Russia | By Dow Jones | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/nyregion/a-bookstore-that-knew-its-new-york.html | A Bookstore That Knew Its New York | By Clyde Haberman | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/arts/chess-123250.html | Chess | By Robert Byrne | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/nyregion/pataki-in-accord-on-medicaid-shift.html | PATAKI IN ACCORD ON MEDICAID SHIFT | By Raymond Hernandez | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/opinion/ecumenisms-big-moment.html | Ecumenisms Big Moment | By R William Franklin | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/nyregion/fund-raiser-for-whitman.html | FundRaiser for Whitman | By Barbara Stewart | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/nyregion/phone-company-to-expand.html | Phone Company to Expand | BY James Schembari | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/world/a-month-of-rioting-in-hebron-ends-abruptly.html | A Month of Rioting in Hebron Ends Abruptly | By Serge Schmemann | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/us/for-a-senator-another-case-of-conflicting-roles.html | For a Senator Another Case of Conflicting Roles | By Adam Clymer | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/style/gooey-trappings-with-an-edge.html | Gooey Trappings With an Edge | By By Amy M Spindler | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/science/q-a-123072.html | QA | By C Claiborne Ray | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/science/one-machine-you-can-kick-around.html | One Machine You Can Kick Around | By Stephen Manes | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/business/agency-is-sought-for-hotel-alliance.html | Agency Is Sought For Hotel Alliance | By Stuart Elliott | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/business/campbell-soup-adds-to-list-of-businesses-that-it-may-sell.html | Campbell Soup Adds to List of Businesses That It May Sell | By Kenneth N Gilpin | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/us/aids-deaths-drop-19-in-us-in-part-from-newer-treatments.html | AIDS Deaths Drop 19 in US In Part From Newer Treatments | By Lawrence K Altman | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/arts/tuneful-if-cryptic-messages.html | Tuneful if Cryptic Messages | By Jon Pareles | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/world/chirac-and-jospin-politely-share-bastille-day-festivities.html | Chirac and Jospin Politely Share Bastille Day Festivities | By Craig R Whitney | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/nyregion/purveyor-of-pill-and-potion-mixes-the-west-and-the-east.html | Purveyor of Pill and Potion Mixes the West and the East | By N R Kleinfield | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/science/shark-is-efficient-killer-but-picky-eater.html | Shark Is Efficient Killer but Picky Eater | By William J Broad | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-15 | https://www.nytimes.com/1997/07/15/world/peru-assailed-for-move-against-tv-station-owner.html | Peru Assailed for Move Against TV Station Owner | By Calvin Sims | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |

| 1997-07-16 | https://www.nytimes.com/1997/07/16/garden/open-a-book-and-there-s-a-sister-inside.html | Open a Book and Theres a Sister Inside | By Michel Marriott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/business/honors.html | Honors | By Stuart Elliott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/2-or-3-year-term-is-suggested-for-betty-shabazz-s-grandson.html | 2 or 3Year Term Is Suggested For Betty Shabazz Grandson | By Jane Gross | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/garden/from-merengues-to-meringues.html | From Merengues to Meringues | By Florence Fabricant | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/business/people.html | People | By Stuart Elliott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/us/laying-aside-dissension-naacp-convention-focuses-on-policy.html | Laying Aside Dissension NAACP Convention Focuses on Policy | By Steven A Holmes | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/arts/finding-government-profit-in-aid-to-the-arts.html | Finding Government Profit in Aid to the Arts | By Rick Lyman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/opinion/the-flirting-game.html | The Flirting Game | By Maureen Dowd | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/style/chronicle-146749.html | CHRONICLE | By Elaine Louie | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/sports/young-and-persistent-and-near-a-showcase.html | Young and Persistent And Near a Showcase | By Robin Finn | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/us/diet-pills-allure-and-risk.html | Diet Pills Allure and Risk | By Gina Kolata | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/opinion/no-slave-to-fashion.html | No Slave to Fashion | By Liz Tilberis | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/arts/eating-disorders-haunt-ballerinas.html | Eating Disorders Haunt Ballerinas | By Jennifer Dunning | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/garden/rich-tasting-pasta-sauce-that-s-shed-some-fat.html | RichTasting Pasta Sauce Thats Shed Some Fat | By Marian Burros | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/opinion/paying-my-dues-and-proud-of-it.html | Paying My Dues and Proud of It | By Peter Salwen | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/ex-mobster-testifies-that-gigante-backed-a-plot-to-kill-gotti.html | ExMobster Testifies That Gigante Backed a Plot to Kill Gotti | By Joseph P Fried | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/adults-too-like-2-children-s-books-about-digestion.html | Adults Too Like 2 Childrens Books About Digestion | By Lisa W Foderaro | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/business/primed-for-a-selloff-brazil-stocks-plunge-on-currency-fears.html | Primed for a Selloff Brazil Stocks Plunge on Currency Fears | By Diana Jean Schemo | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/new-york-in-grip-of-first-scorcher-of-a-mild-summer.html | NEW YORK IN GRIP OF FIRST SCORCHER OF A MILD SUMMER | By James Barron | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-16 | https://www.nytimes.com/1997/07/16/sports/islanders-come-courting-for-rangers-messier.html | Islanders Come Courting For Rangers Messier | By Joe Lapointe | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/garden/food-notes-142271.html | Food Notes | By Florence Fabricant | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/garden/for-22-years-celebrating-bastille-day-through-every-pore.html | For 22 Years Celebrating Bastille Day Through Every Pore | By Frank J Prial | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/movie s/tv-notes.html | TV Notes | By Bill Carter | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/sports/let-s-face-it-irabu-is-not-nolan-ryan.html | Lets Face It Irabu Is Not Nolan Ryan | By Harvey Araton | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/world/on-edge-in-outer-space-it-has-happened-before.html | On Edge in Outer Space It Has Happened Before | By William J Broad | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/us/four-other-deaths-linked-to-same-elusive-suspect-27.html | Four Other Deaths Linked To Same Elusive Suspect 27 | By David M Herszenhorn | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/us/ver sace-fashion-innovator-slain-in-miami-beach.html | Versace Fashion Innovator Slain in Miami Beach | By Mireya Navarro | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/books/oedipus-complexities-filling-in-sophoclean-gaps.html | Oedipus Complexities Filling In Sophoclean Gaps | By Richard Bernstein | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregi on/giuliani-leads-his-opponents-in-money-raised-and-spent.html | Giuliani Leads His Opponents In Money Raised and Spent | By Adam Nagourney | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/style/c hronicle-156450.html | CHRONICLE | By Elaine Louie | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/movie s/jungle-boy-and-pals-furry-and-not.html | Jungle Boy and Pals Furry and Not | By Lawrence Van Gelder | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/sports/acevedo-joins-list-of-battered-relievers-in-mets-bullpen.html | Acevedo Joins List of Battered Relievers in Mets Bullpen | By Buster Olney | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregi on/a-few-glitches-in-e-z-pass.html | A Few Glitches in EZ Pass | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/style/g ianni-versace-50-the-designer-who-infused-fashion-with-life-and-art.html | Gianni Versace 50 the Designer Who Infused Fashion With Life and Art | By Amy M Spindler | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/us/dar k-horse-for-joint-chiefs-job-may-move-up.html | Dark Horse for Joint Chiefs Job May Move Up | By David Stout | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/busine ss/tausche-martin-gets-a-daewoo-account.html | Tausche Martin Gets A Daewoo Account | By Stuart Elliott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregi on/newborn-s-mother-is-held.html | Newborns Mother Is Held | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/busine ss/dow-and-nasdaq-hit-highs-as-stocks-surge.html | Dow and Nasdaq Hit Highs as Stocks Surge | By David Barboza | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-07-16 | https://www.nytimes.com/1997/07/16/arts/world-music-by-way-of-paris-and-a-triple-bill.html | World Music by Way of Paris and a Triple Bill | By Jon Pareles | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/garden/tuscany-the-mall-version-comes-to-rockefeller-center.html | Tuscany the Mall Version Comes to Rockefeller Center | By Glenn Collins | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/garden/eat-at-grandmas-s-not-at-mom-s.html | Eat at Grandmas Not at Moms | By Alex Witchel | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/rachel-fruchter-57-biochemist-and-women-s-health-researcher.html | Rachel Fruchter 57 Biochemist and Womens Health Researcher | By Wolfgang Saxon | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/arts/the-voice-behind-homer-simpson-s-doh.html | The Voice Behind Homer Simpsons Doh | By James Sterngold | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/us/inquiry-says-clinton-aide-took-his-life.html | Inquiry Says Clinton Aide Took His Life | By Stephen Labaton | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/easier-directory-assistance.html | Easier Directory Assistance | By David W Chen | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/stolen-gun-is-used-to-kill.html | Stolen Gun Is Used to Kill | By Terry Pristin | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/business/delta-us-airways-will-soon-face-competition-new-york-washington-air-shuttle.html | Delta and US Airways will soon face competition in the New YorkWashington air shuttle market | By Jane L Levere | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/business/koreans-place-kia-motors-under-bankruptcy-shield.html | Koreans Place Kia Motors Under Bankruptcy Shield | By Andrew Pollack | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/plan-offered-for-majoring-in-high-school.html | Plan Offered For Majoring In High School | By Somini Sengupta | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/arts/campaign-finance-the-big-snooze.html | Campaign Finance the Big Snooze | By Walter Goodman | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/centrist-democrats-give-warm-welcome-to-mayor.html | Centrist Democrats Give Warm Welcome to Mayor | By David Firestone | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/business/1.9-billion-hostile-bid-for-utility.html | 19 Billion Hostile Bid For Utility | By Agis Salpukas | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/garden/putting-the-world-on-a-little-plate.html | Putting the World On a Little Plate | By Florence Fabricant | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/style/now-goodforyou-turnpike-food.html | Now GoodforYou Turnpike Food | By Sharon Sanders | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/us/the-industry-that-versace-helped-shape-fears-for-the-empire-he-founded.html | The Industry That Versace Helped Shape Fears for the Empire He Founded | By Constance C R White | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/us/weld-seeking-mexico-post-challenges-white-house-to-stand-up-to-helms.html | Weld Seeking Mexico Post Challenges White House to Stand Up to Helms | By Sara Rimer | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/us/clinton-and-gop-leaders-see-hope-for-means-test-for-medicare.html | Clinton and GOP Leaders See Hope for Means Test for Medicare | By Robert Pear | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-07-16 | https://www.nytimes.com/1997/07/16/sports/mcilvaine-fate-may-be-sealed-by-mets-today.html | McIlvaine Fate May Be Sealed By Mets Today | By Buster Olney | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/business/you-ve-heard-of-soundscan-now-read-about-bookscan.html | Youve Heard of Soundscan Now Read About Bookscan | By Doreen Carvajal | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/sports/ullrich-attacks-boldly-and-pedals-into-lead.html | Ullrich Attacks Boldly and Pedals Into Lead | By Samuel Abt | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/us/2-universities-vie-for-king-center-s-papers.html | 2 Universities Vie for King Centers Papers | By Kevin Sack | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/bank-buys-interest-in-52d-st-building.html | Bank Buys Interest In 52d St Building | By David M Halbfinger | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/world/allies-linked-to-swapping-of-nazi-gold.html | Allies Linked To Swapping Of Nazi Gold | By Anthony Depalma | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/us/personal-health-144444.html | Personal Health | By Jane E Brody | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/air-conditioned-cabs-a-matter-of-luck.html | AirConditioned Cabs A Matter of Luck | By David Rohde | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/samuel-b-gould-86-unifier-of-suny-dies.html | Samuel B Gould 86 Unifier of SUNY Dies | By Wolfgang Saxon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/business/accounts.html | Accounts | By Stuart Elliott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/us/campaign-finance-labyrinth-is-obvious-if-not-clear.html | Campaign Finance Labyrinth Is Obvious If Not Clear | By Francis X Clines | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/teaching-sexual-abstinence.html | Teaching Sexual Abstinence | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/a-new-hotel-is-out-of-the-way-but-fits-right-in.html | A New Hotel Is Out of the Way but Fits Right In | By John Holusha | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/us/telephone-industry-seeks-aid-in-wiretap-battle-with-fbi.html | Telephone Industry Seeks Aid In Wiretap Battle With FBI | By John Markoff | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/world/cambodia-purge-said-to-claim-40-victims.html | Cambodia Purge Said to Claim 40 Victims | By Seth Mydans | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/angel-s-touch-saving-a-park-from-neglect.html | Angels Touch Saving a Park From Neglect | By David Gonzalez | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/sports/nfl-embarks-on-stepped-up-effort-to-deal-with-head-injuries.html | NFL Embarks on SteppedUp Effort to Deal With Head Injuries | By Timothy W Smith | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/business/software-piracy-suspected-in-advertising-industry.html | Software Piracy Suspected in Advertising Industry | By Andrew Ross Sorkin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-16 | https://www.nytimes.com/1997/07/16/white-house-begins-push-for-new-global-warming-pact.html | White House Begins Push for New Global Warming Pact | By John H Cushman Jr | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/the-odd-couple-that-did-the-heavy-lifting-on-pataki-s-managed-care-medicaid-deal.html | The Odd Couple That Did the Heavy Lifting on Patakis ManagedCare Medicaid Deal | By Steven Greenhouse | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/us/house-approves-measure-to-kill-arts-endowment.html | House Approves Measure To Kill Arts Endowment | By Jerry Gray | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/world/in-a-land-adrift-the-albanian-people-drift-too.html | In a Land Adrift the Albanian People Drift Too | By Jane Perlez | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/sports/the-rain-the-wind-and-the-british-open.html | The Rain the Wind And the British Open | By Christopher Clarey | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/business/kpmg-abused-its-relationship-with-audit-client-judge-rules.html | KPMG Abused Its Relationship With Audit Client Judge Rules | By Reed Abelson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/sports/next-night-same-result-liberty-beats-rockers.html | Next Night Same Result Liberty Beats Rockers | By Tarik ElBashir | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/jail-rape-victim-can-sue.html | Jail Rape Victim Can Sue | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/business/latest-earnings-epitomize-shift-in-chip-industry.html | Latest Earnings Epitomize Shift In Chip Industry | By Amy Harmon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/arts/the-pop-life-143120.html | The Pop Life | By Neil Strauss | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/business/stonington-partners-seeks-a-majority-stake-in-merisel.html | STONINGTON PARTNERS SEEKS A MAJORITY STAKE IN MERISEL | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/sports/williams-takes-another-trip-to-the-disabled-list.html | Williams Takes Another Trip to the Disabled List | By Jason Diamos | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/world/france-said-to-balk-at-2d-bosnia-raid-calling-it-too-risky.html | France Said to Balk At 2d Bosnia Raid Calling It Too Risky | By Steven Erlanger | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/world/un-renews-censure-of-new-israeli-housing-in-east-jerusalem.html | UN Renews Censure of New Israeli Housing in East Jerusalem | By Barbara Crossette | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/us/lilco-deal-seems-set-as-silver-backs-plan.html | Lilco Deal Seems Set as Silver Backs Plan | By Richard PerezPena | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/business/dh-technology-agrees-to-sale-to-axiohm-of-france.html | DH TECHNOLOGY AGREES TO SALE TO AXIOHM OF FRANCE | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/2-men-in-iraq-export-case-are-acquitted-by-a-jury.html | 2 Men in Iraq Export Case Are Acquitted by a Jury | By Nick Ravo | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-07-16 | https://www.nytimes.com/1997/07/16/style/coney-island-in-name-only.html | Coney Island In Name Only | By Michele VernonChesley | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/hain-food-buys-alba-line.html | Hain Food Buys Alba Line | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/arts/francois-furet-historian-70-studied-the-french-revolution.html | Francois Furet Historian 70 Studied the French Revolution | By Alan Riding | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/sports/once-praised-to-the-skies-irabu-falls-somewhat-closer-to-earth.html | Once Praised to the Skies Irabu Falls Somewhat Closer to Earth | By Murray Chass | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/garden/metropolitan-diary-141208.html | Metropolitan Diary | By Ron Alexander | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/times-sq-entrance-opens-up-the-underground.html | Times Sq Entrance Opens Up the Underground | By Neil MacFarquhar | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/us/british-citizen-got-meeting-after-money-to-democrats.html | British Citizen Got Meeting After Money to Democrats | By Don van Natta Jr | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/sports/deal-has-cassell-sort-of-happy.html | Deal Has Cassell Sort of Happy | By Selena Roberts | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/cosby-an-unerring-father-on-tv-speaks-of-affair-in-extortion-trial.html | Cosby an Unerring Father on TV Speaks of Affair in Extortion Trial | By Benjamin Weiser | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/world/issue-of-foreign-adoption-follows-shevardnadze-to-washington.html | Issue of Foreign Adoption Follows Shevardnadze to Washington | By Alessandra Stanley | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/business/sales-figures-fail-to-move-treasuries.html | Sales Figures Fail to Move Treasuries | By Robert Hurtado | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/world/us-may-cut-back-on-aid-until-cambodian-election.html | US May Cut Back on Aid Until Cambodian Election | By Steven Erlanger | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/garden/eating-well.html | Eating Well | By Marian Burros | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/sports/weather-s-hot-irabu-s-cold-in-his-second-start.html | Weathers Hot Irabus Cold in His Second Start | By Jack Curry | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/ex-47th-st-photo-owner-is-indicted-in-fraud.html | Ex47th St Photo Owner Is Indicted in Fraud | By Kirk Johnson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/class-notes.html | Class Notes | By Halimah Abdullah | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/us/costs-of-tobacco-accord-take-center-stage.html | Costs of Tobacco Accord Take Center Stage | By John M Broder | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/pataki-details-a-shift-to-managed-care-and-exemptions.html | Pataki Details a Shift to Managed Care and Exemptions | By Raymond Hernandez | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-07-16 | https://www.nytimes.com/1997/07/16/business/sugar-families-plan-merger-of-flo-sun-and-savannah.html | Sugar Families Plan Merger Of FloSun and Savannah | By Diana B Henriques | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/arts/when-new-music-reaches-a-certain-age.html | When New Music Reaches a Certain Age | By Bernard Holland | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/business/ad-spoofs-go-fittingly-retro-only-on-nick-at-nite-s-tv-land.html | Ad spoofs go fittingly retro only on Nick at Nites TV Land | By Stuart Elliott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/arts/busier-than-a-one-man-band.html | Busier Than A OneMan Band | By Anthony Tommasini | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/us/glenn-wilburn-46-sought-wider-bomb-inquiry.html | Glenn Wilburn 46 Sought Wider Bomb Inquiry | By Jo Thomas | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/opinion/good-news-is-big-news.html | Good News Is Big News | By William Safire | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/world/russians-suggest-american-take-on-mir-repair-task.html | RUSSIANS SUGGEST AMERICAN TAKE ON MIR REPAIR TASK | By Michael R Gordon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/us/senate-panel-is-told-huang-kept-ties-to-company-linked-to-china.html | Senate Panel Is Told Huang Kept Ties to Company Linked to China | By David E Rosenbaum | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/business/three-restaurant-chains-prepare-for-life-after-pepsico.html | Three Restaurant Chains Prepare for Life After Pepsico | By Glenn Collins | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/world/economic-reformer-likely-to-be-premier-of-china.html | Economic Reformer Likely to Be Premier of China | By Patrick E Tyler | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/a-mistrial-in-sentencing.html | A Mistrial in Sentencing | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/garden/wine-talk-142018.html | Wine Talk | By Frank J Prial | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/us/industry-disputes-research-in-secondhand-smoke-trial.html | Industry Disputes Research In Secondhand Smoke Trial | By Glenn Collins | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/us/investigation-of-hospitals-will-proceed.html | Investigation Of Hospitals Will Proceed | By Kurt Eichenwald | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/business/john-nuveen-company-to-acquire-rittenhouse-financial.html | JOHN NUVEEN COMPANY TO ACQUIRE RITTENHOUSE FINANCIAL | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/legislators-in-albany-face-hurdles-on-school-bond-act.html | Legislators in Albany Face Hurdles on School Bond Act | By James Dao | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/nyregion/suny-and-faculty-union-reach-tentative-pact.html | SUNY and Faculty Union Reach Tentative Pact | By Somini Sengupta | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/business/a-new-move-to-cut-the-costs-of-federal-regulations.html | A new move to cut the costs of Federal regulations | By Peter Passell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-17 | https://www.nytimes.com/1997/07/17/nyregion/jury-examines-whether-saudi-contributed-to-terrorist-groups.html | Jury Examines Whether Saudi Contributed to Terrorist Groups | By John Sullivan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/movies/in-guido-no-mafia-no-guns-and-no-guys-with-money.html | In Guido No Mafia No Guns And No Guys With Money | By Bernard Weinraub | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/business/large-vehicles-lift-profits-at-gm-and-ford.html | Large Vehicles Lift Profits at GM and Ford | By Keith Bradsher | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/sports/fielder-to-miss-8-weeks-with-injury-to-thumb.html | Fielder to Miss 8 Weeks With Injury to Thumb | By Jack Curry | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/sports/the-popular-choice-in-britain-is-lehman.html | The Popular Choice in Britain Is Lehman | By Christopher Clarey | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/garden/is-it-possible-to-get-a-safe-suntan.html | Is It Possible to Get A Safe Suntan | By Susan Gilbert | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/us/clinton-chooses-general-for-head-of-joint-chiefs-aides-say.html | Clinton Chooses General for Head of Joint Chiefs Aides Say | By Steven Lee Myers | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/garden/so-the-roses-may-bloom-forever.html | So the Roses May Bloom Forever | By Anne Raver | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/us/senator-seeks-tobacco-data.html | Senator Seeks Tobacco Data | By John M Broder | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/business/kodak-earnings-retreated-16.4-in-second-quarter.html | Kodak Earnings Retreated 164 in Second Quarter | By Claudia H Deutsch | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/garden/shaker-style-via-sweden.html | Shaker Style Via Sweden | By Timothy Jack Ward | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/business/brazilian-stocks-rebound-sharply.html | Brazilian Stocks Rebound Sharply | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/business/just-a-small-tick-up-for-consumer-prices.html | Just a Small Tick Up for Consumer Prices | By Richard W Stevenson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/business/lucent-technologies-and-gte-report-solid-quarterly-earnings.html | Lucent Technologies and GTE Report Solid Quarterly Earnings | By Seth Schiesel | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/nyregion/wearing-his-police-hat.html | Wearing His Police Hat | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/opinion/middle-east-miasma.html | Middle East Miasma | By Yossi Beilin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/us/candidate-backed-by-gingrich-wins-a-house-leadership-spot.html | Candidate Backed by Gingrich Wins a House Leadership Spot | By Jerry Gray | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/us/mammoth-manhunt-for-suspected-killer.html | Mammoth Manhunt for Suspected Killer | By Lizette Alvarez | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/us/stark-images-of-a-suspect-who-lived-fast-and-loose.html | Stark Images of a Suspect Who Lived Fast and Loose | By Todd S Purdum | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-17 | https://www.nytimes.com/1997/07/17/arts/eugene-goossen-76-art-critic.html | Eugene Goossen 76 Art Critic | By Judith H Dobrzynski | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-07-17 | https://www.nytimes.com/1997/07/17/us/cia-officer-says-his-briefings-for-huang-were-simply-routine.html | CIA Officer Says His Briefings For Huang Were Simply Routine | By Francis X Clines | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/garden/the-whitney-s-new-wing-just-a-country-away.html | The Whitneys New Wing Just a Country Away | By Timothy Jack Ward | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/business/after-9-months-at-t-president-quits-under-pressure.html | After 9 Months ATT President Quits Under Pressure | By Mark Landler | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/sports/masback-s-task-revitalize-troubled-sport.html | Masbacks Task Revitalize Troubled Sport | By Jere Longman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/world/us-bending-a-bit-will-offer-wider-role-for-3d-world-at-un.html | US Bending a Bit Will Offer Wider Role for 3d World at UN | By Barbara Crossette | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/opinion/from-the-top.html | From the Top | By Thomas L Friedman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/business/3d-quarter-loss-at-apple-computer-is-smaller-than-expected.html | 3dQuarter Loss at Apple Computer Is Smaller Than Expected | By John Markoff | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/us/winfred-l-godwin-71-leader-of-a-southern-education-group.html | Winfred L Godwin 71 Leader Of a Southern Education Group | By Wolfgang Saxon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/us/audit-of-medicare-finds-23-billion-in-overpayments.html | AUDIT OF MEDICARE FINDS 23 BILLION IN OVERPAYMENTS | By Robert Pear | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/us/new-tactic-of-invasion-by-aids-virus-is-found.html | New Tactic of Invasion by AIDS Virus Is Found | By Denise Grady | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/business/wide-raids-made-on-hospital-chain.html | WIDE RAIDS MADE ON HOSPITAL CHAIN | By Kurt Eichenwald | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/world/serbs-threaten-retaliation-for-war-crime-arrests-un-says.html | Serbs Threaten Retaliation for WarCrime Arrests UN Says | By Mike OConnor | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/nyregion/bridge-162493.html | Bridge | By Alan Truscott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/garden/clink-clink-company.html | Clink Clink Company | By Timothy Jack Ward | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/world/europe-invites-5-ex-communist-nations-to-join-if.html | Europe Invites 5 ExCommunist Nations to Join   If | By Jane Perlez | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/nyregion/agreement-looks-doubtful-on-courtroom-camera-bill.html | Agreement Looks Doubtful On Courtroom Camera Bill | By James Dao | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/arts/douglas-huebler-72-conceptual-artist.html | Douglas Huebler 72 Conceptual Artist | By Roberta Smith | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/business/at-t-s-new-no-2-is-without-rivals.html | ATTs New No 2 Is Without Rivals | By Seth Schiesel | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-07-17 | https://www.nytimes.com/1997/07/17/nyregion/private-contract-planned-for-newark-school-meals.html | Private Contract Planned For Newark School Meals | By Abby Goodnough | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/nyregion/messinger-reaches-out-to-the-police-and-teachers.html | Messinger Reaches Out To the Police And Teachers | By Adam Nagourney | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/garden/a-wheelchair-with-a-racer-s-edge.html | A Wheelchair With a Racer's Edge | By Timothy Jack Ward | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/sports/at-17-kwan-preparing-for-olympic-comeback.html | At 17 Kwan Preparing For Olympic Comeback | By Jere Longman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/business/dole-stumps-for-target.html | Dole Stumps For Target | By Floyd Norris | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/nyregion/lorne-michaels-cable-deal.html | Lorne Michaels Cable Deal | By David W Chen | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/nyregion/the-children-come-regularly-the-checks-do-not.html | The Children Come Regularly the Checks Do Not | By Rachel L Swarns | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/sports/absent-fielder-will-cast-a-huge-shadow.html | Absent Fielder Will Cast a Huge Shadow | By Claire Smith | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/style/chronicle-175676.html | CHRONICLE | By Carol Lawson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/business/new-rule-will-be-issued-on-derivatives-accounting.html | New Rule Will Be Issued On Derivatives Accounting | By Floyd Norris | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/nyregion/objection-to-train-station.html | Objection to Train Station | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/world/kenya-leader-steps-back-from-strife.html | Kenya Leader Steps Back From Strife | By Agence FrancePresse | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/us/child-support-collection-net-usually-fails.html | ChildSupport Collection Net Usually Fails | By Adam Clymer | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/style/chronicle-162990.html | CHRONICLE | By Carol Lawson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/garden/making-the-imperfect-picture-perfect.html | Making the Imperfect Picture Perfect | By Julie V Iovine | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/business/itt-to-split-up-again-and-plans-stock-buyback.html | ITT to Split Up Again and Plans Stock Buyback | By Kenneth N Gilpin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/garden/when-money-counts.html | When Money Counts | By Marianne Rohrlich | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/world/rights-group-blames-rwandans-in-attacks-on-civilians-in-congo.html | Rights Group Blames Rwandans In Attacks on Civilians in Congo | By Neil A Lewis | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/us/white-house-promises-a-fight-to-make-weld-ambassador.html | White House Promises a Fight To Make Weld Ambassador | By David Stout | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/books/innocent-bloodthirsty-and-bent-on-vengeance.html | Innocent Bloodthirsty and Bent on Vengeance | By Christopher LehmannHaupt | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-17 | https://www.nytimes.com/1997/07/17/nyregion/power-failures-in-queens-bring-stress-and-ingenuity.html | Power Failures in Queens Bring Stress and Ingenuity | By Norimitsu Onishi | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/arts/a-new-museum-holds-o-keeffe-s-imagery-and-image.html | A New Museum Holds OKeeffes Imagery and Image | By Michael Kimmelman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/nyregion/paternity-issue-remains-alive-in-cosby-case-despite-denial.html | Paternity Issue Remains Alive In Cosby Case Despite Denial | By Benjamin Weiser | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/us/main-gop-tax-writer-balks-at-a-credit-that-clinton-wants.html | Main GOP Tax Writer Balks at a Credit That Clinton Wants | By Richard W Stevenson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/garden/in-the-sunbelt-a-shadow-master.html | In the Sunbelt A Shadow Master | By Sam Howe Verhovek | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/sports/overlooking-mcilvaine-s-bottom-line.html | Overlooking McIlvaines Bottom Line | BY Ira Berkow | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/arts/artistic-parents-and-progeny.html | Artistic Parents and Progeny | By Jennifer Dunning | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/world/us-astronaut-gets-tentative-go-to-help-repair-mir.html | US Astronaut Gets Tentative Go to Help Repair Mir | By Michael R Gordon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/us/panel-seeks-care-for-research-chimps.html | Panel Seeks Care for Research Chimps | By Warren E Leary | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/nyregion/women-in-top-policy-posts.html | Women in Top Policy Posts | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/arts/tristan-and-its-unruly-kin.html | Tristan and Its Unruly Kin | By Allan Kozinn | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/nyregion/plan-to-rebuild-would-cut-kings-county-hospital-by-half.html | Plan to Rebuild Would Cut Kings County Hospital by Half | By Randy Kennedy | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/opinion/im-paid-to-be-rude.html | Im Paid to Be Rude | By Raoul Lionel Felder | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/world/in-apartheid-inquiry-agony-is-relived-but-not-put-to-rest.html | In Apartheid Inquiry Agony Is Relived but Not Put to Rest | By Suzanne Daley | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/business/a-market-oblivious-to-gravity.html | A Market Oblivious To Gravity | By Floyd Norris | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/business/news-of-cepa-sale-causes-hopewell-to-slip.html | News of CEPA Sale Causes Hopewell to Slip | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/business/bristol-myers-wants-to-sell-medical-instrument-units.html | BRISTOLMYERS WANTS TO SELL MEDICAL INSTRUMENT UNITS | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/movies/stars-of-old-movie-musicals-bask-in-their-own-light.html | Stars of Old Movie Musicals Bask in Their Own Light | By Stephen Holden | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/us/traffic-deaths-rose-in-1996-so-did-safety.html | Traffic Deaths Rose in 1996 So Did Safety | By Matthew L Wald | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-07-17 | https://www.nytimes.com/1997/07/17/us/washington-s-latest-monument-readies-for-takeoff.html | Washingtons Latest Monument Readies for Takeoff | By Michael Janofsky | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/world/clinton-again-waives-a-penalty-on-foreign-companies-in-cuba.html | Clinton Again Waives a Penalty on Foreign Companies in Cuba | By Alison Mitchell | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/nyregion/ge-disputes-a-demolition.html | GE Disputes a Demolition | By Terry Pristin | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/sports/jets-send-houston-home-the-day-before-camp-begins.html | Jets Send Houston Home the Day Before Camp Begins | By Gerald Eskenazi | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/nyregion/new-charge-for-brokerage-racial-harassment.html | New Charge for Brokerage Racial Harassment | By David M Halbfinger | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/world/cambodia-gets-a-new-leader-but-hun-sen-still-has-the-power.html | Cambodia Gets a New Leader but Hun Sen Still Has the Power | By Seth Mydans | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/sports/despite-a-dose-of-success-mets-replace-mcilvaine.html | Despite a Dose of Success Mets Replace McIlvaine | By Buster Olney | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/nyregion/bonds-for-hospital-project.html | Bonds for Hospital Project | By Terry Pristin | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/business/hibernia-in-190-million-stock-deal-for-argentbank.html | HIBERNIA IN 190 MILLION STOCK DEAL FOR ARGENTBANK | By Dow Jones | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/us/clinton-to-ask-350-million-to-train-teachers-for-poor.html | Clinton to Ask 350 Million To Train Teachers for Poor | By James Bennet | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/us/loss-and-concern-in-the-gay-district.html | Loss and Concern in the Gay District | By Mireya Navarro | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/sports/adding-injury-to-insult-reynoso-is-hurt.html | Adding Injury to Insult Reynoso Is Hurt | By Jason Diamos | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/style/chronicle-175706.html | CHRONICLE | By Carol Lawson | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/world/arms-ban-leaves-owners-feeling-pistol-whipped.html | Arms Ban Leaves Owners Feeling PistolWhipped | By Warren Hoge | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/nyregion/leaders-praise-kings-county-plans.html | Leaders Praise Kings County Plans | By Douglas Martin | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/nyregion/campaign-on-the-net.html | Campaign on the Net | By Terry Pristin | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/garden/in-a-glasshouse-throw-pillows.html | In a Glasshouse Throw Pillows | By William L Hamilton | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/arts/a-master-who-plays-it-his-way.html | A Master Who Plays It His Way | By Ben Ratliff | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/business/time-warner-to-remain-in-venture-with-u-s-west.html | Time Warner to Remain In Venture With U S West | By Geraldine Fabrikant | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-07-17 | https://www.nytimes.com/1997/07/17/business/prices-surge-as-yield-hits-7-month-low.html | Prices Surge As Yield Hits 7Month Low | By Robert Hurtado | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/world/un-chief-promises-to-overhaul-organization-from-the-top-down.html | UN Chief Promises to Overhaul Organization From the Top Down | By Barbara Crossette | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/world/ex-premier-of-spain-concedes-excesses-against-basques-in-80-s.html | ExPremier of Spain Concedes Excesses Against Basques in 80s | By Craig R Whitney | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/business/avenor-to-sell-its-stake-in-lumber-venture-to-partner.html | AVENOR TO SELL ITS STAKE IN LUMBER VENTURE TO PARTNER | By Dow Jones | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/business/dow-breaks-through-8000-nasdaq-surges-38.52-points.html | Dow Breaks Through 8000 Nasdaq Surges 3852 Points | By David Barboza | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/sports/king-skirts-controversies-and-pushes-trinidad-card.html | King Skirts Controversies And Pushes Trinidad Card | By Richard Sandomir | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/garden/keeping-an-eye-upon-the-doughnut.html | Keeping an Eye Upon the Doughnut | By Phil Patton | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/nyregion/swingline-workers-facing-layoff-get-a-promise-of-help-sort-of.html | Swingline Workers Facing Layoff Get a Promise of Help Sort Of | By Kirk Johnson | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/arts/miguel-najdorf-87-famed-for-sparkling-chess-dies.html | Miguel Najdorf 87 Famed For Sparkling Chess Dies | By Eric Pace | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/sports/phillips-succeeding-his-mentor.html | Phillips Succeeding His Mentor | By Jason Diamos | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/sports/sorenstam-hopes-to-find-form-at-wykagyl.html | Sorenstam Hopes to Find Form at Wykagyl | By Alex Yannis | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/nyregion/state-officials-approve-partial-takeover-of-lilco.html | State Officials Approve Partial Takeover of Lilco | By Richard PerezPena | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/nyregion/lawyer-challenges-testimony-linking-gigante-to-gotti-plot.html | Lawyer Challenges Testimony Linking Gigante to Gotti Plot | By Joseph P Fried | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/business/despite-ads-teen-age-smoking-is-unabated.html | Despite Ads TeenAge Smoking Is Unabated | By Andrea Adelson | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/opinion/embers-of-anger-in-the-south.html | Embers of Anger In the South | By Mary Frances Berry | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/world/drug-exposes-tied-to-death-of-a-mexican.html | Drug Exposes Tied to Death of a Mexican | By Sam Dillon | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/nyregion/dinkins-and-brown-ask-court-to-dismiss-crown-heights-suit.html | Dinkins and Brown Ask Court to Dismiss Crown Heights Suit | By David Rohde | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |

| 1997-07-17 | https://www.nytimes.com/1997/07/17/nyregion/cuny-chief-makes-pitch-for-position-in-alabama.html | CUNY Chief Makes Pitch For Position In Alabama | By Karen W Arenson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/nyregion/uncle-rudy-uses-power-to-the-fullest.html | Uncle Rudy Uses Power To the Fullest | By David Firestone | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/sports/what-the-yankees-worry-martinez-is-one-man-show.html | What the Yankees Worry Martinez Is OneMan Show | By Jack Curry | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/business/shell-texaco-and-saudi-concern-to-form-venture.html | SHELL TEXACO AND SAUDI CONCERN TO FORM VENTURE | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/sports/slash-earns-new-role-no-1-quarterback.html | Slash Earns New Role No 1 Quarterback | By William C Rhoden | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-17 | https://www.nytimes.com/1997/07/17/garden/garden-q-a.html | Garden Q A | By Leslie Land | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/opinion/the-jobs-not-done-yet.html | The Jobs Not Done Yet | By Janet Yellen | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/sports/under-parcells-a-sense-of-renewal.html | Under Parcells a Sense of Renewal | By Gerald Eskenazi | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/arts/on-long-island-wit-words-and-modest-works.html | On Long Island Wit Words and Modest Works | By Holland Cotter | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/world/deadly-epidemic-emerges-in-sudan.html | DEADLY EPIDEMIC EMERGES IN SUDAN | By James C McKinley Jr | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/opinion/a-pitiful-giant.html | A Pitiful Giant | By Bob Herbert | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/world/where-the-sacred-serpent-rests-a-mine-intrudes.html | Where the Sacred Serpent Rests a Mine Intrudes | By Clyde H Farnsworth | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/sports/phillips-begins-working-quickly.html | Phillips Begins Working Quickly | By Jason Diamos | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/business/bond-prices-slip-after-more-data-show-a-strong-economy.html | Bond Prices Slip After More Data Show a Strong Economy | By Robert Hurtado | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/movies/a-grief-stricken-queen-and-a-manly-commoner.html | A GriefStricken Queen And a Manly Commoner | By Janet Maslin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/nyregion/police-kill-a-gun-wielding-suspect-who-threatened-suicide.html | Police Kill a GunWielding Suspect Who Threatened Suicide | By David M Herszenhorn | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/business/columbia-hca-inquiry-is-said-to-produce-evidence-of-fraud.html | ColumbiaHCA Inquiry Is Said To Produce Evidence of Fraud | By Kurt Eichenwald | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/business/2-acquisitions-in-britain.html | 2 Acquisitions In Britain | By Stuart Elliot | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-18 | https://www.nytimes.com/1997/07/18/sports/how-the-wind-blows-at-troon-furyk-and-clarke-attack-early.html | How the Wind Blows at Troon Furyk and Clarke Attack Early | By Christopher Clarey | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/movies/unlikely-partners-in-crime.html | Unlikely Partners in Crime | By Janet Maslin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/us/adm-albert-g-mumma-91-headed-navy-bureau-of-ships.html | Adm Albert G Mumma 91 Headed Navy Bureau of Ships | By Wolfgang Saxon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/us/senate-inquiry-offers-more-inconclusive-hints-on-huang.html | Senate Inquiry Offers More Inconclusive Hints on Huang | By David E Rosenbaum | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/nyregion/nfl-kickoff-is-approved.html | NFL Kickoff Is Approved | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/style/chronicle-194450.html | CHRONICLE | By Carol Lawson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/movies/jackie-chan-and-babes-fight-nazis.html | Jackie Chan And Babes Fight Nazis | By Anita Gates | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/sports/the-bigger-the-truck-the-more-controversy.html | The Bigger The Truck The More Controversy | By Matthew L Wald | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/business/gartner-group-to-purchase-2-units-from-mcgraw-hill.html | GARTNER GROUP TO PURCHASE 2 UNITS FROM MCGRAWHILL | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/nyregion/costly-gap-on-57th-st-is-the-center-of-a-dispute.html | Costly Gap On 57th St Is the Center Of a Dispute | By Lisa W Foderaro | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/sports/exit-stage-center-curtis-crashes-to-yanks-rescue.html | Exit Stage Center Curtis Crashes to Yanks Rescue | By Jack Curry | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/nyregion/mourners-gather-in-memory-of-year-ago-tragedy-in-the-air.html | Mourners Gather in Memory Of YearAgo Tragedy in the Air | By Michael Cooper | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/arts/the-designs-of-a-genius-redesigning-himself.html | The Designs of a Genius Redesigning Himself | By Herbert Muschamp | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/business/clinton-warns-europeans-of-trade-complaint-on-boeing-deal.html | Clinton Warns Europeans of Trade Complaint on Boeing Deal | By Alison Mitchell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/nyregion/departure-stirs-conflicting-reactions.html | Departure Stirs Conflicting Reactions | By William H Honan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/nyregion/newborn-s-mother-is-held.html | Newborns Mother Is Held | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/sports/friends-no-but-teammates-still.html | Friends No but Teammates Still | By Mike Freeman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/movies/golden-girl-of-vice-ko-s-oleo-heir.html | Golden Girl of Vice KOs Oleo Heir | By Stephen Holden | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-18 | https://www.nytimes.com/1997/07/18/busine ss/thompson-forms-entertainment-unit.html | Thompson Forms Entertainment Unit | By Stuart Elliot | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-07-18 | https://www.nytimes.com/1997/07/18/nyregi on/man-is-charged-in-91-killings-once-blamed-on-drug-dealers.html | Man Is Charged in 91 Killings Once Blamed on Drug Dealers | By David M Herszenhorn | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/sports/ mets-find-some-more-magic-in-the-heat-of-the-moment.html | Mets Find Some More Magic in the Heat of the Moment | By Jason Diamos | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/arts/re staurants-177822.html | Restaurants | By Ruth Reichl | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/busine ss/stocks-retreat-as-the-dow-drops-18.11.html | Stocks Retreat As the Dow Drops 1811 | By David Barboza | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/opinio n/shevardnadze-agonistes.html | Shevardnadze Agonistes | By Philip Taubman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/nyregi on/power-broker-looks-for-deals-to-keep-new-york-cool.html | Power Broker Looks for Deals to Keep New York Cool | By David M Halbfinger | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/us/tem per-cited-as-cause-of-28000-road-deaths-a-year.html | Temper Cited as Cause of 28000 Road Deaths a Year | By Matthew L Wald | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/opinio n/the-kindness-of-the-hunt.html | The Kindness of the Hunt | By Frederick Forsyth | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/nyregi on/fbi-agent-details-tapes-asking-money-from-cosby.html | FBI Agent Details Tapes Asking Money From Cosby | By Benjamin Weiser | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/us/clin ton-in-2-speeches-urges-racial-healing.html | Clinton in 2 Speeches Urges Racial Healing | By James Bennet | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/us/swe atshop-raids-cast-doubt-effort-garment-makers-police-factories.html | Sweatshop Raids Cast Doubt on an Effort By Garment Makers to Police the Factories | By Steven Greenhouse | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/theater /satire-on-the-hudson.html | Satire on the Hudson | By Peter Marks | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/busine ss/some-fond-farewells-for-the-mainstay-of-main-street.html | Some Fond Farewells for the Mainstay of Main Street | By Norimitsu Onishi | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/nyregi on/3d-graders-improve-test-scores-in-reading.html | 3d Graders Improve Test Scores In Reading | By Somini Sengupta | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/theater /encountering-death-with-defiance-and-a-dance.html | Encountering Death With Defiance and a Dance | By Peter Marks | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/arts/in -connecticut-recent-nauman-sentimental-memories-and-black-culture.html | In Connecticut Recent Nauman Sentimental Memories and Black Culture | By Grace Glueck | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/busine ss/kmart-s-builders-square-unit-to-be-combined-with-hechinger.html | Kmarts Builders Square Unit To Be Combined With Hechinger | By Dana Canedy | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/nyregi on/new-sign-in-times-square.html | New Sign in Times Square | By Lisa W Foderaro | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-07-18 | https://www.nytimes.com/1997/07/18/theater/it-s-a-jungle-out-there-wherever-there-is.html | Its a Jungle Out There Wherever There Is | By Lawrence Van Gelder | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/world/spain-turns-on-rebels-with-outrage.html | Spain Turns on Rebels With Outrage | By Marlise Simons | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/sports/watson-mulls-dealing-for-canseco-or-mcgwire.html | Watson Mulls Dealing For Canseco or McGwire | By Jack Curry | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/world/british-troops-detain-four-men-in-blasts-at-base-in-bosnia.html | British Troops Detain Four Men in Blasts at Base in Bosnia | By Mike OConnor | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/business/zenith-media-said-to-name-us-chief.html | Zenith Media Said To Name US Chief | By Stuart Elliot | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/nyregion/troubled-co-op-building-coming-back-as-condos.html | Troubled Coop Building Coming Back as Condos | By Rachelle Garbarine | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/business/lucent-is-set-to-buy-leader-in-voice-mail.html | Lucent Is Set To Buy Leader In Voice Mail | By Seth Schiesel | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/nyregion/water-use-is-restricted.html | Water Use Is Restricted | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/world/kenya-leaders-hint-at-letup-on-harsh-laws.html | Kenya Leaders Hint at Letup On Harsh Laws | By James C McKinley Jr | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/us/ignored-warning-leads-to-chaos-on-the-internet.html | Ignored Warning Leads to Chaos on the Internet | By John Markoff | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/world/sihanouk-enhances-his-reputation-for-unpredictability.html | Sihanouk Enhances His Reputation for Unpredictability | By Seth Mydans | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/business/ameritech-sears-canada-change-agencies-series-switches-big-accounts-continues.html | Ameritech and Sears Canada change agencies as a series of switches at big accounts continues | By Stuart Elliott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/arts/states-of-art-exhibitions-throughout-the-region.html | States of Art Exhibitions Throughout The Region | By Michael Kimmelman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/books/the-art-of-storytelling-transformed-by-hackers.html | The Art of Storytelling Transformed by Hackers | By Michiko Kakutani | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/business/great-lakes-chemical-to-spin-off-additives-business.html | GREAT LAKES CHEMICAL TO SPIN OFF ADDITIVES BUSINESS | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/world/despite-assurances-un-workers-fear-downsizing.html | Despite Assurances UN Workers Fear Downsizing | By Barbara Crossette | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/us/reading-program-in-baltimore-reaches-out-to-needy-children.html | Reading Program in Baltimore Reaches Out to Needy Children | By Michael Janofsky | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/arts/in-new-jersey-evolution-in-retrospectives.html | In New Jersey Evolution in Retrospectives | By Michael Kimmelman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-18 | https://www.nytimes.com/1997/07/18/movies/it-s-not-only-straight-and-narrow.html | Its Not Only Straight and Narrow | By Janet Maslin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-07-18 | https://www.nytimes.com/1997/07/18/business/burlington-in-2.5-billion-deal-to-create-big-oil-concern.html | Burlington In 25 Billion Deal to Create Big Oil Concern | By Agis Salpukas | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/movies/hoop-dreams-with-a-twist.html | Hoop Dreams With a Twist | By Stephen Holden | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/business/coke-s-net-up-by-24.8-in-2d-quarter.html | Cokes Net Up by 248 In 2d Quarter | By Glenn Collins | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/us/kinetic-energy-from-a-senator-s-words.html | Kinetic Energy From a Senators Words | By Eric Schmitt | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/nyregion/criticized-by-board-cuny-s-chief-quits-for-job-at-alabama.html | Criticized by Board CUNYs Chief Quits For Job at Alabama | By Karen W Arenson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/style/chronicle-182311.html | CHRONICLE | By Carol Lawson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/arts/a-bounty-of-works-youd-hardly-find-at-your-video-store.html | A Bounty of Works Youd Hardly Find At Your Video Store | By Caryn James | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/business/woolworth-gives-up-on-the-five-and-dime.html | Woolworth Gives Up on the FiveandDime | By Jennifer Steinhauer | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/sports/in-gorse-and-wind-at-railway.html | In Gorse And Wind At Railway | By Dave Anderson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/business/microsoft-profit-beats-forecasts-but-barely.html | Microsoft Profit Beats Forecasts but Barely | By Amy Harmon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/sports/if-troon-isn-t-martian-it-s-certainly-metsian.html | If Troon Isnt Martian Its Certainly Metsian | By Richard Sandomir | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/business/british-official-makes-it-clear-time-isn-t-right-for-the-euro.html | British Official Makes It Clear Time Isnt Right for the Euro | By Youssef M Ibrahim | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/nyregion/boy-breaks-leg-on-ride.html | Boy Breaks Leg on Ride | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/business/cogeco-and-shaw-to-swap-cable-television-systems.html | COGECO AND SHAW TO SWAP CABLE TELEVISION SYSTEMS | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/sports/liberty-s-4th-in-row-a-balancing-act.html | Libertys 4th in Row a Balancing Act | By Tarik ElBashir | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/nyregion/tax-break-deal-tied-to-creation-of-jobs.html | TaxBreak Deal Tied To Creation of Jobs | By Kirk Johnson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/nyregion/former-mobster-directly-links-gigante-to-a-murder.html | Former Mobster Directly Links Gigante to a Murder | By Joseph P Fried | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

Page 25625 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-07-18 | https://www.nytimes.com/1997/07/18/business/revolving-door-spins-faster-at-top-corporations-for-at-t-troubling-questions.html | Revolving Door Spins Faster at Top Corporations  For ATT Troubling Questions | By Mark Landler | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/sports/seles-matures-beyond-the-hype.html | Seles Matures Beyond the Hype | By Harvey Araton | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/business/tandy-is-selling-stake-in-a-unit.html | Tandy Is Selling Stake in a Unit | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/world/astronaut-error-deepens-anxieties-on-space-station.html | ASTRONAUT ERROR DEEPENS ANXIETIES ON SPACE STATION | By Michael R Gordon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/us/a-lieutenant-to-gingrich-is-out-after-taking-part-in-a-coup-bid.html | A Lieutenant to Gingrich Is Out After Taking Part in a Coup Bid | By Jerry Gray | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/nyregion/board-sets-phone-rates.html | Board Sets Phone Rates | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/sports/redman-at-7-under-par-blisters-big-apple-course.html | Redman at 7 Under Par Blisters Big Apple Course | By Alex Yannis | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/sports/injuries-keep-o-brien-out-of-the-world-meet.html | Injuries Keep OBrien Out of the World Meet | By Jere Longman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/arts/killers-creeps-elvis-s-mom.html | Killers Creeps Elviss Mom | By Jon Pareles | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/us/a-week-of-real-work-pork-and-spending-bills.html | A Week of Real Work Pork and Spending Bills | By Adam Clymer | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/nyregion/middleman-of-waste-material-mistakes-and-leftovers.html | Middleman of Waste Material Mistakes and Leftovers | By Kirk Johnson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/arts/indeed-it-s-a-long-journey-that-begins-with-the-hand.html | Indeed Its a Long Journey That Begins With the Hand | By Paul Griffiths | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/arts/out-of-the-shadows-and-into-rockefeller-center.html | Out of the Shadows and Into Rockefeller Center | By Caryn James | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/business/thomas-evans-86-a-takeover-expert-dies.html | Thomas Evans 86 a Takeover Expert Dies | By Nick Ravo | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/nyregion/arthur-l-liman-a-masterly-lawyer-dies-at-64.html | Arthur L Liman a Masterly Lawyer Dies at 64 | By Clyde Haberman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/world/thousands-in-china-demonstrate-against-the-closing-of-factories.html | Thousands in China Demonstrate Against the Closing of Factories | By Patrick E Tyler | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/nyregion/dime-bancorp-income-up.html | Dime Bancorp Income Up | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/us/senate-conferees-modify-stand-on-airline-tax.html | Senate Conferees Modify Stand on Airline Tax | By Richard W Stevenson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-18 | https://www.nytimes.com/1997/07/18/business/accounts.html | Accounts | By Stuart Elliot | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/nyregion/high-marks-for-giuliani-from-budget-watchdogs.html | High Marks for Giuliani From Budget Watchdogs | By David Firestone | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/business/revolving-door-spins-faster-at-top-corporations-leashes-get-shorter-for-executives.html | Revolving Door Spins Faster at Top Corporations  Leashes Get  Shorter for Executives | By Steve Lohr | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/nyregion/sweaty-saver-or-cool-fool-couples-battle-over-btu-s.html | Sweaty Saver or Cool Fool Couples Battle Over BTUs | By James Barron | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/arts/for-children.html | For Children | By Laurel Graeber | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/arts/home-video-182222.html | Home Video | By Peter M Nichols | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/nyregion/greatest-show-fails-to-get-details-from-greatest-bar.html | Greatest Show Fails to Get Details From Greatest Bar | By Lawrence Van Gelder | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/world/israelis-turn-self-critical-as-mishap-kills-two.html | Israelis Turn SelfCritical As Mishap Kills Two | By Serge Schmemann | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/opinion/to-ask-is-not-always-to-extort.html | To Ask Is Not Always To Extort | By Michael D Rips | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/world/key-officials-quit-in-peru-as-fujimori-faces-protests.html | Key Officials Quit in Peru As Fujimori Faces Protests | By Calvin Sims | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-18 | https://www.nytimes.com/1997/07/18/arts/hudson-valley-conversations.html | Hudson Valley Conversations | By Roberta Smith | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/us/dr-eugene-shoemaker-69-set-record-for-finding-comets.html | Dr Eugene Shoemaker 69 Set Record for Finding Comets | By Malcolm W Browne | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/sports/yankees-dismal-showing-is-no-gift.html | Yankees Dismal Showing Is No Gift | By Jack Curry | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/business/intelligent-electronics-sells-computer-business-to-ge.html | INTELLIGENT ELECTRONICS SELLS COMPUTER BUSINESS TO GE | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/us/fec-fines-german-citizen-for-us-campaign-donations.html | FEC Fines German Citizen For US Campaign Donations | By Leslie Wayne | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/sports/players-get-to-hear-parcells-at-full-roar-as-jets-open-camp.html | Players Get to Hear Parcells at Full Roar As Jets Open Camp | By Gerald Eskenazi | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/business/robert-bosch-to-buy-stake-in-zexel-of-japan.html | Robert Bosch to Buy Stake in Zexel of Japan | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/nyregion/robert-c-weaver-89-first-black-cabinet-member-dies.html | Robert C Weaver 89 First Black Cabinet Member Dies | By James Barron | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-19 | https://www.nytimes.com/1997/07/19/world/policemen-s-lot-is-not-happy-but-now-they-resist.html | Policemens Lot Is Not Happy but Now They Resist | By Diana Jean Schemo | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/nyregion/painkiller-theft-is-charged.html | Painkiller Theft Is Charged | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/world/world-breast-cancer-forum-blames-environmental-ills.html | World Breast Cancer Forum Blames Environmental Ills | By Anthony Depalma | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/world/kenya-arrests-7-suspects-in-94-killings-of-rwandans.html | Kenya Arrests 7 Suspects In 94 Killings Of Rwandans | By James C McKinley Jr | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/nyregion/new-jersey-real-estate-companies-are-accused-of-mortgage-fraud.html | New Jersey Real Estate Companies Are Accused of Mortgage Fraud | By Abby Goodnough | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/us/missing-test-bullets-snag-move-for-new-trial-in-dr-king-case.html | Missing Test Bullets Snag Move For New Trial in Dr King Case | By Kevin Sack | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/business/whx-agrees-to-support-merger-of-cts-and-dynamics.html | WHX AGREES TO SUPPORT MERGER OF CTS AND DYNAMICS | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/movies/odette-and-derek-after-the-honeymoon.html | Odette and Derek After the Honeymoon | By Lawrence Van Gelder | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/sports/contracts-winding-up-as-the-giants-hit-camp.html | Contracts Winding Up As the Giants Hit Camp | By Bill Pennington | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/world/us-pressure-on-china-urged-to-save-dissident.html | US Pressure on China Urged to Save Dissident | By Neil MacFarquhar | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/nyregion/waterfront-money-approved.html | Waterfront Money Approved | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/sports/snowman-hinders-woods-s-traction.html | Snowman Hinders Woodss Traction | By Dave Anderson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/nyregion/move-to-rhode-island-slated.html | Move to Rhode Island Slated | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/us/gop-panel-sees-no-major-flaw-in-fund-raising-rules.html | GOP Panel Sees No Major Flaw in FundRaising Rules | By Richard L Berke | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/business/trade-deficit-is-17-wider-record-imports-dip-in-exports.html | Trade Deficit Is 17 Wider Record Imports Dip in Exports | By Richard W Stevenson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/world/sinn-fein-leader-says-he-expects-ira-cease-fire.html | SINN FEIN LEADER SAYS HE EXPECTS IRA CEASEFIRE | By Warren Hoge | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/sports/redman-is-sure-she-ll-keep-this-lead.html | Redman Is Sure Shell Keep This Lead | By Alex Yannis | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/nyregion/relief-comes-to-a-desperate-day-care-center.html | Relief Comes to a Desperate Day Care Center | By Lawrence Van Gelder | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-19 | https://www.nytimes.com/1997/07/19/arts/looking-to-a-woodstock-99.html | Looking to a Woodstock 99 | By Neil Strauss | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-07-19 | https://www.nytimes.com/1997/07/19/world/us-intelligence-officials-pushed-to-focus-on-china.html | US Intelligence Officials Pushed to Focus on China | By Jeff Gerth | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/sports/clarke-in-the-lead-after-learning-his-lessons-well.html | Clarke In the Lead After Learning His Lessons Well | By Christopher Clarey | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/business/urohealth-raises-its-offer-to-acquire-imagyn-medical.html | UROHEALTH RAISES ITS OFFER TO ACQUIRE IMAGYN MEDICAL | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/nyregion/surplus-issue-puts-solution-on-a-budget-further-off.html | Surplus Issue Puts Solution On a Budget Further Off | By Richard PerezPena | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/opinion/technology-s-towers-invade-the-forest.html | Technologys Towers Invade the Forest | By Keith Schneider | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/us/republican-leaders-exempt-workfare-from-labor-laws.html | Republican Leaders Exempt Workfare From Labor Laws | By Robert Pear | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/us/evidence-puts-murder-suspect-in-miami-2-months-ago.html | Evidence Puts Murder Suspect in Miami 2 Months Ago | By Lizette Alvarez | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/us/for-episcopalians-debate-on-women.html | For Episcopalians Debate on Women | By Gustav Niebuhr | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/business/court-sets-back-fcc-efforts-to-open-local-phone-markets.html | Court Sets Back FCC Efforts To Open Local Phone Markets | By Seth Schiesel | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/nyregion/bridge-201294.html | Bridge | By Alan Truscott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/sports/rookie-crawford-provides-relief-the-mets-need.html | Rookie Crawford Provides Relief the Mets Need | By Buster Olney | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/nyregion/big-donors-to-giuliani-campaign-asked-to-assist-running-mate.html | Big Donors to Giuliani Campaign Asked to Assist Running Mate | By David Firestone | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/nyregion/authorities-sniff-out-a-dump.html | Authorities Sniff Out a Dump | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/opinion/you-dont-have-to-be-thin-to-dance.html | You Dont Have to Be Thin to Dance | By Bill T Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/business/bond-prices-dip-before-greenspan-testifies.html | Bond Prices Dip Before Greenspan Testifies | By Robert Hurtado | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/business/stocks-tumble-wiping-out-week-s-gains.html | Stocks Tumble Wiping Out Weeks Gains | By David Barboza | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/arts/holocaust-studies-gift-a-headache-for-harvard.html | Holocaust Studies Gift A Headache for Harvard | By Dinitia Smith | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-19 | https://www.nytimes.com/1997/07/19/business/unlike-other-fashion-houses-versace-should-survive-its-founder.html | Unlike Other Fashion Houses Versace Should Survive Its Founder | By Jennifer Steinhauer | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/arts/in-music-of-the-absurd-the-comedy-has-heart.html | In Music of the Absurd The Comedy Has Heart | By Ben Ratliff | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/nyregion/summer-storms-sweep-region-3-people-dead.html | Summer Storms Sweep Region 3 People Dead | By David M Herszenhorn | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/nyregion/in-the-cosby-case-apportioning-blame.html | In the Cosby Case Apportioning Blame | By Benjamin Weiser | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/us/smoke-but-no-gun.html | Smoke but No Gun | By David E Rosenbaum | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/nyregion/welfare-cuts-don-t-dash-the-optimism-of-store-owners.html | Welfare Cuts Dont Dash the Optimism of Store Owners | By Joe Sexton | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/business/canadian-bank-is-expected-to-buy-oppenheimer.html | Canadian Bank Is Expected to Buy Oppenheimer | By Peter Truell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/opinion/take-text-file-fold-affix-nixon-image.html | Take Text File Fold Affix Nixon Image | By A J Jacobs | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/arts/to-susan-b-with-love-gertrude-s-and-virgil-t.html | To Susan B With Love Gertrude S And Virgil T | By James R Oestreich | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/nyregion/mayoral-order-on-immigrants-is-struck-down.html | Mayoral Order On Immigrants Is Struck Down | By David Firestone | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/business/stanley-to-cut-4700-jobs-in-revamping.html | Stanley to Cut 4700 Jobs In Revamping | By Dana Canedy | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/us/republicans-stumble-over-speaker-s-chair.html | Republicans Stumble Over Speakers Chair | By Adam Clymer | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/nyregion/feud-s-latest-salvo-outgoing-cuny-chancellor-assailed.html | Feuds Latest Salvo Outgoing CUNY Chancellor Assailed | By William H Honan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/sports/tapia-pounds-romero-to-win-grudge-match.html | Tapia Pounds Romero To Win Grudge Match | By Tom Friend | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/us/new-sexual-charge-against-top-enlisted-man.html | New Sexual Charge Against Top Enlisted Man | By Elaine Sciolino | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/nyregion/cbs-debut-for-bill-bradley.html | CBS Debut for Bill Bradley | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/nyregion/for-a-hot-day-a-blizzard-of-statistics.html | For a Hot Day A Blizzard Of Statistics | By David Gonzalez | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/sports/a-new-vocabulary-for-success.html | A New Vocabulary For Success | By William C Rhoden | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-07-19 | https://www.nytimes.com/1997/07/19/nyregion/a-jailed-mobster-refuses-to-testify-in-mafia-case.html | A Jailed Mobster Refuses To Testify in Mafia Case | By Joseph P Fried | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/opinion/what-the-mir-can-still-teach-us.html | What The Mir Can Still Teach Us | By Yuri Karash | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/us/battles-over-lawyer-advertising-divide-the-bar.html | Battles Over Lawyer Advertising Divide the Bar | By Nina Bernstein | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/business/federal-grand-jury-subpoenas-4-columbia-hca-employees.html | Federal Grand Jury Subpoenas 4 ColumbiaHCA Employees | By Kurt Eichenwald | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/world/2-1-2-week-delay-in-fixing-mir-seems-likely-russians-say.html | 2 12Week Delay in Fixing Mir Seems Likely Russians Say | By Michael R Gordon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/us/first-killing-may-offer-clues-to-four-others.html | First Killing May Offer Clues to Four Others | By Dirk Johnson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/opinion/the-ides-of-july.html | The Ides Of July | By Maureen Dowd | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/arts/blips-of-pain-and-hope-humorously-monitored.html | Blips of Pain and Hope Humorously Monitored | By Jon Pareles | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/us/episcopal-leaders-approve-pact-with-lutherans.html | Episcopal Leaders Approve Pact With Lutherans | By Gustav Niebuhr | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/us/gore-defends-budget-plans-as-a-priority.html | Gore Defends Budget Plans As a Priority | By Alison Mitchell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/arts/a-roosevelt-who-exulted-in-bully-war.html | A Roosevelt Who Exulted In Bully War | By Caryn James | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/world/a-day-in-court-for-israeli-who-enraged-muslims.html | A Day in Court for Israeli Who Enraged Muslims | By Serge Schmemann | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/arts/with-prado-s-mild-face-lift-the-rain-in-spain-stays-out.html | With Prados Mild Face Lift The Rain in Spain Stays Out | By Craig R Whitney | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-19 | https://www.nytimes.com/1997/07/19/world/us-finds-hard-feelings-in-an-allied-gulf-sheikdom.html | US Finds Hard Feelings in an Allied Gulf Sheikdom | By Douglas Jehl | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/magazine/jammedtogether-names-inc.html | JammedTogether Names Inc | By William Safire | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/style/rhymes-with-famous.html | Rhymes With Famous | By Phoebe Hoban | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/supplying-the-ships-at-sea-with-food-fuel-and-seinfeld-episodes.html | Supplying the Ships at Sea With Food Fuel and Seinfeld Episodes | By Karen Demasters | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/after-25-years-a-once-promising-golfer-resurrects-his-game.html | After 25 Years a OncePromising Golfer Resurrects His Game | By David Winzelberg | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-07-20 | https://www.nytimes.com/1997/07/20/us/criticism-cia-analyst-s-dismissal-bolsters-fight-for-whistle-blower-protections.html | Criticism of CIA Analysts Dismissal Bolsters a Fight for WhistleBlower Protections | By Jeff Gerth | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/world/as-leaders-bicker-haiti-stagnates-and-its-people-fret.html | As Leaders Bicker Haiti Stagnates and Its People Fret | By Larry Rohter | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/faculty-advisers-to-the-future-aidas-of-america.html | Faculty Advisers to the Future Aidas of America | By Alvin Klein | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/fostering-pride-in-public-housing.html | Fostering Pride in Public Housing | By Merri Rosenberg | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/weekinreview/laid-low-by-the-dog-days.html | Laid Low by the Dog Days | By James Barron | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/weekinreview/nasa-flew-to-mars-for-rocks-sure.html | NASA Flew to Mars For Rocks Sure | By Amy Harmon | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/business/when-a-benchmark-gets-a-new-bench.html | When a Benchmark Gets a New Bench | By Sana Siwolop | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/books/books-in-brief-fiction-082040.html | Books in Brief Fiction | By Andy Solomon | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/sports/hammaker-has-inkling-of-the-irabu-experience.html | Hammaker Has Inkling Of the Irabu Experience | By Murray Chass | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/carrying-on-165-year-old-family-business.html | Carrying On 165YearOld Family Business | By Donna Greene | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/a-familiar-song-an-unusual-thrill.html | A Familiar Song an Unusual Thrill | By Mickey Clement | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/books/found-at-sea.html | Found at Sea | By Carla Davidson | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/first-they-wanted-movies-but.html | First They Wanted Movies but | By Bernard Stamler | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/sports/red-hot-sorenstam-in-range-of-redman.html | RedHot Sorenstam In Range Of Redman | By Alex Yannis | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/a-shore-town-s-siren-song-overgrown-pizzas-and-plentiful-lobsters.html | A Shore Towns Siren Song Overgrown Pizzas and Plentiful Lobsters | By Fran Schumer | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/closed-beaches-running-out-of-lifeguards-and-sand.html | Closed Beaches Running Out of Lifeguards and Sand | By Charlie Leduff | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/colonialera-legacies-often-control-land-use.html | ColonialEra Legacies Often Control Land Use | By Avital Louria Hahn | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/weekinreview/come-back-five-and-dime.html | Come Back FiveandDime | By Jennifer Steinhauer | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/books/brain-surgery-made-easy.html | Brain Surgery Made Easy | By Erik Burns | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/magazine/some-like-it-fast.html | Some Like It Fast | By John Tierney | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |

| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/beach-worries-linger-after-sewage-spills.html | Beach Worries Linger After Sewage Spills | By Elsa Brenner | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-07-20 | https://www.nytimes.com/1997/07/20/travel/one-traveler-s-twist-on-goldilocks.html | One travelers twist on Goldilocks | By Mary Cantwell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/free-concerts-focus-on-the-pipe-organ.html | Free Concerts Focus On the Pipe Organ | By Robert Sherman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/sports/wells-shuts-down-brewers-with-a-3-hit-complete-game.html | Wells Shuts Down Brewers With a 3Hit Complete Game | By Jack Curry | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/travel/sharpened-senses-chance-encounters.html | Sharpened senses chance encounters | By John Krich | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/shakespeare-in-the-park-no-more-but-a-revival-is-on.html | Shakespeare in the Park No More but a Revival Is On | By Janet Allon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/stained-glass-at-the-speed-of-er-light.html | Stained Glass at the Speed Of Er Light | By Anthony Ramirez | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/after-years-of-neglect-an-effort-to-save-wetlands.html | After Years Of Neglect An Effort To Save Wetlands | By Avital Louria Hahn | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/arts/east-meets-beethoven-cheerily.html | East Meets Beethoven Cheerily | By Allan Kozinn | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/as-messinger-turns-cool-on-dr-crew-the-mayor-tries-warm.html | As Messinger Turns Cool on Dr Crew the Mayor Tries Warm | By Adam Nagourney | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/a-robot-in-the-house-to-help-the-elderly.html | A Robot in the House to Help the Elderly | By Andrea Zimmerman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/high-note-in-prague-for-the-children-s-aid-society-chorus.html | High Note in Prague for the Childrens Aid Society Chorus | By Karen Hsu | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/travel/q-and-a-124478.html | Q and A | By Ray Cormier | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/magazine/hit-the-spa.html | Hit the Spa | By Molly ONeill | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/fyi-194760.html | FYI | By Daniel B Schneider | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/business/see-spot-run-see-spot-fall-call-spot-s-hmo.html | See Spot Run See Spot Fall Call Spots HMO | By Tina Kelley | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/automobiles/motorcycle-wars-japan-s-latest-shots-at-fortress-harley.html | Motorcycle Wars Japans Latest Shots at Fortress Harley | By Jim McCraw | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/business/opposition-builds-to-mandatory-arbitration-at-work.html | Opposition Builds to Mandatory Arbitration at Work | By Roy Furchgott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/dressing-down-lawyers-and-dressing-up-gigante.html | Dressing Down Lawyers and Dressing Up Gigante | By William Glaberson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/personal-perspective-on-the-sound.html | Personal Perspective On the Sound | By Fred Musante | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/wanted-dead-or-alive-family-members-found-through-genealogy.html | Wanted Dead or Alive Family Members Found Through Genealogy | By Diane Nottle | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/world/policy-centers-rethink-their-images.html | Policy Centers Rethink Their Images | By Steven Erlanger | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/opinion/the-world-resurrects-che.html | The World Resurrects Che | By Tina Rosenberg | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/travel/hotel-offers-course-for-off-road-drivers.html | Hotel Offers Course For OffRoad Drivers | By Sally Johnson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/magazine/dressed-for-excess.html | Dressed for Excess | By Marjorie Rosen | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/arts/the-dreams-of-teenage-girls-and-how-they-fall-apart.html | The Dreams of TeenAge Girls and How They Fall Apart | By Gini Sikes | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/tent-living-singing-around-the-fire.html | Tent Living Singing Around the Fire | By Robert A Hamilton | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/books/the-truth-twister.html | The Truth Twister | By Stanley Kauffmann | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/books/shakespeare-meets-the-long-gray-line.html | Shakespeare Meets the Long Gray Line | By Carol Muske | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/movies/the-intense-tussle-to-dominate-what-used-to-be-the-dog-days.html | The Intense Tussle to Dominate What Used to Be the Dog Days | By Rick Lyman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/finishing-touch-for-creatures-of-the-night.html | Finishing Touch For Creatures of the Night | By Stephanie Elizondo Griest | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/stir-frying-sugar-snap-peas-the-ultimate-in-convenience.html | StirFrying Sugar Snap Peas the Ultimate in Convenience | By Florence Fabricant | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/today-atlantic-city-tomorrow-wildwood-a-promoters-s-next-step.html | Today Atlantic City Tomorrow Wildwood A Promoters Next Step | By Bill Kent | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/sports/a-pirate-climbs-out-of-the-abyss-to-alpine-glory.html | A Pirate Climbs Out of the Abyss To Alpine Glory | By Samuel Abt | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/us/new-debate-in-tobacco-deal-forcing-disclosure-of-secret-files.html | New Debate in Tobacco Deal Forcing Disclosure of Secret Files | By Barry Meier | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/right-place-right-time-neighborhood-advocate-s-victory.html | Right Place Right Time Neighborhood Advocates Victory | By Amy Waldman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/travel/in-a-strange-land-landing-in-hot-water.html | In a strange land landing in hot water | By Carey Goldberg | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-20 | https://www.nytimes.com/1997/07/20/books/our-man-in-malaysia.html | Our Man in Malaysia | By William H Pritchard | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/congress-looks-at-toxic-dumping-in-sound.html | Congress Looks at Toxic Dumping in Sound | By Renee Schilhab | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/weekinreview/the-better-half-got-the-worse-end.html | The Better Half Got the Worse End | By Sheryl Gay Stolberg | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/tv/let-s-get-physical.html | Lets Get Physical | By Lawrie Mifflin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/when-it-comes-to-water-supply-not-everybody-is-equal.html | When It Comes to Water Supply Not Everybody Is Equal | By David W Chen | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/weekinreview/bosnia-s-peace-dividend-hatred-for-everyone.html | Bosnias Peace Dividend Hatred for Everyone | By Chris Hedges | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/business/the-offshore-trust-a-shield-against-certain-swords.html | The Offshore Trust A Shield Against Certain Swords | By Nick Ravo | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/world/in-a-classroom-yet-at-home-outback-and-down-under.html | In a Classroom Yet at Home Outback and Down Under | By Clyde H Farnsworth | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Sonia Mayer | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/long-island-journal-157635.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/business/who-says-microsoft-stock-is-too-high.html | Who Says Microsoft Stock Is Too High | By Floyd Norris | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/magazine/a-moderate-s-moment.html | A Moderates Moment | By Michael Winerip | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/a-year-of-performances-in-one-night-at-njpac.html | A Year of Performances In One Night at NJPAC | By Karen Demasters | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/westchester-briefs.html | WESTCHESTER BRIEFS | By Elsa Brenner | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/travel/where-let-s-go-is-a-title-and-a-frame-of-mind.html | Where Lets Go Is a Title And a Frame of Mind | By Glenn Rifkin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/sports/sanders-s-feilding-helps-mets-beat-reds.html | Sanderss Feilding Helps Mets Beat Reds | By Jason Diamos | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/on-the-farm-warm-milk-and-a-chicken-for-a-hat.html | On the Farm Warm Milk and a Chicken for a Hat | By Stacey Hirsh | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/sports/giants-to-unveil-a-punting-prodigy.html | Giants To Unveil A Punting Prodigy | By Bill Pennington | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/books/new-noteworthy-paperbacks-081922.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/superstore-supersign-superfluous-to-some.html | Superstore Supersign Superfluous to Some | By Janet Allon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/on/from-a-laptop-ancient-wisdom.html | From a Laptop Ancient Wisdom | By Barbara Stewart | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/on/the-bronx-is-named-an-all-america-city.html | The Bronx Is Named an AllAmerica City | By F Romall Smalls | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/weekinreview/dow-goes-whoopee-again.html | Dow Goes Whoopee Again | By Floyd Norris | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/weekinreview/aging-shop-of-horrors-the-cia-limps-to-50.html | Aging Shop of Horrors The CIA Limps to 50 | By Tim Weiner | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/world/coup-halts-lifeline-to-cambodia-poor.html | Coup Halts Lifeline to Cambodia Poor | By Seth Mydans | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/travel/yang-takes-trip-yearns-for-yin.html | Yang takes trip yearns for yin | By Eric Weinberger | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/arts/a-haunting-opera-made-of-cranky-obsessions.html | A Haunting Opera Made of Cranky Obsessions | By Albert Innaurato | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/sports/parnevik-leads-by-2-woods-gets-attention.html | Parnevik Leads by 2 Woods Gets Attention | By Christopher Clarey | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/travel/footloose-and-family-free.html | Footloose and FamilyFree | By Michael Mewshaw | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/weekinreview/troubled-archive.html | Troubled Archive | By Kevin Sack | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/world/leo-gruliow-is-dead-at-84-a-self-taught-soviet-scholar.html | Leo Gruliow Is Dead at 84 A SelfTaught Soviet Scholar | By Robert Mcg Thomas Jr | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/realestate/terra-cotta-magic-with-a-polychromed-interior.html | Terra Cotta Magic With a Polychromed Interior | By Christopher Gray | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/young-drummers-learning-to-live.html | Young Drummers Learning to Live | By Melinda Tuhus | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/business/a-wall-st-wallflower-is-starting-to-dance.html | A Wall St Wallflower Is Starting to Dance | By Larry Dignan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/us/housing-drives-service-members-to-poverty.html | Housing Drives Service Members to Poverty | By Ian Fisher | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/travel/two-s-a-crowd.html | Twos a Crowd | By Susan Spano | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/travel/plenty-of-room-for-one.html | Plenty Of Room For One | By Betsy Wade | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/low-inventory-heats-up-housing-market.html | Low Inventory Heats Up Housing Market | By Penny Singer | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/books/a-pact-with-the-devil.html | A Pact With the Devil | By Dan T Carter | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-20 | https://www.nytimes.com/1997/07/20/business/two-steps-backward-on-open-markets.html | Two Steps Backward on Open Markets | By Albert P Halprin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-07-20 | https://www.nytimes.com/1997/07/20/business/a-hard-charging-company-is-seeking-new-power.html | A HardCharging Company Is Seeking New Power | By Edward Wyatt | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/books/an-act-of-mercy.html | An Act of Mercy | By Susan Cheever | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/travel/airlines-give-discounts-to-get-kids-buckled-up.html | Airlines Give Discounts To Get Kids Buckled Up | By Betsy Wade | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/books/books-in-brief-nonfiction-082090.html | Books in Brief Nonfiction | By Rosemary Ranck | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/hospital-and-college-form-agreement-on-acupuncture.html | Hospital and College Form Agreement on Acupuncture | By Fay Ellis | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/tv/movies-this-week-038130.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/automobiles/testing-2-rivals-high-and-low.html | Testing 2 Rivals High and Low | By Jim McCraw | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/business/diary-209724.html | DIARY | By Jan M Rosen | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/realestate/the-advantages-of-a-2-family-start-with-purchasing-power.html | The Advantages of a 2Family Start With Purchasing Power | By Diana Shaman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/connecticut-guide-163678.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/questions-questions-and-more-questions.html | Questions Questions and More Questions | By George James | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/style/mala-yee-and-sham-mosher.html | Mala Yee and Sham Mosher | By Lois Smith Brady | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/weekinreview/playing-the-immunity-card.html | Playing the Immunity Card | By Stephen Labaton | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/business/safer-by-the-dozen.html | Safer by the Dozen | By Carole Gould | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/an-american-s-movie-in-russian-no-less.html | An Americans Movie in Russian No Less | By Barbara Delatiner | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/li-vines-158682.html | LI Vines | By Howard G Goldberg | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/from-cafe-to-wreck-and-back-again.html | From Cafe to Wreck and Back Again | By Bernard Stamler | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/world/sir-james-goldsmith-financier-dies-at-64.html | Sir James Goldsmith Financier Dies at 64 | By Youssef M Ibrahim | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/a-mustachioed-man-with-a-very-odd-hat.html | A Mustachioed Man With a Very Odd Hat | By Janet Allon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-20 | https://www.nytimes.com/1997/07/20/sports/saratoga-turns-150-and-nobody-knows-it.html | Saratoga Turns 150 and Nobody Knows It | By Edward Hotaling | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/magazine/the-safest-plane.html | The Safest Plane | By Adam Bryant | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/automobiles/when-you-are-what-you-ride.html | When You Are What You Ride | By Jim McCraw | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/new-equipment-will-measure-just-how-much-the-surf-is-up.html | New Equipment Will Measure Just How Much the Surf Is Up | By Karen Demasters | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/us/item-in-tax-bill-poses-threat-to-job-benefits.html | Item in Tax Bill Poses Threat to Job Benefits | By Steven Greenhouse | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/weekinreview/high-school-majors.html | High School Majors | By | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/clothing-to-shield-against-tick-bites.html | Clothing to Shield Against Tick Bites | By Roberta Hershenson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/us/los-angeles-confronts-a-bitter-racial-legacy-in-a-black-panther-case.html | Los Angeles Confronts a Bitter Racial Legacy in a Black Panther Case | By Don Terry | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/weekinreview/a-rigidly-flexible-notion-of-truth.html | A Rigidly Flexible Notion of Truth | By Elaine Sciolino | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/developers-and-the-estates-of-fairfield.html | Developers and the Estates of Fairfield | By Rita Papazian | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/books/childrens-books.html | Childrens Books | By Rosemary L Bray | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/weekinreview/hogan-germans-need-you.html | Hogan Germans Need You | By Alan Cowell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/a-dog-s-luxe-life.html | A Dogs Luxe Life | By Edward Lewine | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/books/fear-of-failing.html | Fear of Failing | By Karen Karbo | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/arts/a-music-mecca-loved-but-reluctantly.html | Maestros Serving Other Masters | By James R Oestreich | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/theater/a-music-mecca-loved-but-reluctantly.html | A Music Mecca Loved but Reluctantly | By Bernard Holland | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/realestate/pfizer-adding-100-labs-to-its-groton-complex.html | Pfizer Adding 100 Labs to Its Groton Complex | By Robert A Hamilton | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/books/don-t-blame-the-printer.html | Dont Blame the Printer | By Steven Heller | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/movies/a-final-journey-into-the-heart-of-cuba.html | A Final Journey Into the Heart Of Cuba | By Larry Rohter | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/books/speed.html | Speed | By Ed Regis | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/sports/in-the-cauldron-of-competition-moments-of-growth-and-grace.html | In the Cauldron of Competition Moments of Growth and Grace | By Paula Diperna | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/what-should-we-preserve.html | What Should We Preserve | By Debra Galant | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-07-20 | https://www.nytimes.com/1997/07/20/books/my-little-chickadee.html | My Little Chickadee | By Robert Alter | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/arts/the-homeboy-as-mogul-and-the-mogul-as-rapper.html | The Homeboy as Mogul And the Mogul as Rapper | By Neil Strauss | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/movies/in-contact-science-and-fiction-nudge-close-together.html | In Contact Science and Fiction Nudge Close Together | By John Noble Wilford | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/in-brooklyn-nurses-vote-to-walk-out.html | In Brooklyn Nurses Vote To Walk Out | By Steven Greenhouse | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/archives/plants-to-gladden-the-eye-of-a-sphinx-in-the-desert.html | Plants to Gladden the Eye of a Sphinx in the Desert | By Mac Griswold | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/world/in-changing-islamic-land-women-savor-options.html | In Changing Islamic Land Women Savor Options | By Douglas Jehl | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/since-1971-a-poll-just-for-new-jersey.html | Since 1971 a Poll Just for New Jersey | By George James | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/travel/tea-and-temple-fare-in-kamakura.html | Tea and Temple Fare in Kamakura | By Elizabeth Andoh | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/realestate/services-that-help-the-aged.html | Services That Help The Aged | By Jay Romano | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/magazine/black-and-white-together-at-warmbaths-primary.html | Black and White Together At Warmbaths Primary | By Mark Gevisser | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/realestate/new-uses-for-old-sites-in-clifton-and-nutley.html | New Uses for Old Sites in Clifton and Nutley | By Rachelle Garbarine | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/dozens-of-deaf-immigrants-discovered-in-forced-labor.html | Dozens of Deaf Immigrants Discovered in Forced Labor | By Deborah Sontag | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/business/despite-consolidations-there-s-room-for-many-funds.html | Despite Consolidations Theres Room for Many Funds | By Kenneth N Gilpin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/tv/campaigning-to-be-seen-in-a-new-light.html | Campaigning to Be Seen in a New Light | By Elizabeth Kolbert | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/the-benificent-side-of-the-bad-rep-bat.html | The Benificent Side Of the BadRep Bat | By Bess Liebenson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/travel/honolulu.html | Honolulu | By Jocelyn Fujii | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/world/under-the-world-s-eye-postwar-liberia-goes-to-the-polls.html | Under the Worlds Eye Postwar Liberia Goes to the Polls | By Donald G McNeil Jr | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/magazine/a-holiday-in-bali.html | A Holiday in Bali | By Rebecca Chace | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/theater/woe-to-shows-that-put-on-operatic-airs.html | Woe to Shows That Put On Operatic Airs | By Anthony Tommasini | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/sports/ajina-goes-to-lead-and-stays-at-belmont.html | Ajina Goes To Lead And Stays At Belmont | By Joseph Durso | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/preaching-moderation-on-her-own-side-of-the-aisle.html | Preaching Moderation On Her Own Side of the Aisle | By Melinda Henneberger | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/and-you-should-see-the-lobster-salad-at-42-a-pound.html | And You Should See the Lobster Salad at 42 a Pound | By Diane Ketcham | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/books/hot-rocks.html | Hot Rocks | By William J Broad | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/new-magazine-has-feel-of-warhol.html | New Magazine Has Feel of Warhol | By Janet Allon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/in-a-haven-no-rap-cola-or-long-nails.html | In a Haven No Rap Cola or Long Nails | By Robert Lipsyte | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/books/books-in-brief-nonfiction-082082.html | Books in Brief Nonfiction | By J D Biersdorfer | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/arts/a-land-ever-in-flux-the-pictorial-record.html | A Land Ever in Flux The Pictorial Record | By Vicki Goldberg | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/books/cooking-up-a-quagmire.html | Cooking Up a Quagmire | By Ronald Spector | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/style/searching-for-yourself-in-versace-s-mirror.html | Searching for Yourself in Versaces Mirror | By Herbert Muschamp | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/sports/a-rarity-hilliard-giants-top-pick-signs.html | A Rarity Hilliard Giants Top Pick Signs | By Bill Pennington | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/books/breaking-the-bank.html | Breaking the Bank | By Diana B Henriques | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/us/military-college-awaits-its-first-female-cadets.html | Military College Awaits Its First Female Cadets | By Michael Janofsky | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/sports/the-angels-are-proving-to-be-more-than-the-sum-of-their-stats.html | The Angels Are Proving to Be More Than the Sum of Their Stats | By Murray Chass | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/sports/couples-needs-about-three-more-eagles.html | Couples Needs About Three More Eagles | By Dave Anderson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/weekinreview/in-the-air-no-mysteries-allowed.html | In the Air No Mysteries Allowed | By Matthew L Wald | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/us/bell-atlantic-and-nynex-receive-approval-of-the-fcc-to-merge.html | Bell Atlantic and Nynex Receive Approval of the FCC to Merge | By Mark Landler | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/for-sex-shops-the-side-of-the-street-makes-a-difference.html | For Sex Shops the Side of the Street Makes a Difference | By Amy Waldman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/sports/jets-johnson-taking-subtler-approach-now.html | Jets Johnson Taking Subtler Approach Now | By Gerald Eskenazi | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/blasts-from-the-past-all-revolutionary.html | Blasts From the Past All Revolutionary | By Diane Nottle | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/daniel-sargent-72-a-director-at-salomon-bros.html | Daniel Sargent 72 a Director at Salomon Bros | By Geraldine Fabrikant | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/westchester-guide-163457.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/style/in-south-beach-the-lights-dim-but-the-party-goes-on.html | In South Beach The Lights Dim But the Party Goes On | By Trip Gabriel | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/arts/a-walt-whitman-sampler-from-churchly-to-sensuous.html | A Walt Whitman Sampler From Churchly to Sensuous | By Anthony Tommasini | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/us/a-year-later-some-atlantans-are-asking-what-olympic-legacy.html | A Year Later Some Atlantans Are Asking What Olympic Legacy | By Rick Bragg | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/sports/yates-and-irvan-fielding-offers.html | Yates and Irvan Fielding Offers | By Joseph Siano | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/realestate/in-detroit-gm-begins-a-game-of-musical-chairs.html | In Detroit GM Begins a Game of Musical Chairs | By Paul Gargaro | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/roots-are-the-stock-in-trade.html | Roots Are the Stock in Trade | By Mariam Sami | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/sports/graham-and-others-having-difficult-time-following-changes.html | Graham and Others Having Difficult Time Following Changes | By Mike Freeman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/tv/the-british-detective-as-a-kind-of-dinosaur.html | The British Detective as a Kind of Dinosaur | By Sarah Lyall | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/weekinreview/order-his-rare-and-well-marbled.html | Order His Rare and Well Marbled | By William J Broad | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/books/books-in-brief-nonfiction-082104.html | Books in Brief Nonfiction | By Judith Newman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/arts/madcap-bad-boy-of-contemporary-german-art.html | Madcap Bad Boy of Contemporary German Art | By Roberta Smith | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/arts/they-held-the-scent-of-glamour.html | They Held the Scent of Glamour | By Mitchell Owens | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/lobbying-for-equal-rights-on-the-18th-hole-and-beyond.html | Lobbying for Equal Rights on the 18th Hole and Beyond | By Melody Petersen | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/books/beached.html | Beached | By Bruno Maddox | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/santa-many-times.html | Santa Many Times | By Richard Weizel | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/arts/the-festival-both-loved-and-loathed.html | The Festival Both Loved And Loathed | By Jon Pareles | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/sports/woods-needs-another-64-if-not-a-62.html | Woods Needs Another 64 If Not a 62 | By Dave Anderson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/business/finding-an-initial-public-offering-in-the-temperate-zone.html | Finding an Initial Public Offering in the Temperate Zone | By Reed Abelson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/the-when-s-why-s-and-what-s-of-fertilizer.html | The Whens Whys and Whats of Fertilizer | By Joan Lee Faust | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/books/traffic-jam.html | Traffic Jam | By Kenneth T Jackson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/opinion/the-stephens-drop.html | The Stephens Drop | By William Safire | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/for-some-hispanic-immigrants-a-sense-of-kinship-with-the-silent-laborers.html | For Some Hispanic Immigrants a Sense of Kinship With the Silent Laborers | By David Gonzalez | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/cleaner-buses-could-be-added-to-new-jersey-transits-fleet.html | Cleaner Buses Could Be Added To New Jersey Transits Fleet | By Jeannine Defoe | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/a-pizza-parlor-expands-to-a-full-ristorante.html | A Pizza Parlor Expands to a Full Ristorante | By Richard Jay Scholem | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/books/split-screen.html | Split Screen | By Diane Jacobs | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/splashy-numbers-melodies-galore.html | Splashy Numbers Melodies Galore | By Alvin Klein | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/arts/two-tales-of-once-great-expectations.html | Two Tales of OnceGreat Expectations | By Samuel G Freedman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/in-a-cavern-in-a-canyon.html | In a Cavern in a Canyon | By Bill Kent | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/train-service-is-restored-after-delays.html | Train Service Is Restored After Delays | By Abby Goodnough | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/realestate/enlarging-the-preservation-band.html | Enlarging the Preservation Band | By David W Dunlap | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/travel/austrian-border-controls-are-slow-to-fall.html | Austrian Border Controls Are Slow to Fall | By Alan Cowell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/tips-on-how-to-keep-the-house-cool.html | Tips on How to Keep the House Cool | By Edward R Lipinski | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/treating-child-obesity-from-healthy-eating-to-working-out.html | Treating Child Obesity From Healthy Eating to Working Out | By Kate Stone Lombardi | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/residents-want-cars-out-of-prospect-park.html | Residents Want Cars Out of Prospect Park | By David Rohde | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/after-killing-hotel-is-called-bad-neighbor.html | After Killing Hotel Is Called Bad Neighbor | By Anthony Ramirez | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/man-relates-tangled-tale-implicating-deaf-ex-wife.html | Man Relates Tangled Tale Implicating Deaf ExWife | By Charlie Leduff | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/sports/age-is-no-barrier-for-the-liberty.html | Age Is No Barrier for the Liberty | By Tarik ElBashir | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/travel/the-peripatetic-heart.html | The Peripatetic Heart | By Steve Chapple | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/weekinreview/10-most-wanted-list-mirror-to-a-nation-s-psyche.html | 10 MostWanted List Mirror to a Nations Psyche | By David Johnston | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/business/siege-at-the-neighborhood-salad-bar.html | Siege at the Neighborhood Salad Bar | By Charles V Bagli | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/books/books-in-brief-fiction-082031.html | Books in Brief Fiction | By Megan Harlan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/robert-hays-38-propagator-at-brooklyn-botanic-garden.html | Robert Hays 38 Propagator At Brooklyn Botanic Garden | By Anne Raver | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/still-italian-but-renovated-in-larchmont.html | Still Italian but Renovated in Larchmont | By M H Reed | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/travel/car-renters-pass-or-fail.html | Car Renters Pass or Fail | By Betsy Wade | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/help-wanted.html | Help Wanted | By Nancy Gerber | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/movies/opening-a-window-on-hasidism.html | Opening A Window On Hasidism | By David Margolick | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/veto-aids-a-dollar-van-line.html | Veto Aids a Dollar Van Line | By Amy Waldman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/business/the-harder-side-of-sears.html | The Harder Side of Sears | By Barnaby J Feder | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/realestate/a-move-to-help-a-parent-leads-to-problems.html | A Move to Help a Parent Leads to Problems | By Tracie Rozhon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/travel/cyberscout.html | CYBERSCOUT | By Lr Shannon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/sports/setback-again-for-seles-back-pain-and-a-forfeit.html | Setback Again for Seles Back Pain and a Forfeit | By Ron Dicker | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/public-housing-s-new-design.html | Public Housings New Design | By Rl Felson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/world/ira-announces-a-new-cease-fire-beginning-today.html | IRA ANNOUNCES A NEW CEASEFIRE BEGINNING TODAY | By James F Clarity | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/style/are-these-seats-in-a-club-or-on-the-exchange.html | Are These Seats in a Club or on the Exchange | By Davidson Goldin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/man-s-sorry-lot-as-depressingly-true-as-ever.html | Mans Sorry Lot as Depressingly True as Ever | By Alvin Klein | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/as-cuny-chief-leaves-trustees-talk-of-raising-standards.html | As CUNY Chief Leaves Trustees Talk of Raising Standards | By Karen W Arenson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/realestate/filling-vacant-shells-with-proud-homeowners.html | Filling Vacant Shells With Proud Homeowners | By Alan S Oser | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/a-latin-lilt-at-a-lake-in-new-york.html | A Latin Lilt At a Lake In New York | By Evelyn Nieves | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/a-gathering-of-youthful-achievers-the-best-and-the-brightest.html | A Gathering of Youthful Achievers The Best and the Brightest | By Lynne Ames | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/business/with-a-living-trust-you-dont-need-a-mop.html | With a Living Trust You Dont Need a Mop | By Adrian Havill | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/books/books-in-brief-fiction-082058.html | Books in Brief Fiction | By Justine Elias | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/us/newerth-jersey-vs-sailth-jersey.html | Newerth Jersey vs Sailth Jersey | By Joe Sharkey | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/us/white-house-is-cool-to-republican-compromise-on-tax-cut-bill.html | White House Is Cool to Republican Compromise on TaxCut Bill | By Richard W Stevenson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/books/a-separate-peace.html | A Separate Peace | By Serge Schmemann | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/arts/for-the-body-a-curvy-home-that-calls-to-the-soul.html | For the Body a Curvy Home That Calls to the Soul | By Herbert Muschamp | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/the-horse-a-modern-look-at-the-enigma.html | The Horse A Modern Look at the Enigma | By William Zimmer | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/an-oysterponds-portrait-painter-and-an-arts-council-celebration.html | An Oysterponds Portrait Painter And an Arts Council Celebration | By Helen A Harrison | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/books/yo-achilles.html | Yo Achilles | By Daniel Mendelsohn | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/books/books-in-brief-fiction-082066.html | Books in Brief Fiction | By Christopher Atamian | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/us/man-arrested-in-one-killing-serial-suspect-is-still-at-large.html | Man Arrested In One Killing Serial Suspect Is Still at Large | By Lizette Alvarez | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/a-village-for-dining-or-buying-antiques.html | A Village for Dining Or Buying Antiques | By Claudia Rowe | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/a-serious-chef-an-elaborate-bill-of-fare.html | A Serious Chef an Elaborate Bill of Fare | By Patricia Brooks | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/in-clinton-monday-night-is-the-jazziest-night-of-the-week.html | In Clinton Monday Night Is the Jazziest Night of the Week | By C Claiborne Ray | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/realestate/classic-suburb-keeps-its-appeal-in-the-90s.html | Classic Suburb Keeps Its Appeal in the 90s | By John Rather | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/weekinreview/cambodia-s-bureaucracy-of-death-dreams-of-evidence-in-search-of-a-trial.html | Cambodias Bureaucracy of Death Dreams of Evidence in Search of a Trial | By Seth Mydans | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/us/mission-to-mars-gives-new-life-to-space-program.html | Mission to Mars Gives New Life to Space Program | By William J Broad | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/a-family-squabble-threatens-kings-point-estate.html | A Family Squabble Threatens Kings Point Estate | By Marcelle S Fischler | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/a-neighborhood-was-jarred-by-cries-of-the-mute-ones.html | A Neighborhood Was Jarred By Cries of the Mute Ones | By Mirta Ojito | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/at-hmos-the-clients-suffer.html | At HMOs the Clients Suffer | By Larry Deblinger | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/weekinreview/mr-cosby-goes-to-court.html | Mr Cosby Goes to Court | By Benjamin Weiser | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/magazine/living-with-medical-marijuana.html | Living With Medical Marijuana | By Michael Pollan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/altruistic-moves-at-arts-center.html | Altruistic Moves at Arts Center | By Robert Sherman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/travel/damsel-in-distress-only-one-need-apply.html | Damsel in distress only one need apply | By Judith Anderson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/strip-mall-is-next-step-for-an-area-of-weeds-and-thieves.html | Strip Mall Is Next Step for an Area of Weeds and Thieves | By Amy Waldman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/business/sounding-an-alarm-from-the-newsstand.html | Sounding an Alarm From the Newsstand | By Fred Brock | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/a-new-actor-in-the-treasure-house.html | A New Actor in the Treasure House | By Richard Weizel | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/travel/a-would-be-guide-shows-his-stuff.html | A wouldbe guide shows his stuff | By Robert Packard | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/books/wrath-of-the-goddess.html | Wrath of the Goddess | By Lorna Sage | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/arts/she-cannot-walk-yet-she-can-dance.html | She Cannot Walk Yet She Can Dance | By Eleanor Blau | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/sports/cayard-s-new-course-aims-for-whitbread.html | Cayards New Course Aims for Whitbread | By Barbara Lloyd | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/warm-spirited-and-without-pretense.html | Warm Spirited and Without Pretense | By Joanne Starkey | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-07-20 | https://www.nytimes.com/1997/07/20/weekinreview/warning-these-numbers-may-depress-you.html | Warning These Numbers May Depress You | By David Cay Johnston | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/business/for-a-choreographer-a-chance-to-leap-out-of-debt.html | For a Choreographer a Chance to Leap Out of Debt | By Sana Siwolop | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/vocation-ceo-avocation-lifeguard.html | Vocation CEO Avocation Lifeguard | By Jack Cavanaugh | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/travel/a-garden-festival-in-lausanne.html | A Garden Festival in Lausanne | By Paula Deitz | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/sports/no-nonsense-judge-and-tough-guy-fight-ref-mills-lane-takes-no-guff.html | NoNonsense Judge And Tough Guy Fight Ref Mills Lane Takes No Guff | By Tom Friend | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/us/carl-maxey-73-spokane-civil-rights-lawyer.html | Carl Maxey 73 Spokane Civil Rights Lawyer | By Robert Megthomas Jr | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/books/backyard-betrayal.html | Backyard Betrayal | By Jacqueline Carey | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/books/culture-shocks.html | Culture Shocks | By Francine Prose | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-20 | https://www.nytimes.com/1997/07/20/books/spoils-of-war.html | Spoils of War | By Lynn H Nicholas | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/business/to-ease-crisis-imf-makes-philippines-emergency-loan.html | To Ease Crisis IMF Makes Philippines Emergency Loan | By Steven Erlanger | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/us/day-of-wind-and-rain-that-lasted-too-long.html | Day of Wind and Rain That Lasted Too Long | By Rick Bragg | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/opinion/no-room-for-doubt.html | No Room for Doubt | By Bob Herbert | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/books/the-libertine-who-conceived-maigret.html | The Libertine Who Conceived Maigret | By Christopher LehmannHaupt | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/sports/ideals-and-reality-collide-on-the-court.html | Ideals and Reality Collide on the Court | By William C Rhoden | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/us/elderly-patients-may-get-a-break-on-medical-costs.html | ELDERLY PATIENTS MAY GET A BREAK ON MEDICAL COSTS | By Robert Pear | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/nyregion/in-mexico-tales-of-deception-confirm-the-fears-of-the-deaf.html | In Mexico Tales of Deception Confirm the Fears of the Deaf | By Sam Dillon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/arts/lost-souls-and-others-all-on-the-bus.html | Lost Souls and Others All on the Bus | By Stephanie Elizondo Griest | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/business/growing-trend-giant-payoffs-for-executives-who-fail-big.html | Growing Trend Giant Payoffs For Executives Who Fail Big | By Judith H Dobrzynski | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/world/belfast-takes-time-to-smell-the-roses-under-ira-truce.html | Belfast Takes Time To Smell the Roses Under IRA Truce | By James F Clarity | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/business/two-inventors-hope-they-will-finally-win-compensation-for-device-that-was.html | Two inventors hope they will finally win compensation for a device that was squelched | By Teresa Riordan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-07-21 | https://www.nytimes.com/1997/07/21/nyregion/former-senator-released.html | Former Senator Released | By Somini Sengupta | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/us/marvin-j-sonosky-88-lawyer-who-championed-indian-cause.html | Marvin J Sonosky 88 Lawyer Who Championed Indian Cause | By Wolfgang Saxon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/sports/young-leonard-emerges-from-the-calm-to-win.html | Young Leonard Emerges From the Calm to Win | By Christopher Clarey | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/nyregion/rift-over-judge-s-seat-frays-political-alliance.html | Rift Over Judges Seat Frays Political Alliance | By Jonathan P Hicks | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/sports/rubin-defeats-kournikova-in-exhibition-final.html | Rubin Defeats Kournikova in Exhibition Final | By Ron Dicker | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/business/privately-held-macmanus-competes-against-publicly-traded-rivals-for-acquisitions.html | Privately held MacManus competes against publicly traded rivals for acquisitions | By Stuart Elliott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/sports/young-pro-from-the-old-school-lifts-the-claret-jug.html | Young Pro From the Old School Lifts the Claret Jug | By Dave Anderson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/us/new-auto-pollution-device-to-block-gasoline-vapors.html | New Auto Pollution Device To Block Gasoline Vapors | By Keith Bradsher | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/business/a-founder-steps-down-as-chief-executive-of-wired-ventures.html | A Founder Steps Down As Chief Executive Of Wired Ventures | By Constance L Hays | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/opinion/forty-acres-and-a-mule.html | Forty Acres and a Mule | By Brent Staples | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/sports/jarrett-wins-but-look-out-for-roush.html | Jarrett Wins But Look Out For Roush | By Joseph Siano | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/sports/sorenstam-gives-chase-but-redman-gets-title.html | Sorenstam Gives Chase but Redman Gets Title | By Alex Yannis | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/world/america-the-beautiful-a-rare-rave.html | America the Beautiful A Rare Rave | By Patrick E Tyler | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/sports/krone-comes-home-to-chase-the-past.html | Krone Comes Home To Chase the Past | By Joseph Durso | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/sports/defenseless-metrostars-bring-in-branco.html | Defenseless MetroStars Bring in Branco | By Tarik ElBashir | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/opinion/opart.html | OpArt | By Elizabeth Amon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/sports/virenque-gets-the-victory-but-he-can-t-shake-ullrich.html | Virenque Gets the Victory But He Cant Shake Ullrich | By Samuel Abt | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/nyregion/neighbors-response-to-trouble-is-silence.html | Neighbors Response To Trouble Is Silence | By Mirta Ojito | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-21 | https://www.nytimes.com/1997/07/21/business/get-along-little-dogie-384-591e.html | Get Along Little Dogie 384591E | By Kate Murphy | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-07-21 | https://www.nytimes.com/1997/07/21/business/motrin-account-to-cordiant-unit.html | Motrin Account To Cordiant Unit | By Stuart Elliott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/us/paxon-says-he-doesnt-want-speaker-s-post-despite-revolt.html | Paxon Says He Doesnt Want Speakers Post Despite Revolt | By Steven Erlanger | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/nyregion/ospreys-may-be-starving.html | Ospreys May Be Starving | By Somini Sengupta | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/theater/stomp-spawns-a-noisy-empire-but-its-creators-dream-of-more.html | Stomp Spawns A Noisy Empire But Its Creators Dream of More | By Rick Lyman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/business/excite-to-offer-free-e-mail-service-over-world-wide-web.html | Excite To Offer Free EMail Service Over World Wide Web | By Andrew Ross Sorkin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/style/chronicle-238325.html | CHRONICLE | By Nadine Brozan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/nyregion/a-drought-lingers.html | A Drought Lingers | By Somini Sengupta | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/arts/clinging-tight-to-their-heritage-bengalis-flock-to-a-homecoming-in-us.html | Clinging Tight to Their Heritage Bengalis Flock to a Homecoming in US | By Rick Lyman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/business/fantasy-sports-gets-new-site-on-the-web.html | Fantasy Sports Gets New Site On the Web | By Nzong Xiong | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/world/at-long-last-greece-and-turkey-tiptoe-toward-reconciliation.html | At Long Last Greece and Turkey Tiptoe Toward Reconciliation | By Celestine Bohlen | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/arts/a-princess-with-a-mission-save-the-salamander-prince.html | A Princess With a Mission Save the Salamander Prince | By Anna Kisselgoff | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/business/newspaper-industry-thriving-but-several-projects-are-exploring-danger-signs.html | The newspaper industry is thriving but several projects are exploring danger signs | By Iver Peterson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/us/new-service-tracks-web-use.html | New Service Tracks Web Use | By John Markoff | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/world/a-curse-is-ruled-terrorism.html | A Curse Is Ruled Terrorism | By Agence FrancePresse | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/us/with-juvenile-courts-in-chaos-some-propose-scrapping-them.html | With Juvenile Courts in Chaos Some Propose Scrapping Them | By Fox Butterfield | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/us/little-progress-reported-in-tax-cut-talks.html | Little Progress Reported in TaxCut Talks | By Richard W Stevenson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/arts/stuart-jewell-who-filmed-nature-s-wonders-dies-at-84.html | Stuart Jewell Who Filmed Natures Wonders Dies at 84 | By Robert Mcg Thomas Jr | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/nyregion/pencils-fine-with-albany-for-its-audit.html | Pencils Fine With Albany For Its Audit | By Elizabeth Kolbert | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-21 | https://www.nytimes.com/1997/07/21/opinio n/when-wal-mart-makes-us-weepy.html | When WalMart Makes Us Weepy | By Christopher Corbett | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-07-21 | https://www.nytimes.com/1997/07/21/busine ss/first-union-is-set-to-buy-signet-bank.html | First Union Is Set to Buy Signet Bank | By Saul Hansell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/nyregi on/bridge-227625.html | Bridge | By Alan Truscott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/busine ss/digerati-are-unlikely-celebrants-primitivist- conflagration-nevada-desert.html | Digerati are unlikely celebrants of a primitivist conflagration in the Nevada desert | By Edward Rothstein | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/sports/ bavaro-s-career-move-may-benefit- brady.html | Bavaros Career Move May Benefit Brady | By Gerald Eskenazi | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/nyregi on/antidote-to-radiation.html | Antidote to Radiation | By Somini Sengupta | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/us/desi gner-left-his-stamp-on-community.html | Designer Left His Stamp On Community | By Mireya Navarro | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/nyregi on/7-arrested-in-abuse-of-deaf- immigrants.html | 7 Arrested in Abuse of Deaf Immigrants | By Deborah Sontag | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/busine ss/2-bddp-units-changing-names.html | 2 BDDP Units Changing Names | By Stuart Elliott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/busine ss/disdaining-regulators-whitacre-carves-out- sbc-empire.html | Disdaining Regulators Whitacre Carves Out SBC Empire | By Mark Landler | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/nyregi on/toughen-the-will-and-you-toughen-the- mind.html | Toughen the Will and You Toughen the Mind | By Andrew C Revkin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/busine ss/companies-are-on-a-quest-for-your- ears.html | Companies Are on a Quest for Your Ears | By Joel Brinkley | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/busine ss/children-s-radio-pioneer-is-challenged-by- disney.html | Childrens Radio Pioneer Is Challenged by Disney | By Andrea Adelson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/arts/co urt-tv-case-of-the-curious-witness.html | Court TV Case of the Curious Witness | By Walter Goodman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/opinio n/indonesian-balancing-act.html | Indonesian Balancing Act | By Thomas L Friedman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/busine ss/archie-albright-76-negotiated-merger-of- drexel-and-burnham.html | Archie Albright 76 Negotiated Merger of Drexel and Burnham | By Dana Canedy | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/world/ with-nearly-100-dead-floods-keep-raging-in- central-europe.html | With Nearly 100 Dead Floods Keep Raging in Central Europe | By Alan Cowell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/busine ss/web-discussion-forums-both-public-and- private.html | Web Discussion Forums Both Public and Private | By Laurie J Flynn | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/sports/ to-be-great-rotation-still-depends-on- irabu.html | To Be Great Rotation Still Depends on Irabu | By Claire Smith | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-21 | https://www.nytimes.com/1997/07/21/nyregion/official-recommends-judge-s-removal-from-bench.html | Official Recommends Judges Removal From Bench | By David M Halbfinger | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-07-21 | https://www.nytimes.com/1997/07/21/arts/stormy-works-illuminated-by-lightning.html | Stormy Works Illuminated by Lightning | By Jack Anderson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/sports/jets-finally-sign-farrior.html | Jets Finally Sign Farrior | By Gerald Eskenazi | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/us/men-s-fashion-shows-in-manhattan-tighten-security.html | Mens Fashion Shows in Manhattan Tighten Security | By Randy Kennedy | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/nyregion/fire-evacuation-ends.html | Fire Evacuation Ends | By Somini Sengupta | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/sports/brewers-leave-irabu-rocked-riled-and-beaten.html | Brewers Leave Irabu Rocked Riled and Beaten | By Jack Curry | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/style/chronicle-238333.html | CHRONICLE | By Nadine Brozan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/world/to-fight-outlaws-brazil-opens-rain-forest-to-loggers.html | To Fight Outlaws Brazil Opens Rain Forest to Loggers | By Diana Jean Schemo | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/arts/a-fresh-and-wayward-spin-on-serious-business.html | A Fresh and Wayward Spin On Serious Business | By Paul Griffiths | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/us/jittery-public-sees-cunanan-in-all-the-wrong-places.html | Jittery Public Sees Cunanan In All the Wrong Places | By Lizette Alvarez | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/us/republican-shows-flair-for-lead-role-in-inquiry.html | Republican Shows Flair for Lead Role in Inquiry | By Francis X Clines | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/sports/for-giants-offensive-line-is-still-evolving.html | For Giants Offensive Line Is Still Evolving | By Bill Pennington | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/business/disney-is-said-to-pursue-a-music-label.html | Disney Is Said To Pursue A Music Label | By Geraldine Fabrikant | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/nyregion/lilcos-hard-journey.html | Lilcos Hard Journey | By Richard PerezPena | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/nyregion/when-technology-fails-detectives-call-on-a-new-jersey-woman-s-visions.html | When Technology Fails Detectives Call On a New Jersey Womans Visions | By Dan Barry | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/business/shake-up-in-murdoch-company-jars-investors.html | ShakeUp in Murdoch Company Jars Investors | By Geraldine Fabrikant | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/opinion/america-s-vital-interest-in-the-new-silk-road.html | Americas Vital Interest in the New Silk Road | By James A Baker 3d | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/world/as-peru-s-leader-cracks-down-opposition-grows.html | As Perus Leader Cracks Down Opposition Grows | By Calvin Sims | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-07-21 | https://www.nytimes.com/1997/07/21/nyregion/with-times-square-reborn-attention-turns-to-coney-island.html | With Times Square Reborn Attention Turns to Coney Island | By Douglas Martin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/business/intel-settles-suit-by-offering-rebates-to-some-customers.html | Intel Settles Suit by Offering Rebates to Some Customers | By John Markoff | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/sports/kay-farrell-86-glamorous-socialite-of-the-golf-world.html | Kay Farrell 86 Glamorous Socialite of the Golf World | By Robert Mcg Thomas Jr | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/sports/3-holes-doom-woods.html | 3 Holes Doom Woods | By Dave Anderson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/sports/gilkey-shows-heart-and-mets-thump-theirs.html | Gilkey Shows Heart and Mets Thump Theirs | By Buster Olney | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-21 | https://www.nytimes.com/1997/07/21/world/early-returns-in-liberia-put-rebel-leader-far-ahead.html | Early Returns In Liberia Put Rebel Leader Far Ahead | By Donald G McNeil Jr | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/business/h-upmann-moving-emerge-winner-premium-cigar-industry-enters-shakeout-period.html | H Upmann is moving to emerge as the premium cigar industry enters a shakeout period | By Jane L Levere | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/at-t-says-results-hit-low-water-mark.html | ATT Says Results Hit Low Water Mark | By Mark Landler | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/arts/chess-240834.html | Chess | By Robert Byrne | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/arts/appreciation-for-a-very-good-team.html | Appreciation For a Very Good Team | By Harvey Araton | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/arts/once-upon-a-time-in-a-poetic-land-lived-a-ballerina-who-walked-on-air.html | Once Upon a Time in a Poetic Land Lived a Ballerina Who Walked on Air | By Anna Kisselgoff | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/business/some-measures-first-union-may-be-acquiring-signet-banking-for-reasonable-price.html | By some measures First Union may be acquiring Signet Banking for a reasonable price | By Saul Hansell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/sports/king-merchant-eternal-fight.html | KingMerchant Eternal Fight | By Richard Sandomir | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/sports/just-like-his-fastball-irabus-s-temper-simmers.html | Just Like His Fastball Irabus Temper Simmers | By Jack Curry | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/nyregion/boy-stable-after-ride-mishap.html | Boy Stable After Ride Mishap | By Tony Marcano | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/nyregion/court-curbs-tax-on-business.html | Court Curbs Tax on Business | By Tony Marcano | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/business/stocks-mostly-fall-though-dow-is-up.html | Stocks Mostly Fall Though Dow Is Up | By Sharon R King | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/business/accounts.html | Accounts | By Jane L Levere | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-22 | https://www.nytimes.com/1997/07/22/arts/from-14-to-18-with-shrinking-hopes.html | From 14 to 18 With Shrinking Hopes | By Caryn James | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-07-22 | https://www.nytimes.com/1997/07/22/us/john-e-hines-episcopal-leader-dies-at-86.html | John E Hines Episcopal Leader Dies at 86 | By Wolfgang Saxon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/nyregion/railroad-says-conrail-is-trying-to-drive-it-out-of-business.html | Railroad Says Conrail Is Trying to Drive It Out of Business | By David M Halbfinger | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/nyregion/two-plead-guilty-in-penny-stock-case.html | Two Plead Guilty In PennyStock Case | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/business/digital-generation-acquires-mediatech-starcom.html | DIGITAL GENERATION ACQUIRES MEDIATECHSTARCOM | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/world/korean-party-picks-ticket.html | Korean Party Picks Ticket | By Agence FrancePresse | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/nyregion/dollar-bills-laundered-in-casinos-us-says.html | Dollar Bills Laundered In Casinos US Says | By Dan Barry | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/nyregion/telling-tales-of-hunger-abuse-and-forced-labor.html | Telling Tales of Hunger Abuse and Forced Labor | By Somini Sengupta | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/world/us-assails-china-over-suppression-of-religious-life.html | US ASSAILS CHINA OVER SUPPRESSION OF RELIGIOUS LIFE | By Steven Erlanger | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/us/constitution-under-sail-evokes-a-century-past.html | Constitution Under Sail Evokes a Century Past | By Fox Butterfield | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/science/far-apart-2-particles-respond-faster-than-light.html | Far Apart 2 Particles Respond Faster Than Light | By Malcolm W Browne | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/world/crusading-tv-station-is-the-city-s-daytime-drama.html | Crusading TV Station Is the Citys Daytime Drama | By Calvin Sims | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/world/arafat-orders-the-arrest-of-policemen.html | Arafat Orders The Arrest Of Policemen | By Joel Greenberg | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/business/republic-industries-plans-to-add-dobbs-automotive.html | REPUBLIC INDUSTRIES PLANS TO ADD DOBBS AUTOMOTIVE | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/business/pharmacia-unit-and-gray-part-ways.html | Pharmacia Unit And Gray Part Ways | By Jane L Levere | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/business/national-techteam-s-stock-skids-on-earnings-forecast.html | NATIONAL TECHTEAMS STOCK SKIDS ON EARNINGS FORECAST | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/business/fiat-is-investing-1-billion-in-india.html | Fiat Is Investing 1 Billion in India | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/us/new-cia-chief-picks-veteran-staff.html | New CIA Chief Picks Veteran Staff | By Jeff Gerth | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/business/kia-motors-sets-record-for-daily-car-sales.html | Kia Motors Sets Record For Daily Car Sales | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-07-22 | https://www.nytimes.com/1997/07/22/business/chairman-of-lvmh-quits-guinness-board.html | Chairman of LVMH Quits Guinness Board | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/science/scientists-explore-the-remotest-frontier-just-off-new-jersey.html | Scientists Explore the Remotest Frontier Just Off New Jersey | By Nicholas Wade | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/world/canadians-end-blockade-in-salmon-fishing-dispute.html | Canadians End Blockade In SalmonFishing Dispute | By Anthony Depalma | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/sports/without-fuss-pettitte-puts-brewers-away.html | Without Fuss Pettitte Puts Brewers Away | By Jack Curry | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/nyregion/gigante-s-defense-decides-not-to-call-any-witnesses.html | Gigantes Defense Decides Not to Call Any Witnesses | By Joseph P Fried | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/business/people.html | People | By Jane L Levere | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/science/friend-of-gnats-nits-and-mites-has-one-message-6-legs-good.html | Friend of Gnats Nits and Mites Has One Message 6 Legs Good | By Carol Kaesuk Yoon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/nyregion/upstate-glass-plant-agrees-to-give-up-pollution-credits.html | Upstate Glass Plant Agrees To Give Up Pollution Credits | By James Dao | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/arts/a-nod-to-the-pope-and-polyphony.html | A Nod to the Pope and Polyphony | By Bernard Holland | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/opinion/hurricane-people.html | Hurricane People | By Roy Hoffman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/business/boeing-has-its-feet-on-the-ground.html | Boeing Has Its Feet on the Ground | By Adam Bryant | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/nyregion/jury-sees-tape-of-defendant-with-cosby.html | Jury Sees Tape Of Defendant With Cosby | By Benjamin Weiser | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/style/keeping-cool-and-chic-in-black.html | Keeping Cool and Chic in Black | By AnneMarie Schiro | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/science/out-of-sight-in-mind.html | Out of Sight in Mind | By Karen Hsu | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/nyregion/shuttle-service-to-begin-in-west-30-s.html | Shuttle Service to Begin in West 30s | By David M Halbfinger | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/nyregion/nominee-to-pay-water-bills.html | Nominee to Pay Water Bills | By Tony Marcano | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/nyregion/agencies-had-inspected-captives-apartment.html | Agencies Had Inspected Captives Apartment | By Ian Fisher | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/us/moderate-bishop-elected-to-lead-episcopal-church.html | Moderate Bishop Elected To Lead Episcopal Church | By Gustav Niebuhr | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/nyregion/plaintiff-takes-stand-to-claim-a-share-of-rent.html | Plaintiff Takes Stand to Claim a Share of Rent | By Ralph Blumenthal | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-22 | https://www.nytimes.com/1997/07/22/science/park-uses-contraception-not-killing-to-keep-elephants-in-check.html | Park Uses Contraception Not Killing to Keep Elephants in Check | By Suzanne Daley | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/nyregion/tmp-to-buy-ad-agency.html | TMP to Buy Ad Agency | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/business/german-merger-would-create-europe-s-no-2-bank-in-assets.html | German Merger Would Create Europes No 2 Bank in Assets | By Edmund L Andrews | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/sports/underachiever-no-more-everett-hits-two-homers.html | Underachiever No More Everett Hits Two Homers | By Jason Diamos | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/us/reno-and-top-drug-official-urge-smaller-gap-in-cocaine-sentences.html | Reno and Top Drug Official Urge Smaller Gap in Cocaine Sentences | By Christopher S Wren | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/nyregion/the-edsel-with-all-its-quirks-is-hailed-as-it-turns-40.html | The Edsel With All Its Quirks Is Hailed as It Turns 40 | By James Barron | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/sports/yanks-whiten-arrested-in-sexual-assault-case.html | Yanks Whiten Arrested In Sexual Assault Case | By Jack Curry | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/nyregion/hevesi-backs-challenger-for-public-advocate.html | Hevesi Backs Challenger for Public Advocate | By Adam Nagourney | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/nyregion/immigrants-in-plain-sight-but-not-seen.html | Immigrants In Plain Sight But Not Seen | By Clyde Haberman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/nyregion/new-jersey-justices-allow-lawsuits-based-on-a-justifiable-fear-of-getting-aids.html | New Jersey Justices Allow Lawsuits Based on a Justifiable Fear of Getting AIDS | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/world/new-truce-new-questions.html | New Truce New Questions | By Warren Hoge | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/style/chronicle-245453.html | CHRONICLE | By Nadine Brozan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/theater/sweeping-aside-1200-years-to-collaborate.html | Sweeping Aside 1200 Years to Collaborate | By D J R Bruckner | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/us/gop-feud-in-house-stalls-budget-talks.html | GOP Feud in House Stalls Budget Talks | By Robert Pear | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/nyregion/swim-club-under-pressure.html | Swim Club Under Pressure | By Tony Marcano | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/sports/no-1-pick-farrior-has-first-practice.html | No 1 Pick Farrior Has First Practice | By Gerald Eskenazi | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/business/raymond-herzog-81-executive.html | Raymond Herzog 81 Executive | By Dana Canedy | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/nyregion/prosecutors-offer-a-chilling-story-of-exploitation.html | Prosecutors Offer a Chilling Story of Exploitation | By Joe Sexton | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/sports/alf-engen-88-skiing-champion-and-designer-of-ski-resorts.html | Alf Engen 88 Skiing Champion And Designer of Ski Resorts | By Frank Litsky | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-22 | https://www.nytimes.com/1997/07/22/nyregion/approval-of-day-care-pacts-means-checks-for-workers.html | Approval of Day Care Pacts Means Checks for Workers | By Lynette Holloway | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/sports/pantani-makes-it-2-of-3-in-alps.html | Pantani Makes It 2 of 3 in Alps | By Samuel Abt | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/business/a-pulse-that-lingers.html | A Pulse That Lingers | By Peter Passell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/theater/a-shrew-as-good-as-gold.html | A Shrew As Good As Gold | By Ben Brantley | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/us/police-may-have-had-cunanan-address-before-killing.html | Police May Have Had Cunanan Address Before Killing | By Lizette Alvarez | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/sports/leonard-s-next-big-hurdle-in-europe-is-the-ryder-cup.html | Leonards Next Big Hurdle In Europe Is the Ryder Cup | By Christopher Clarey | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/us/few-options-or-safeguards-in-a-city-s-juvenile-courts.html | Few Options or Safeguards In a Citys Juvenile Courts | By Fox Butterfield | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/nyregion/pataki-found-lagging-in-minority-appointees.html | Pataki Found Lagging in Minority Appointees | By Richard PerezPena | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/business/ibm-reports-mixed-results-for-quarter.html | IBM Reports Mixed Results For Quarter | By Laurence Zuckerman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/science/what-controls-blood-flow-blood.html | What Controls Blood Flow Blood | By Sandra Blakeslee | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/business/general-signal-to-sell-a-business-and-repurchase-stock.html | GENERAL SIGNAL TO SELL A BUSINESS AND REPURCHASE STOCK | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/arts/william-reynolds-dies-at-87-oscar-winner-for-film-editing.html | William Reynolds Dies at 87 Oscar Winner for Film Editing | By Eric Pace | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/style/patterns-245011.html | Patterns | By Constance C R White | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/world/liberia-gets-a-fair-vote-courtesy-of-unfree-neighbors.html | Liberia Gets a Fair Vote Courtesy of Unfree Neighbors | By Donald G McNeil Jr | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/us/democrats-get-to-scrutinize-gop-asian-connection.html | Democrats Get to Scrutinize GOP Asian Connection | By Leslie Wayne | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/sports/the-giants-fragile-offensive-line-gets-a-scare.html | The Giants Fragile Offensive Line Gets a Scare | By Bill Pennington | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/style/chronicle-253057.html | CHRONICLE | By Nadine Brozan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/style/new-generation-of-women-defines-mood-of-the-90-s.html | New Generation of Women Defines Mood of the 90s | By Constance C R White | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/science/ancient-plant-rediscovered.html | Ancient Plant Rediscovered | By Karen Hsu | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-07-22 | https://www.nytimes.com/1997/07/22/science/q-a-241490.html | QA | By C Claiborne Ray | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/books/navigating-in-a-world-of-gentiles.html | Navigating in a World of Gentiles | By Michiko Kakutani | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/business/columbia-inquiries-said-to-look-at-olsten-dealings.html | Columbia Inquiries Said to Look at Olsten Dealings | By Kurt Eichenwald | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/sports/guiding-the-giants-with-a-caring-hand.html | Guiding the Giants With a Caring Hand | By Mike Freeman | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/world/france-raises-business-taxes-and-anxiety-over-euro.html | France Raises Business Taxes and Anxiety Over Euro | By Roger Cohen | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/science/computerized-translations-ok-but-not-parfait.html | Computerized Translations OK but Not Parfait | By Stephen Manes | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/us/harvard-allows-gay-couples-to-hold-ceremonies-at-its-chapel.html | Harvard Allows Gay Couples to Hold Ceremonies at Its Chapel | By William H Honan | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/movies/movies-for-children-and-their-parents-are-far-from-pollyanna.html | Movies for Children and Their Parents Are Far From Pollyanna | By Bernard Weinraub | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/nyregion/cigarette-caused-forest-fire.html | Cigarette Caused Forest Fire | By Tony Marcano | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/nyregion/prison-term-for-officer-who-killed-unarmed-man.html | Prison Term for Officer Who Killed Unarmed Man | By Randy Kennedy | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/opinion/the-connecting-line.html | The Connecting Line | By A M Rosenthal | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/sports/controversy-on-player-s-salute-to-drug-lords.html | Controversy on Players Salute to Drug Lords | By Alex Yannis | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/business/microsoft-takes-a-stake-in-progressive-networks.html | Microsoft Takes a Stake in Progressive Networks | By John Markoff | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/opinion/russia-s-ominous-void.html | Russias Ominous Void | By Michael McFaul | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/us/gingrich-reminds-rebels-he-s-head-coach.html | Gingrich Reminds Rebels Hes Head Coach | By Kevin Sack | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/sports/the-kind-of-sweep-that-is-hard-to-come-by.html | The Kind of Sweep That Is Hard to Come By | By Murray Chass | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-22 | https://www.nytimes.com/1997/07/22/opinion/and-rube-was-our-prophet.html | And Rube Was Our Prophet | By Russell Baker | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/garden/metropolitan-diary-255130.html | Metropolitan Diary | By Ron Alexander | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/nyregion/report-outlines-unsafe-conditions-in-welfare-offices.html | Report Outlines Unsafe Conditions In Welfare Offices | By Rachel L Swarns | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/style/chronicle-271721.html | CHRONICLE | By Nadine Brozan | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |

| 1997-07-23 | https://www.nytimes.com/1997/07/23/nyregion/do-words-or-policies-protect-immigrants.html | Do Words Or Policies Protect Immigrants | By Clifford J Levy | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/us/health-workers-come-clean.html | Health Workers Come Clean | By Karen Hsu | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/sports/hobbled-yankees-ride-cone-o-neill-and-kelly.html | Hobbled Yankees Ride Cone ONeill and Kelly | By Jason Diamos | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/arts/can-polyphony-be-pious-as-well-as-beautiful-an-opera-argues-for-aye.html | Can Polyphony Be Pious as Well as Beautiful An Opera Argues for Aye | By Bernard Holland | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/nyregion/often-revived-angelika-57-cinema-is-dead.html | OftenRevived Angelika 57 Cinema Is Dead | By Mervyn Rothstein | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/garden/food-notes-256412.html | Food Notes | By Florence Fabricant | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/business/wyndham-hotel-agrees-to-acquire-clubhouse-hotels.html | WYNDHAM HOTEL AGREES TO ACQUIRE CLUBHOUSE HOTELS | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/business/gun-control-idea-advances.html | Gun Control Idea Advances | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/business/stocks-rally-on-comments-by-greenspan.html | Stocks Rally On Comments By Greenspan | By David Barboza | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/movies/the-biggest-acting-job-of-all-self-deception.html | The Biggest Acting Job of All SelfDeception | By Janet Maslin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/world/italy-convicts-ex-ss-officers-in-44-killings.html | Italy Convicts ExSS Officers In 44 Killings | By Celestine Bohlen | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/style/chronicle-271713.html | CHRONICLE | By Nadine Brozan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/opinion/jewish-history-is-not-one-event.html | Jewish History Is Not One Event | By Jonathan Mahler | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/garden/summer-recipes-for-shrimp-looking-beyond-the-cocktail.html | Summer Recipes for Shrimp Looking Beyond the Cocktail | By Barbara Kafka | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/garden/corn-adds-crunch-to-a-sesame-noodle-dish.html | Corn Adds Crunch to a Sesame Noodle Dish | By Marian Burros | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/nyregion/nurses-strike-is-delayed-in-hope-of-new-talks.html | Nurses Strike Is Delayed in Hope of New Talks | By Steven Greenhouse | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/nyregion/conflicting-view-emerges-of-family-linked-to-deaf.html | Conflicting View Emerges Of Family Linked to Deaf | By Sam Dillon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/sports/bulls-jackson-talks-near-resolution.html | BullsJackson Talks Near Resolution | By Selena Roberts | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-07-23 | https://www.nytimes.com/1997/07/23/garden/only-in-the-kitchen-are-there-no-letdowns.html | Only in the Kitchen Are There No Letdowns | By Alex Witchel | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/sports/abuse-charge-clouds-utah-organizer-s-future.html | Abuse Charge Clouds Utah Organizers Future | By Jere Longman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/arts/tv-notes.html | TV Notes | By Bill Carter | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/nyregion/in-closing-arguments-us-says-tapes-prove-gigante-is-mob-kingpin.html | In Closing Arguments US Says Tapes Prove Gigante Is Mob Kingpin | By Joseph P Fried | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/sports/fassel-blunt-in-defense-of-brown-as-no-1-man.html | Fassel Blunt in Defense Of Brown as No 1 Man | By Bill Pennington | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/us/warning-on-painkillers.html | Warning on Painkillers | By Susan Gilbert | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/business/cibc-takes-a-big-step-toward-a-global-securities-business.html | CIBC takes a big step toward a global securities business | By Peter Truell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/business/2d-quarter-net-at-pepsico-matches-street-expectations.html | 2dQuarter Net at Pepsico Matches Street Expectations | By Glenn Collins | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/world/yeltsin-vetoes-curb-on-religions-but-could-face-an-override-vote.html | Yeltsin Vetoes Curb on Religions But Could Face an Override Vote | By Alessandra Stanley | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/business/9.5-growth-in-china-stuns-experts-again.html | 95 Growth In China Stuns Experts Again | By Seth Faison | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/nyregion/memory-falters-in-lawsuit-for-rent-royalties.html | Memory Falters in Lawsuit for Rent Royalties | By Ralph Blumenthal | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/nyregion/city-s-jobless-rate-reaches-10-percent.html | Citys Jobless Rate Reaches 10 Percent | By Kirk Johnson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/business/accounts.html | Accounts | By Andrew Ross Sorkin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/business/rjr-nabisco-results-meet-expectations.html | RJR Nabisco Results Meet Expectations | By Glenn Collins | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/business/greenspan-upbeat-but-with-caveats.html | GREENSPAN UPBEAT BUT WITH CAVEATS | By Richard W Stevenson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/nyregion/suspects-in-exploitation-of-immigrants-may-be-tied-to-other-rings.html | Suspects in Exploitation of Immigrants May Be Tied to Other Rings | By Joe Sexton | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/sports/isles-ex-owner-faces-charges-over-purchase.html | Isles Exowner Faces Charges Over Purchase | By Richard Sandomir | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/theater/when-birnam-wood-comes-to-south-africa-look-out.html | When Birnam Wood Comes To South Africa Look Out | By Ben Brantley | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-07-23 | https://www.nytimes.com/1997/07/23/world/questions-grow-over-haiti-peacekeepers-role.html | Questions Grow Over Haiti Peacekeepers Role | By Larry Rohter | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/movies/into-an-operatic-delirium-at-a-gathering-of-divas.html | Into an Operatic Delirium At a Gathering of Divas | By Stephen Holden | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/world/britain-announces-plans-for-welsh-parliament.html | Britain Announces Plans For Welsh Parliament | By Agence FrancePresse | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/business/earnings-at-philip-morris-were-strong-in-2d-quarter.html | Earnings at Philip Morris Were Strong in 2d Quarter | By Glenn Collins | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/business/executive-named-chase-vice-chairman.html | Executive Named Chase Vice Chairman | By Bridge News | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/us/how-nazis-tried-to-steer-us-politics.html | How Nazis Tried to Steer US Politics | By David Stout | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/opinion/what-price-aubergine.html | What Price Aubergine | By Maureen Dowd | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/nyregion/repair-parts-looked-too-familiar.html | Repair Parts Looked Too Familiar | By Somini Sengupta | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/us/strikers-use-novel-tactics-in-bid-to-end-steel-impasse.html | Strikers Use Novel Tactics In Bid to End Steel Impasse | By Steven Greenhouse | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/business/standard-motor-and-cooper-to-swap-some-businesses.html | STANDARD MOTOR AND COOPER TO SWAP SOME BUSINESSES | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/nyregion/help-for-minor-parties.html | Help for Minor Parties | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/us/personal-health-256986.html | Personal Health | By Jane E Brody | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/nyregion/counterfeit-olive-oil.html | Counterfeit Olive Oil | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/us/accord-reached-on-tax-measure-republicans-say.html | ACCORD REACHED ON TAX MEASURE REPUBLICANS SAY | By Richard W Stevenson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/world/whalers-say-the-wind-is-turning-in-their-favor.html | Whalers Say the Wind Is Turning in Their Favor | By Walter Gibbs | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/sports/yanks-face-moral-issue-with-whiten.html | Yanks Face Moral Issue With Whiten | By George Vecsey | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/world/unicef-tells-how-half-the-world-lacks-even-basic-sanitation.html | Unicef Tells How Half the World Lacks Even Basic Sanitation | By Barbara Crossette | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/nyregion/a-pay-raise-plan-is-protested.html | A Pay Raise Plan Is Protested | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/opinion/immigration-angst.html | Immigration Angst | By Alan Wolfe | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/garden/corporate-bonding-over-a-hot-stove.html | Corporate Bonding Over a Hot Stove | By Carol Lawson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-23 | https://www.nytimes.com/1997/07/23/arts/trapped-in-the-old-world-s-arias-and-plots.html | Trapped in the Old Worlds Arias and Plots | By Paul Griffiths | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/nyregion/court-says-priest-may-be-sued.html | Court Says Priest May Be Sued | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/sports/a-hearing-for-whiten-is-delayed-by-inquiry.html | A Hearing for Whiten Is Delayed by Inquiry | By Jack Curry | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/arts/embracing-the-neglected.html | Embracing the Neglected | By Anthony Tommasini | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/business/start-up-low-fare-airlines-continue-remain-favor-for-corporate-fliers-despite.html | Startup and lowfare airlines continue to remain out of favor for corporate fliers despite savings | By Edwin McDowell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/business/ibm-promotes-executive-who-may-gain-top-post.html | IBM Promotes Executive Who May Gain Top Post | By Laurence Zuckerman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/business/apple-hires-heidrick-struggles-for-executive-search.html | APPLE HIRES HEIDRICK  STRUGGLES FOR EXECUTIVE SEARCH | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/world/swiss-find-more-bank-accounts-from-the-war-and-publish-list.html | Swiss Find More Bank Accounts From the War and Publish List | By David E Sanger | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/arts/a-blur-of-beards-breasts-balloons-and-a-baton.html | A Blur of Beards Breasts Balloons and a Baton | By James R Oestreich | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/sports/another-comeback-attempt-for-daly.html | Another Comeback Attempt for Daly | By Clifton Brown | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/garden/toys-wrapped-in-chocolate-raise-concerns.html | Toys Wrapped in Chocolate Raise Concerns | By Marian Burros | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/arts/a-british-tax-is-sending-dealers-and-sellers-to-manhattan.html | A British Tax Is Sending Dealers and Sellers to Manhattan | By Carol Vogel | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/business/telecommunications-concerns-top-estimates.html | Telecommunications Concerns Top Estimates | By Seth Schiesel | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/us/7-arrests-are-linked-to-militia-plot-to-attack-military-bases.html | 7 Arrests Are Linked to Militia Plot to Attack Military Bases | By Jo Thomas | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/sports/messier-talks-take-a-turn-for-the-better.html | Messier Talks Take a Turn for the Better | By Frank Litsky | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/opinion/broadcast-lobby-triumphs.html | Broadcast Lobby Triumphs | By William Safire | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/business/boeing-is-said-to-give-in-to-european-demand-on-mcdonnell-deal.html | Boeing Is Said to Give In to European Demand on McDonnell Deal | By Edmund L Andrews | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-23 | https://www.nytimes.com/1997/07/23/sports/fillies-up-and-running-as-saratoga-opens.html | Fillies Up and Running as Saratoga Opens | By Joseph Durso | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/business/disney-earnings-climb-18-as-theme-park-results-rise.html | Disney Earnings Climb 18 As Theme Park Results Rise | By Geraldine Fabrikant | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/world/fear-drives-business-from-cambodia.html | Fear Drives Business From Cambodia | By Seth Mydans | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/arts/rattling-rhythms-of-africa.html | Rattling Rhythms of Africa | By Peter Watrous | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/sports/mets-fail-to-move-to-top-of-wild-card-pack.html | Mets Fail to Move to Top of WildCard Pack | By Buster Olney | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/arts/bruno-zehnder-photographer-52-is-dead.html | Bruno Zehnder Photographer 52 Is Dead | By Malcolm W Browne | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/books/a-hands-on-approach-to-the-facets-of-death.html | A HandsOn Approach to the Facets of Death | By Richard Bernstein | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/business/tiny-gulf-emirate-may-have-a-200-year-supply.html | Tiny Gulf Emirate May Have a 200Year Supply | By Douglas Jehl | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/nyregion/trash-haulers-plead-guilty-in-cartel-case.html | Trash Haulers Plead Guilty In Cartel Case | By Selwyn Raab | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/arts/sotheby-s-moves-its-antiquities-sales-to-new-york.html | Sothebys Moves Its Antiquities Sales to New York | By Carol Vogel | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/nyregion/16-arrests-in-drug-case.html | 16 Arrests in Drug Case | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/nyregion/time-warner-is-said-to-agree-to-carry-murdoch-s-fox-news.html | Time Warner Is Said to Agree to Carry Murdochs Fox News | By Thomas J Lueck | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/world/north-korea-may-let-japanese-go-back-home.html | North Korea May Let Japanese Go Back Home | By Andrew Pollack | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/nyregion/messinger-to-pay-for-proposals-urges-1.1-billion-in-budget-cuts.html | Messinger to Pay for Proposals Urges 11 Billion in Budget Cuts | By Adam Nagourney | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/nyregion/whitman-called-bond-rater-s-parent-for-meeting-on-debt-plan.html | Whitman Called Bond Raters Parent for Meeting on Debt Plan | By Jennifer Preston | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/world/us-mexico-drug-war-2-systems-collide.html | USMexico Drug War 2 Systems Collide | By Julia Preston and Craig Pyes | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/business/print-outdoor-ads-nike-s-new-campaign-point-consumers-jog-internet.html | Print and outdoor ads in Nikes new campaign point consumers to a jog on the Internet | By Andrew Ross Sorkin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/us/armey-denies-joining-plot-to-oust-speaker.html | Armey Denies Joining Plot to Oust Speaker | By Adam Clymer | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-23 | https://www.nytimes.com/1997/07/23/nyregion/a-crackdown-on-booting.html | A Crackdown on Booting | By David W Chen | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-07-23 | https://www.nytimes.com/1997/07/23/nyregion/the-cosby-case-nears-a-close-with-a-dispute-over-which-one-is-the-real-victim.html | The Cosby Case Nears a Close With a Dispute Over Which One Is the Real Victim | By Benjamin Weiser | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/us/5-days-in-1967-still-shake-detroit.html | 5 Days in 1967 Still Shake Detroit | By Robyn Meredith | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/business/tyco-toys-goes-to-mattel-roster.html | Tyco Toys Goes To Mattel Roster | By Andrew Ross Sorkin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/style/chronicle-260533.html | CHRONICLE | By Nadine Brozan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/business/shoney-s-calls-a-special-shareholder-meeting-sept-25.html | SHONEYS CALLS A SPECIAL SHAREHOLDER MEETING SEPT 25 | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/us/class-notes.html | Class Notes | By Jacques Steinberg | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/business/excerpts-from-greenspan-s-report.html | Excerpts From Greenspans Report | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/sports/parcells-puts-focus-on-special-teamers.html | Parcells Puts Focus On Special Teamers | By Gerald Eskenazi | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/nyregion/attacking-the-algae-that-stained-bay-and-beach-on-long-island.html | Attacking the Algae That Stained Bay and Beach on Long Island | By Clifford Krauss | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/arts/restrained-in-all-but-the-feeling.html | Restrained In All but The Feeling | By Peter Watrous | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/garden/wine-talk-256056.html | Wine Talk | By Frank J Prial | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/business/madelon-talley-65-a-pioneer-on-male-dominated-wall-street.html | Madelon Talley 65 a Pioneer On MaleDominated Wall Street | By Kenneth N Gilpin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/movies/old-west-and-reality-a-showdown.html | Old West and Reality A Showdown | By Caryn James | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/world/in-hong-kong-there-is-constitutional-law-but-whose.html | In Hong Kong There Is Constitutional Law but Whose | By Edward A Gargan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/us/senator-heading-inquiry-attacks-justice-dept.html | Senator Heading Inquiry Attacks Justice Dept | By Eric Schmitt | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/us/president-offers-to-back-congress-in-effort-to-reduce-costs-of-medicare-program.html | President Offers to Back Congress in Effort to Reduce Costs of Medicare Program | By Alison Mitchell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/arts/fighting-over-a-child.html | Fighting Over a Child | By Walter Goodman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/business/exide-electronics-board-rejects-danaher-buyout-offer.html | EXIDE ELECTRONICS BOARD REJECTS DANAHER BUYOUT OFFER | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-23 | https://www.nytimes.com/1997/07/23/garden/wilting-chill-out-in-cold-soup.html | Wilting Chill Out In Cold Soup | By Suzanne Hamlin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-23 | https://www.nytimes.com/1997/07/23/us/when-morphine-fails-to-kill.html | When Morphine Fails to Kill | By Gina Kolata | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-07-23 | https://www.nytimes.com/1997/07/23/sports/league-s-worst-stuns-liberty.html | Leagues Worst Stuns Liberty | By Tarik ElBashir | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/garden/mysterious-and-spooky.html | Mysterious And Spooky | By Elaine Louie | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/business/cramer-krasselt-selected-by-valujet.html | CramerKrasselt Selected By Valujet | By Dana Canedy | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/garden/a-place-to-pretend-to-eat.html | A Place to Pretend to Eat | By Elaine Louie | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/business/2-companies-place-accounts-in-review.html | 2 Companies Place Accounts in Review | By Dana Canedy | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/sports/fraud-in-spano-s-isles-deal-prosecutors-say.html | Fraud in Spanos Isles Deal Prosecutors Say | By Richard Sandomir | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/world/ulster-protestants-reject-disarmament-bid.html | Ulster Protestants Reject Disarmament Bid | By James F Clarity | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/officials-in-elizabeth-looking-at-suspicious-property-sales.html | Officials in Elizabeth Looking At Suspicious Property Sales | By Abby Goodnough | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/young-illegal-needing-work-easy-targets.html | Young Illegal Needing Work Easy Targets | By Evelyn Nieves | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/us/us-asks-china-to-help-find-former-fund-raiser.html | US Asks China to Help Find Former FundRaiser | By Leslie Wayne | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/business/strike-closes-parts-factory-in-job-dispute.html | Strike Closes Parts Factory In Job Dispute | By Robyn Meredith | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/business/maxwell-house-promotes-partnership-with-habitat-for-humanity-national-campaign.html | Maxwell House promotes a partnership with Habitat for Humanity in a national campaign | By Dana Canedy | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/world/nato-and-russia-move-toward-arms-cutback.html | NATO and Russia Move Toward Arms Cutback | By Philip Shenon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/us/black-lawmakers-criticize-clinton-over-cocaine-sentencing.html | Black Lawmakers Criticize Clinton Over Cocaine Sentencing | By Steven A Holmes | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/sports/yankees-squander-chances-but-win-on-a-lucky-break.html | Yankees Squander Chances But Win on a Lucky Break | By Jason Diamos | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/world/milosevic-trades-top-serbian-post-for-yugoslav-presidency.html | Milosevic Trades Top Serbian Post for Yugoslav Presidency | By Jane Perlez | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/business/3-law-firms-agree-to-pay-8-million-to-avoid-suits.html | 3 Law Firms Agree to Pay 8 Million to Avoid Suits | By Floyd Norris | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/speeding-car-inspections.html | Speeding Car Inspections | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/sports/with-beeston-hired-owners-look-to-selig.html | With Beeston Hired Owners Look to Selig | By Murray Chass | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/opinion/assisted-suicide-not-in-my-state.html | Assisted Suicide Not in My State | By Ezekiel J Emanuel and Linda L Emanuel | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/countess-diana-prevails-at-saratoga.html | Countess Diana Prevails at Saratoga | By Joseph Durso | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/nonprofit-and-religious-groups-vow-to-fight-workfare-program.html | Nonprofit and Religious Groups Vow to Fight Workfare Program | By Steven Greenhouse | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/agents-seek-associates-in-smuggling-ring.html | Agents Seek Associates in Smuggling Ring | By Tim Golden | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/deal-with-time-warner-would-bring-fox-news-to-the-city-by-october.html | Deal With Time Warner Would Bring Fox News to the City by October | By Thomas J Lueck | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/sports/jackson-given-one-more-year-and-6-million-to-coach-bulls.html | Jackson Given One More Year And 6 Million To Coach Bulls | By Selena Roberts | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/george-nemeny-86-architect-known-for-airy-family-homes.html | George Nemeny 86 Architect Known for Airy Family Homes | By Wolfgang Saxon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/bill-would-increase-penalties-for-dividing-houses-illegaly.html | Bill Would Increase Penalties For Dividing Houses Illegally | By Lynette Holloway | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/world/where-stalinist-youth-roared-limousines-purr.html | Where Stalinist Youth Roared Limousines Purr | By Michael Specter | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/parent-urges-state-registry-for-providers-of-home-care.html | Parent Urges State Registry For Providers Of Home Care | By John T McQuiston | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/opinion/roundhead-redux.html | Roundhead Redux | By Fay Weldon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/penn-plaza-solves-wind-problem-with-a-special-effects-fountain.html | Penn Plaza Solves Wind Problem With a SpecialEffects Fountain | By James Barron | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/funds-needed-for-edison-site.html | Funds Needed for Edison Site | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/arts/irish-bands-that-fit-right-in.html | Irish Bands That Fit Right In | By Neil Strauss | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/world/british-students-facing-a-new-test-tuition.html | British Students Facing a New Test Tuition | By Sarah Lyall | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/jury-in-cosby-trial-begins-deliberations-with-7-requests-to-review-exhibits.html | Jury in Cosby Trial Begins Deliberations With 7 Requests to Review Exhibits | By Benjamin Weiser | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/garden/garden-q-a.html | Garden QA | By Dora Galitzki | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-07-24 | https://www.nytimes.com/1997/07/24/world/swiss-bank-reports-finding-11-million-more-in-unclaimed-accounts-from-wartime.html | Swiss Bank Reports Finding 11 Million More in Unclaimed Accounts From Wartime | By Alan Cowell | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/garden/sleepless-in-santa-monica.html | Sleepless In Santa Monica | By Amy M Spindler | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/sports/simms-learns-parcells-is-still-calling-the-shots.html | Simms Learns Parcells Is Still Calling the Shots | By Gerald Eskenazi | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/sports/whiten-rejoins-team-but-does-not-play.html | Whiten Rejoins Team But Does Not Play | By Jason Diamos | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/us/body-on-boat-could-be-cunanan-s-officials-say.html | Body on Boat Could Be Cunanans Officials Say | By Michael Janofsky | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/arts/fire-damages-2-museums-at-trocadero-in-paris.html | Fire Damages 2 Museums at Trocadero in Paris | By Alan Riding | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/books/call-me-cod-here-s-my-tale.html | Call Me Cod Heres My Tale | By Christopher LehmannHaupt | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/business/greenspan-silence-on-stocks-speaks-volumes-to-investors.html | Greenspan Silence on Stocks Speaks Volumes to Investors | By Richard W Stevenson | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/sports/big-bang-theory-to-deal-or-not-to-deal-for-power.html | BigBang Theory To Deal or Not to Deal for Power | By Claire Smith | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/sports/messier-corners-a-market.html | Messier Corners A Market | By Harvey Araton | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/business/youth-services-international-to-sell-behavioral-unit.html | YOUTH SERVICES INTERNATIONAL TO SELL BEHAVIORAL UNIT | By Dow Jones | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/business/grand-met-guinness-role-to-lvmh-head.html | Grand MetGuinness Role to LVMH Head | By Dow Jones | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/garden/a-chair-with-spartan-beauty.html | A Chair With Spartan Beauty | By Elaine Louie | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/garden/what-the-hurricane-told-the-architect.html | What the Hurricane Told the Architect | PATRICIA LEIGH BROWN | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/help-for-garment-industry.html | Help for Garment Industry | By David W Chen | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/richard-jewell-files-suit-against-the-post.html | Richard Jewell Files Suit Against The Post | By Dow Jones | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/business/mallinckrodt-to-buy-maker-of-medical-gear-for-1.8-billion.html | Mallinckrodt To Buy Maker Of Medical Gear For 18 Billion | By Lawrence M Fisher | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/business/nasd-bars-20-brokers-for-exam-fraud.html | NASD Bars 20 Brokers for Exam Fraud | By Dow Jones | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/us/immunization-of-children-rises-slightly.html | Immunization Of Children Rises Slightly | By James Bennet | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-07-24 | https://www.nytimes.com/1997/07/24/theater/he-hits-her-and-she-lies-about-it.html | He Hits Her and She Lies About It | By Anita Gates | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/col-patrick-collins-battle-tactics-expert-64.html | Col Patrick Collins Battle Tactics Expert 64 | By Wolfgang Saxon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/silver-to-use-budget-talks-to-try-to-clarify-rent-law.html | Silver to Use Budget Talks To Try to Clarify Rent Law | By James Dao | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/garden/a-scalloped-dream-a-hotelier-s-fantasy.html | A Scalloped Dream A Hoteliers Fantasy | By Tracie Rozhon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/icy-fruity-malt-liquor-lures-minors-critics-say.html | Icy Fruity Malt Liquor Lures Minors Critics Say | By David M Halbfinger | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/garden/when-money-counts.html | When Money Counts | By Marianne Rohrlich | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/business/people.html | People | By Dana Canedy | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/casinos-on-piers-backed.html | Casinos on Piers Backed | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/us/for-police-obstacles-in-pursuing-elusive-suspect-and-figuring-out-a-pattern.html | For Police Obstacles in Pursuing Elusive Suspect and Figuring Out a Pattern | By Mireya Navarro With Don van Natta Jr | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/trump-backs-tunnel-fight.html | Trump Backs Tunnel Fight | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/us/gingrich-calls-for-healing-at-revival-style-meeting-of-house-gop.html | Gingrich Calls for Healing at RevivalStyle Meeting of House GOP | By Jerry Gray | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/arts/cuban-bands-transcend-limits-of-time-and-place.html | Cuban Bands Transcend Limits of Time and Place | By Peter Watrous | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/us/gop-leadership-agrees-on-a-plan-to-cover-children.html | GOP LEADERSHIP AGREES ON A PLAN TO COVER CHILDREN | By Robert Pear | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/business/summit-to-sell-refractive-centers-unit-to-lca-vision.html | SUMMIT TO SELL REFRACTIVE CENTERS UNIT TO LCAVISION | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/water-restrictions-lifted.html | Water Restrictions Lifted | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/theater/balancing-viewpoints-as-racial-barriers-crumble.html | Balancing Viewpoints As Racial Barriers Crumble | By Ben Brantley | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/opinion/the-uns-mission-impossible.html | The UNs Mission Impossible | By Thant MyintU | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/man-slain-in-queens-after-breaking-up-fight-police-say.html | Man Slain in Queens After Breaking Up Fight Police Say | By Kit R Roane | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/giuliani-says-messinger-s-budget-plan-would-require-cutting-police-force-7000.html | Giuliani Says Messingers Budget Plan Would Require Cutting Police Force by 7000 Officers | By Adam Nagourney | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-24 | https://www.nytimes.com/1997/07/24/us/inquiry-in-rebuff-immunizes-5.html | Inquiry in Rebuff Immunizes 5 | By Eric Schmitt | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-07-24 | https://www.nytimes.com/1997/07/24/us/president-offered-to-call-party-donors-memo-says.html | President Offered to Call Party Donors Memo Says | By Don van Natta Jr | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/style/chronicle-280909.html | CHRONICLE | By Nadine Brozan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/business/weiss-whitten-wins-domecq-account.html | Weiss Whitten Wins Domecq Account | By Dana Canedy | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/business/boeing-concession-averts-trade-war-with-europe.html | Boeing Concession Averts Trade War With Europe | By Edmund L Andrews | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/business/maidenform-s-problems-reflect-industry-pitfalls.html | Maidenforms Problems Reflect Industry Pitfalls | By Jennifer Steinhauer | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/business/gsd-m-is-named-by-bank-of-america.html | GSDM Is Named By Bank of America | By Dana Canedy | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/business/union-pacific-resources-has-strong-reasons-to-seek-pennzoil.html | Union Pacific Resources has strong reasons to seek Pennzoil | By Agis Salpukas | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/when-home-page-isn-t-a-home-page.html | When Home Page Isnt a Home Page | By David W Chen | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/us/signs-hint-of-tax-bill-trouble.html | Signs Hint of TaxBill Trouble | By Richard W Stevenson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/sports/bohanon-rides-to-the-rescue-one-more-time.html | Bohanon Rides To the Rescue One More Time | By Buster Olney | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/business/for-a-new-generation-of-asian-tigers-a-harsh-currency-lesson.html | For a new generation of Asian tigers a harsh currency lesson | By Peter Passell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/style/chronicle-290726.html | CHRONICLE | By Nadine Brozan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/swim-club-opens-doors.html | Swim Club Opens Doors | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/arts/in-the-mood-for-romance-ravel-and-the-royal-dance-the-night-away.html | In the Mood for Romance Ravel and the Royal Dance the Night Away | By Anna Kisselgoff | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/world/warily-serbs-and-croats-meet-on-sports-field.html | Warily Serbs and Croats Meet on Sports Field | By Jane Perlez | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/garden/bridge-275697.html | Bridge | By Alan Truscott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/us/showdown-is-set-as-clinton-nominates-weld.html | Showdown Is Set as Clinton Nominates Weld | By Steven Lee Myers | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/business/concession-with-little-immediate-effect.html | Concession With Little Immediate Effect | By Adam Bryant | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/irving-strobing-radio-operator-on-corregidor-dies-at-77.html | Irving Strobing Radio Operator on Corregidor Dies at 77 | By Robert Mcg Thomas Jr | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/arts/moscow-viewers-are-fascinated-with-gory-police-shows.html | Moscow Viewers Are Fascinated With Gory Police Shows | By Sarah Koenig | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/us/study-sharply-raises-estimate-of-troops-exposed-to-nerve-gas.html | Study Sharply Raises Estimate of Troops Exposed to Nerve Gas | By Philip Shenon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/leaders-near-budget-accord-on-food-aid.html | Leaders Near Budget Accord On Food Aid | By Richard PerezPena | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/panel-calls-for-removal-of-supreme-court-justice.html | Panel Calls for Removal Of Supreme Court Justice | By John Sullivan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/garden/drawing-strength-from-fabric-and-paint.html | Drawing Strength From Fabric and Paint | By Janet Grady Sullivan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/sports/a-prize-winning-book-if-defense-can-grasp-it.html | A PrizeWinning Book If Defense Can Grasp It | By Bill Pennington | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/officials-plan-cuts-or-additions-in-bus-service-on-nearly-100-routes.html | Officials Plan Cuts or Additions in Bus Service on Nearly 100 Routes | By Neil MacFarquhar | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/referendum-on-auto-rates.html | Referendum on Auto Rates | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/arts/reggae-s-youth-movement.html | Reggaes Youth Movement | By Neil Strauss | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/robert-lamont-green-79-arbiter-of-men-s-fashions.html | Robert Lamont Green 79 Arbiter of Mens Fashions | By AnneMarie Schiro | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/arts/more-than-a-pretty-face-but-pretty-doesn-t-hurt.html | More Than a Pretty Face But Pretty Doesnt Hurt | By James Sterngold | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/garden/a-wall-of-reassurance.html | A Wall of Reassurance | By Elaine Louie | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/strong-disciplinary-action-is-recommended-for-principal.html | Strong Disciplinary Action Is Recommended for Principal | By Jacques Steinberg | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/world/war-era-swiss-bank-list-produces-mostly-rancor.html | WarEra Swiss Bank List Produces Mostly Rancor | By James Barron | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/world/senate-scolds-canada-over-the-salmon-fracas.html | Senate Scolds Canada Over the Salmon Fracas | By Jerry Gray | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/business/stocks-keep-advancing-dow-up-26.71.html | Stocks Keep Advancing Dow Up 2671 | By David Barboza | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/alan-mixon-64-longtime-actor-in-the-theater-and-on-television.html | Alan Mixon 64 Longtime Actor In the Theater and on Television | By Rick Lyman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/opinion/the-globalutionaries.html | The Globalutionaries | By Thomas L Friedman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/sports/in-competition-for-messier-rangers-raise-their-offer.html | In Competition for Messier Rangers Raise Their Offer | By Frank Litsky | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/world/colombia-s-death-strewn-democracy.html | Colombias DeathStrewn Democracy | By Diana Jean Schemo | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/arts/tarses-says-she-s-staying-at-abc.html | Tarses Says Shes Staying at ABC | By Bill Carter | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/judge-rejects-royalties-claim-from-rent-author-s-colleague.html | Judge Rejects Royalties Claim From Rent Authors Colleague | By Ralph Blumenthal | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-24 | https://www.nytimes.com/1997/07/24/business/in-an-industry-built-on-turmoil-novell-must-struggle-to-rebound.html | In an Industry Built on Turmoil Novell Must Struggle to Rebound | By Steve Lohr | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/us/lab-yields-lamb-with-human-gene.html | Lab Yields Lamb With Human Gene | By Gina Kolata | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/nyregion/father-kills-two-children-then-himself.html | Father Kills Two Children Then Himself | By Kit R Roane | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/business/people.html | People | By Jennifer Steinhauer | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/world/winner-named-in-liberia.html | Winner Named in Liberia | By Agence FrancePresse | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/business/prodigy-names-tbwa-chiat-day.html | Prodigy Names TBWA ChiatDay | By Jennifer Steinhauer | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/world/swiss-bankers-list-throws-light-on-pain-and-intrigue-of-wartime.html | Swiss Bankers List Throws Light On Pain and Intrigue of Wartime | By Barry Bearak | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/nyregion/new-chief-public-defender.html | New Chief Public Defender | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/world/khmer-rouge-with-a-magic-trick-may-have-made-themselves-disappear.html | Khmer Rouge With a Magic Trick May Have Made Themselves Disappear | By Seth Mydans | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/movies/old-but-ageless-by-truffaut.html | Old but Ageless by Truffaut | By Janet Maslin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/us/suspect-s-suicide-brings-relief-and-normality.html | Suspects Suicide Brings Relief and Normality | By Michael Janofsky | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/world/overhauling-kenya-s-charter-sends-factions-near-the-brink.html | Overhauling Kenyas Charter Sends Factions Near the Brink | By James C McKinley Jr | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/us/lake-tahoe-s-legendary-clarity-is-threatened.html | Lake Tahoes Legendary Clarity Is Threatened | By Todd S Purdum | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-25 | https://www.nytimes.com/1997/07/25/nyregion/irving-strobing-77-a-hero-on-corregidor-dies.html | Irving Strobing 77 a Hero on Corregidor Dies | By Robert Mcg Thomas Jr | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/style/chronicle-303151.html | CHRONICLE | By Nadine Brozan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/nyregion/poor-and-deaf-from-mexico-betrayed-in-their-dreams.html | Poor and Deaf From Mexico Betrayed in Their Dreams | By Deborah Sontag | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/us/cancer-group-asks-tougher-tobacco-deal.html | Cancer Group Asks Tougher Tobacco Deal | By Barry Meier | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/arts/92d-street-y-loses-a-director.html | 92d Street Y Loses a Director | By Allan Kozinn | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/business/rehabilitated-partner-for-columbia-hca.html | Rehabilitated Partner for ColumbiaHCA | By Allen R Myerson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/business/spain-to-sell-part-of-utility-stake.html | Spain to Sell Part Of Utility Stake | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/sports/cochran-the-agent-it-could-work.html | Cochran the Agent It Could Work | By Mike Freeman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/movies/made-for-each-other-truly-and-obviously.html | Made for Each Other Truly and Obviously | By Janet Maslin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/nyregion/battery-park-city-plans-apartments-and-a-school.html | Battery Park City Plans Apartments and a School | By Rachelle Garbarine | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/arts/restaurants-292451.html | Restaurants | By Ruth Reichl | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/nyregion/alex-kelly-receives-a-16-year-sentence-in-girl-s-1986-rape.html | Alex Kelly Receives A 16Year Sentence In Girls 1986 Rape | By Monte Williams | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/nyregion/e-z-pass-to-cross-the-george-washington-monday.html | EZ Pass to Cross the George Washington Monday | By Matthew L Wald | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/nyregion/mta-says-banned-firm-can-perform-work-for-it.html | MTA Says Banned Firm Can Perform Work For It | By Neil MacFarquhar | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/nyregion/laws-force-life-support-on-a-man-who-never-could-consent.html | Laws Force Life Support on a Man Who Never Could Consent | By Esther B Fein | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/books/a-quest-to-own-every-book-from-the-spine-to-the-margins.html | A Quest to Own Every Book From the Spine to the Margins | By Roberta Smith | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/arts/art-in-review-302970.html | Art in Review | By Roberta Smith | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/world/colombian-turncoat-tells-miami-court-samper-took-drug-money.html | Colombian Turncoat Tells Miami Court Samper Took Drug Money | By Larry Rohter | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-25 | https://www.nytimes.com/1997/07/25/movies/life-and-death-in-cuba.html | Life and Death in Cuba | By Stephen Holden | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-07-25 | https://www.nytimes.com/1997/07/25/arts/from-kitchen-to-palace-with-a-shy-radiance.html | From Kitchen to Palace With a Shy Radiance | By Jack Anderson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/opinion/the-position-of-worship.html | The Position of Worship | By A M Rosenthal | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/sports/roger-maris-is-having-a-great-year.html | Roger Maris Is Having A Great Year | By George Vecsey | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/sports/boxer-s-methods-work-for-him.html | Boxers Methods Work for Him | By Timothy W Smith | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/nyregion/woolworth-holding-a-sale.html | Woolworth Holding a Sale | By Lisa W Foderaro | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/world/in-ulster-drama-a-us-player-is-hopeful-about-peace.html | In Ulster Drama a US Player Is Hopeful About Peace | By James F Clarity | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/opinion/the-wrong-man.html | The Wrong Man | By Bob Herbert | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/movies/marriages-and-mystics-in-a-world-implacably-unworldly.html | Marriages And Mystics In a World Implacably Unworldly | By Janet Maslin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/movies/a-saint-with-a-midas-touch.html | A Saint With a Midas Touch | By Stephen Holden | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/nyregion/lawmakers-near-agreement-on-property-tax-cuts-and-early-education-programs.html | Lawmakers Near Agreement on Property Tax Cuts and Early Education Programs | By Richard PerezPena | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/nyregion/producer-under-siege-drops-icy-malt-drink.html | Producer Under Siege Drops Icy Malt Drink | By David M Halbfinger | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/arts/william-rufus-scott-86-pioneer-in-children-s-book-publishing.html | William Rufus Scott 86 Pioneer In Childrens Book Publishing | By Wolfgang Saxon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/sports/rangers-add-to-big-offers-in-the-race-to-land-messier.html | Rangers Add to Big Offers In the Race to Land Messier | By Jason Diamos | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/opinion/a-thousand-opinions-one-voice.html | A Thousand Opinions One Voice | By Kathleen M Sullivan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/us/in-tax-talks-officials-play-game-of-cat-and-mouse.html | In Tax Talks Officials Play Game of Cat And Mouse | By Richard W Stevenson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/arts/art-in-review-303046.html | Art in Review | By Roberta Smith | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/sports/spano-s-deal-for-isles-slipped-past-scrutiny.html | Spanos Deal for Isles Slipped Past Scrutiny | By Richard Sandomir | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/style/chronicle-300659.html | CHRONICLE | By Nadine Brozan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-25 | https://www.nytimes.com/1997/07/25/nyregion/good-forecast-for-economy.html | Good Forecast for Economy | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-07-25 | https://www.nytimes.com/1997/07/25/us/ex-gop-chairman-strongly-defends-his-fund-raising.html | EXGOP CHAIRMAN STRONGLY DEFENDS HIS FUNDRAISING | By David E Rosenbaum | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/world/documents-in-peru-cast-doubt-on-fujimori-s-right-to-rule.html | Documents in Peru Cast Doubt on Fujimori Right to Rule | By Calvin Sims | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/arts/scenes-to-make-you-say-oh-boy.html | Scenes to Make You Say Oh Boy | By Margarett Loke | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/us/receipts-offer-hints-of-a-manhattan-visit.html | Receipts Offer Hints of a Manhattan Visit | By Somini Sengupta | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/business/focus-on-costs-may-have-blurred-delta-s-vision.html | Focus on Costs May Have Blurred Deltas Vision | By Adam Bryant | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/nyregion/5-arrests-in-supermarket-for-immigration-papers.html | 5 Arrests in Supermarket for Immigration Papers | By David Rohde | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/nyregion/the-mayor-is-rebuffed-on-welfare.html | The Mayor Is Rebuffed On Welfare | By James Barron | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/us/new-evidence-on-nerve-gas-in-gulf-war-spurs-inquiry.html | New Evidence On Nerve Gas In Gulf War Spurs Inquiry | By Philip Shenon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/arts/art-in-review-302996.html | Art in Review | By Holland Cotter | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/nyregion/developer-s-tower-plan-emerges-as-leader-for-coliseum-site.html | Developers Tower Plan Emerges as Leader for Coliseum Site | By Clifford J Levy | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/movies/fast-enough-for-food-if-otherwise-not-swift.html | Fast Enough for Food If Otherwise Not Swift | By Anita Gates | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/business/network-speeds-tempo-of-downloading-songs.html | Network Speeds Tempo of Downloading Songs | By Andrew Ross Sorkin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/arts/gifted-but-obtuse-pfitzner-s-odd-lot.html | Gifted but Obtuse Pfitzners Odd Lot | By Paul Griffiths | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/business/america-online-backs-off-plan-to-give-out-phone-numbers.html | America Online Backs Off Plan To Give Out Phone Numbers | By Seth Schiesel | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/business/servicemaster-unit-buys-rollins-landscaping-divisions.html | SERVICEMASTER UNIT BUYS ROLLINS LANDSCAPING DIVISIONS | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/sports/jones-looms-as-salvage-operation-no-1.html | Jones Looms as Salvage Operation No 1 | By Gerald Eskenazi | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/business/astrotech-shares-rise-32.5-on-news-of-deal-with-iteq.html | ASTROTECH SHARES RISE 325 ON NEWS OF DEAL WITH ITEQ | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-07-25 | https://www.nytimes.com/1997/07/25/sports/finally-wheatley-is-eager-to-play-along.html | Finally Wheatley Is Eager to Play Along | By Bill Pennington | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/nyregion/union-endorses-whitman.html | Union Endorses Whitman | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/business/elf-aquitaine-to-sell-stake-in-renault.html | Elf Aquitaine to Sell Stake in Renault | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/us/william-brennan-91-dies-gave-court-liberal-vision.html | William Brennan 91 Dies Gave Court Liberal Vision | By Linda Greenhouse | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/sports/pavin-looking-for-a-way-out-of-a-long-slump.html | Pavin Looking for a Way Out of a Long Slump | By Clifton Brown | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/business/microsoft-ever-hungry-looks-for-new-conquests.html | Microsoft Ever Hungry Looks for New Conquests | By John Markoff | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/us/arizona-governor-tells-jury-he-did-not-commit-fraud.html | Arizona Governor Tells Jury He Did Not Commit Fraud | By Todd S Purdum | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/nyregion/albany-sets-bad-example-for-california.html | Albany Sets Bad Example For California | By Clyde Haberman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/arts/visions-of-india-sensual-and-stark.html | Visions of India Sensual and Stark | By Holland Cotter | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/nyregion/catholic-teachers-win-suit.html | Catholic Teachers Win Suit | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/books/letters-of-the-young-author-he-saved-them-all.html | Letters of the Young Author He Saved Them All | By Richard Bernstein | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/movies/just-a-little-turbulence-mr-president.html | Just a Little Turbulence Mr President | By Janet Maslin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/sports/reed-buys-some-time-for-mets-big-finish.html | Reed Buys Some Time For Mets Big Finish | By Buster Olney | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/nyregion/court-denies-bail-to-a-fund-manager.html | Court Denies Bail To a Fund Manager | By Edward Wyatt | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/business/chief-seems-about-to-quit-at-columbia.html | Chief Seems About to Quit At Columbia | By Milt Freudenheim | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/world/guns-are-silent-but-the-apartment-wars-rage-on.html | Guns Are Silent but the Apartment Wars Rage On | By Mike OConnor | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/theater/whodunit-and-why-did-he.html | Whodunit And Why Did He | By D J R Bruckner | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/arts/art-in-review-303011.html | Art in Review | By Holland Cotter | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/us/us-opposes-mcveigh-s-bid-for-a-new-trial.html | US Opposes McVeighs Bid for a New Trial | By Jo Thomas | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-25 | https://www.nytimes.com/1997/07/25/arts/sought-or-imposed-limits-can-take-flight.html | Sought or Imposed Limits Can Take Flight | By Michael Kimmelman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/arts/home-video-296651.html | Home Video | By Peter M Nichols | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/sports/torre-advises-irabu-to-mind-his-p-s-and-qs.html | Torre Advises Irabu to Mind His Ps and Qs | By Jack Curry | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/business/digital-equipment-moves-account.html | Digital Equipment Moves Account | By Jennifer Steinhauer | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/movies/full-of-life-and-love-as-time-runs-out.html | Full Of Life And Love As Time Runs Out | By Stephen Holden | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/business/lawsuit-against-tlc-beatrice-is-settled.html | Lawsuit Against TLC Beatrice Is Settled | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/opinion/myths-and-criminal-masterminds.html | Myths and Criminal Masterminds | By Caleb Carr | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/us/army-corps-of-engineers-strikes-accord-in-bias-case.html | Army Corps Of Engineers Strikes Accord In Bias Case | By Kevin Sack | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/us/a-crafty-politician-performs-for-a-challenging-audience.html | A Crafty Politician Performs For a Challenging Audience | By Francis X Clines | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/business/nortek-agrees-to-buy-ply-gem-for-310-million.html | NORTEK AGREES TO BUY PLY GEM FOR 310 MILLION | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/us/at-end-of-cunanan-manhunt-suicide-and-mystery.html | At End of Cunanan Manhunt Suicide and Mystery | By Mireya Navarro | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/sports/cityhawks-suffer-seventh-straight-loss.html | CityHawks Suffer Seventh Straight Loss | By Tarik ElBashir | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/business/silicon-graphics-earnings-exceed-wall-st-estimates.html | Silicon Graphics Earnings Exceed Wall St Estimates | By Lawrence M Fisher | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/world/france-snips-at-the-old-ties-that-bind-it-to-africa.html | France Snips at the Old Ties That Bind It to Africa | By Craig R Whitney | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/arts/a-cable-coup-hbo-leads-in-nominations-for-emmys.html | A Cable Coup HBO Leads In Nominations for Emmys | By James Sterngold | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/nyregion/ban-on-horseshoe-crabs.html | Ban on Horseshoe Crabs | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/business/digital-equipment-s-operating-earnings-rise-in-quarter.html | Digital Equipments Operating Earnings Rise in Quarter | By Laurence Zuckerman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/business/barneys-new-york-mixes-commerce-with-romance.html | Barneys New York mixes commerce with romance | By Jennifer Steinhauer | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-25 | https://www.nytimes.com/1997/07/25/arts/tina-turner-58-and-still-kicking.html | Tina Turner 58 and Still Kicking | By Jon Pareles | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/sports/toyota-ahead-of-pack-on-hybrid-production.html | Toyota Ahead Of Pack On Hybrid Production | By Michelle Krebs | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/nyregion/worker-s-error-and-mechanical-failure-are-blamed-in-2-derailments.html | Workers Error and Mechanical Failure Are Blamed in 2 Derailments | By Garry PierrePierre | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/us/120-million-damage-award-for-sexual-abuse-by-priest.html | 120 Million Damage Award For Sexual Abuse by Priest | By Peter Steinfels | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/sports/byrne-s-magical-touch-applies-to-saratoga-too.html | Byrnes Magical Touch Applies to Saratoga Too | By Joseph Durso | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/nyregion/sewage-ban-proposed.html | Sewage Ban Proposed | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-25 | https://www.nytimes.com/1997/07/25/arts/for-children.html | For Children | By Laurel Graeber | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/business/reit-may-pay-1.4-billion-for-westin.html | REIT May Pay 14 Billion For Westin | By Edwin McDowell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/world/italian-insurer-to-help-trace-policies-lost-in-war.html | Italian Insurer to Help Trace Policies Lost in War | By Alan Cowell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/nyregion/beating-allegation-inquiry.html | Beating Allegation Inquiry | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/opinion/lets-give-up-on-the-nea.html | Lets Give Up on the NEA | By Robert B DAngelo | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/us/white-house-addition-lets-president-enjoy-being-in-hot-water.html | White House Addition Lets President Enjoy Being in Hot Water | By James Bennet | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/arts/looking-for-a-prince-fairy-tales-come-true.html | Looking for a Prince Fairy Tales Come True | By Jennifer Dunning | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/us/talks-on-budget-yield-an-accord-on-disability-aid.html | TALKS ON BUDGET YIELD AN ACCORD ON DISABILITY AID | By James Bennet | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/movies/asian-american-films-speak-a-new-language-of-multicultural-variety.html | AsianAmerican Films Speak a New Language Of Multicultural Variety | By Somini Sengupta | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/nyregion/the-remnants-of-a-hurricane-bring-flooding-to-the-region.html | The Remnants Of a Hurricane Bring Flooding To the Region | By James Barron | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/business/wells-fargo-risks-becoming-a-victim-of-its-own-power.html | Wells Fargo Risks Becoming a Victim of Its Own Power | By Saul Hansell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/opinion/joan-of-ark.html | Joan of Ark | By Maureen Dowd | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/us/harassment-charges-detailed-in-hearing.html | Harassment Charges Detailed in Hearing | By Elaine Sciolino | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-07-26 | https://www.nytimes.com/1997/07/26/sports/reds-change-approach-knight-out-mckeon-in.html | Reds Change Approach Knight Out McKeon In | By Murray Chass | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/nyregion/bridge-308692.html | Bridge | By Alan Truscott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/sports/walking-on-the-edge-in-pinstripes.html | Walking On the Edge In Pinstripes | By William C Rhoden | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/world/us-seeks-asian-help-to-push-for-compromise-in-cambodia.html | US Seeks Asian Help to Push For Compromise in Cambodia | By Steven Erlanger | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/arts/formerly-known-as-well-you-know.html | Formerly Known as   Well You Know | By Neil Strauss | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/us/former-leaders-of-gop-vary-on-donations.html | Former Leaders Of GOP Vary On Donations | By Francis X Clines | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/nyregion/carolina-raid-finds-exploited-deaf-mexicans.html | Carolina Raid Finds Exploited Deaf Mexicans | By Rick Bragg | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/sports/players-recall-hogan-as-a-man-of-mystique.html | Players Recall Hogan As a Man of Mystique | By Bill Brink | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/business/texaco-to-split-its-stock-and-increase-dividend.html | TEXACO TO SPLIT ITS STOCK AND INCREASE DIVIDEND | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/arts/masters-of-spontaneity.html | Masters of Spontaneity | By Peter Watrous | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/sports/soviet-line-emerges-on-top-in-3-way-photo-at-saratoga.html | Soviet Line Emerges on Top In 3Way Photo at Saratoga | By Joseph Durso | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/nyregion/coliseum-deal-is-governed-by-financing.html | Coliseum Deal Is Governed By Financing | By Clifford J Levy | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/world/new-twist-on-swiss-accounts-envoy-sees-her-mother-s-name.html | New Twist on Swiss Accounts Envoy Sees Her Mothers Name | By David E Sanger | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/opinion/the-sandman-made-me-do-it.html | The Sandman Made Me Do It | By Gail Collins | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/business/executive-who-oversaw-big-growth-at-perot-systems-quits.html | Executive Who Oversaw Big Growth at Perot Systems Quits | By Laurence Zuckerman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/us/flake-may-leave-the-congress-for-an-expanded-church-role.html | Flake May Leave the Congress For an Expanded Church Role | By Jonathan P Hicks | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/business/an-fda-panel-approves-a-new-biotechnology-drug.html | An FDA Panel Approves a New Biotechnology Drug | By Lawrence M Fisher | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/nyregion/jurors-find-gigante-guilty-of-racketeering-not-murder.html | Jurors Find Gigante Guilty Of Racketeering Not Murder | By Joseph P Fried | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/us/beliefs-311375.html | Beliefs | By Peter Steinfels | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-07-26 | https://www.nytimes.com/1997/07/26/business/robust-profits-continue-and-smaller-companies-join-in.html | Robust Profits Continue and Smaller Companies Join In | By David Barboza | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/sports/griffey-s-target-isn-t-maris.html | Griffeys Target Isnt Maris | By Jason Diamos | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/sports/sound-familiar-everett-stars-as-mets-rally.html | Sound Familiar Everett Stars as Mets Rally | By Buster Olney | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/arts/international-dance-bill-has-a-twist-american-s-premiere.html | International Dance Bill Has a Twist Americans Premiere | By Anna Kisselgoff | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/us/gm-and-union-reach-accord-to-settle-a-strike-at-parts-plant.html | GM and Union Reach Accord To Settle a Strike at Parts Plant | By Robyn Meredith | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/business/bellsouth-move-in-long-distance.html | BellSouth Move In Long Distance | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/sports/fassel-wastes-no-time-in-installing-a-hurry-up-offense.html | Fassel Wastes No Time in Installing a HurryUp Offense | By Bill Pennington | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/nyregion/in-mexico-deaf-find-the-future-lies-north.html | In Mexico Deaf Find The Future Lies North | By Anthony Depalma | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/nyregion/players-big-and-small-recall-the-china-opening-of-71.html | Players Big and Small Recall the China Opening of 71 | By Bruce Weber | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/us/a-man-cleared-but-not-his-name.html | A Man Cleared but Not His Name | By Kevin Sack | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/world/rifts-develop-among-those-pursuing-the-assets-of-holocaust-victims.html | Rifts Develop Among Those Pursuing the Assets of Holocaust Victims | By Alan Cowell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/us/he-led-police-to-killer-now-he-seeks-reward.html | He Led Police to Killer Now He Seeks Reward | By Michael Janofsky | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/nyregion/3d-murder-trial-is-rejected.html | 3d Murder Trial Is Rejected | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/nyregion/lawmakers-still-chewing-on-2-issues-in-budget-talks.html | Lawmakers Still Chewing On 2 Issues in Budget Talks | By Richard PerezPena | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/sports/griffey-wakes-up-and-powers-rout-of-yankees.html | Griffey Wakes Up and Powers Rout of Yankees | By Jack Curry | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/opinion/new-the-itty-bitty-body-politic.html | New The IttyBitty Body Politic | By Jeff Macgregor | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/nyregion/3-are-found-guilty-of-trying-to-extort-money-from-cosby.html | 3 Are Found Guilty Of Trying to Extort Money From Cosby | By Benjamin Weiser | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/nyregion/tough-laws-get-credit-for-drop-in-new-jersey-violent-crime-rate.html | Tough Laws Get Credit for Drop In New Jersey Violent Crime Rate | By Melody Petersen | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-26 | https://www.nytimes.com/1997/07/26/nyregion/fined-surfers-lose-appeal.html | Fined Surfers Lose Appeal | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/arts/where-the-60-s-never-ended.html | Where the 60s Never Ended | By Jon Pareles | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/world/lowest-caste-hindu-takes-office-as-india-s-president.html | LowestCaste Hindu Takes Office as Indias President | By John F Burns | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/arts/brilliant-bach-bland-bach.html | Brilliant Bach Bland Bach | By Allan Kozinn | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/nyregion/ride-re-opens-after-changes.html | Ride Reopens After Changes | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/sports/ben-hogan-golf-s-iron-willed-legend-dies-at-84.html | Ben Hogan Golfs IronWilled Legend Dies at 84 | By Larry Dorman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/us/after-getting-complaints-on-child-seat-chrysler-issues-video.html | After Getting Complaints on Child Seat Chrysler Issues Video | By Robyn Meredith | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/opinion/it-s-our-river-let-us-get-to-it.html | Its Our River  Let Us Get to It | By John Cronin and Robert F Kennedy Jr | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/us/senate-urges-us-to-pursue-new-strategy-on-emissions.html | Senate Urges US to Pursue New Strategy On Emissions | By John H Cushman Jr | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/arts/prohibition-doing-good-finding-evil.html | Prohibition Doing Good Finding Evil | By Walter Goodman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/nyregion/outcry-prompted-harsh-penalty-alex-kelly-s-lawyer-suggests.html | Outcry Prompted Harsh Penalty Alex Kellys Lawyer Suggests | By Monte Williams | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/nyregion/in-snapshots-bronx-songs-in-key-of-life.html | In Snapshots Bronx Songs In Key of Life | By David Gonzalez | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/world/us-links-top-bosnia-serbs-to-attacks.html | US Links Top Bosnia Serbs to Attacks | By Steven Lee Myers | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/sports/stage-to-traversoni-after-wild-finish.html | Stage to Traversoni After Wild Finish | By Samuel Abt | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/business/old-kent-shares-rise-7.html | Old Kent Shares Rise 7 | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/business/a-gentler-hand-at-columbia-s-helm.html | A Gentler Hand at Columbias Helm | By Allen R Myerson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/business/2-leaders-are-out-at-health-giant-as-inquiry-goes-on.html | 2 LEADERS ARE OUT AT HEALTH GIANT AS INQUIRY GOES ON | By Kurt Eichenwald | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/nyregion/experts-say-gigante-had-reduced-role-so-conviction-won-t-hurt-crime-family.html | Experts Say Gigante Had Reduced Role So Conviction Wont Hurt Crime Family | By Selwyn Raab | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/world/plan-for-apartment-house-in-east-jerusalem-angers-arabs.html | Plan for Apartment House in East Jerusalem Angers Arabs | By Serge Schmemann | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/arts/from-joggers-to-jitters.html | From Joggers to Jitters | By Jack Anderson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-07-26 | https://www.nytimes.com/1997/07/26/sports/a-jets-power-move-parcells-chooses-weis-for-now-to-call-plays.html | A Jets Power Move Parcells Chooses Weis for Now to Call Plays | By Gerald Eskenazi | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/nyregion/state-seeks-end-to-fuel-rule.html | State Seeks End to Fuel Rule | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/sports/yankees-take-out-insurance-in-incaviglia.html | Yankees Take Out Insurance in Incaviglia | By Jack Curry | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/arts/through-a-gate-to-the-far-side-of-the-universe-a-tv-series.html | Through a Gate to the Far Side of the Universe A TV Series | By Will Joyner | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/world/armed-and-ready-for-a-war-on-cheating-students.html | Armed and Ready for a War on Cheating Students | By Seth Mydans | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/nyregion/you-get-in-then-yada-yada-yada.html | You Get In Then Yada Yada Yada | By Neil MacFarquhar | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/world/in-fight-over-privatization-netanyahu-wins-a-round.html | In Fight Over Privatization Netanyahu Wins a Round | By Serge Schmemann | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/business/australis-media-to-buy-rival-pay-tv-concern.html | Australis Media to Buy Rival PayTV Concern | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/arts/dora-maar-a-muse-of-picasso-is-dead-at-89.html | Dora Maar A Muse of Picasso Is Dead at 89 | By Alan Riding | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/opinion/next-beer-on-a-stick.html | Next Beer on a Stick | By Philip van Munching | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/theater-organ-returning.html | Theater Organ Returning | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-26 | https://www.nytimes.com/1997/07/26/us/report-on-fbi-interview-with-olympics-suspect-criticizes-agents-in-atlanta.html | Report on FBI Interview With Olympics Suspect Criticizes Agents in Atlanta | By David Johnston | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/where-s-the-air-conditioning-commuters-on-lirr-ask.html | Wheres the AirConditioning Commuters on LIRR Ask | By Stewart Ain | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/realestate/in-chicago-s-loop-offices-are-converted-to-condos.html | In Chicagos Loop Offices Are Converted to Condos | By Jill Schachner Chanen | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/storefront-school-glories-in-its-voyage-to-greece.html | Storefront School Glories In Its Voyage to Greece | By Karen Hsu | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/sports/blushing-kd-sustains-career-ending-injuries.html | Blushing KD Sustains CareerEnding Injuries | By Joseph Durso | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/when-you-can-t-find-it-anyplace-else.html | When You Cant Find It Anyplace Else | By George James | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/opinion/neanderthals-on-the-run.html | Neanderthals on the Run | By Chris Stringer and Robin McKie | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

se 1:23-cv-11195   Document 1-47   Filed 12/27/23   Page 1931 of 2376

| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/when-a-man-cannot-a-song-soars.html | When a Man Cannot A Song Soars | By Evelyn Nieves | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/dueling-digits-area-code-debate.html | Dueling Digits Area Code Debate | By Anthony Ramirez | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/firefighter-wins-appeal-in-mount-vernon.html | Firefighter Wins Appeal in Mount Vernon | By Kate Stone Lombardi | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/movies/after-14-years-one-network-for-children-refocuses-while-another-5-gets-wackier.html | After 14 Years One Network For Children Refocuses   While Another at 5 Gets Wackier Than Ever | By Peter Marks | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/a-tribute-to-county-artists-and-to-canadian-printmakers.html | A Tribute to County Artists And to Canadian Printmakers | By Vivien Raynor | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/realestate/spec-houses-are-back-in-season.html | Spec Houses Are Back in Season | By Tracie Rozhon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/the-fight-for-the-world-war-ii-memorial.html | The Fight for the World War II Memorial | By Roberta Hershenson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/arts/they-re-used-up-worn-out-but-valued-by-some.html | Theyre Used Up Worn Out But Valued by Some | By Doris Athineos | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/arts/jazz-musicians-with-nothing-better-to-do.html | Jazz Musicians With Nothing Better to Do | By Bernard Holland | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/crabs-birds-and-yes-money.html | Crabs Birds and Yes Money | By Bill Kent | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/world/us-ends-its-opposition-to-iran-gas-pipeline.html | US Ends Its Opposition to Iran Gas Pipeline | By Irvin Molotsky | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/us/robert-a-hurwitch-76-us-envoy-in-caribbean.html | Robert A Hurwitch 76 US Envoy in Caribbean | By Wolfgang Saxon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/weekinreview/the-tallest-ship-of-them-all.html | The Tallest Ship of Them All | By Fox Butterfield | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/books/books-in-brief-fiction-177261.html | Books in Brief Fiction | By Maggie Garb | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/lovers-loners-and-the-lost-find-a-peaceful-place-at-night.html | Lovers Loners and the Lost Find a Peaceful Place at Night | By Amy Waldman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/movies/rendering-hamlet-with-pen-in-hand.html | Rendering Hamlet With Pen in Hand | By Rick Lyman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/world/saw-maung-is-dead-at-68-led-a-brutal-burmese-coup.html | Saw Maung Is Dead at 68 Led a Brutal Burmese Coup | By Robert Mcg Thomas Jr | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/lessons-in-guile-served-up-on-the-piste.html | Lessons in Guile Served Up on the Piste | By Carolyn Battista | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/world/would-be-afghan-rulers-find-their-islamics-steamroller-halted.html | WouldBe Afghan Rulers Find Their Islamics Steamroller Halted | By John F Burns | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/in-italian-tradition-classics-revitalized.html | In Italian Tradition Classics Revitalized | By Joanne Starkey | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-07-27 | https://www.nytimes.com/1997/07/27/travel/archipelago-with-french-flair.html | Archipelago With French Flair | By Marialisa Calta | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/books/books-in-brief-fiction-177270.html | Books in Brief Fiction | By Erik Burns | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/us/robert-barnett-85-state-dept-expert-on-asia.html | Robert Barnett 85 State Dept Expert on Asia | By Wolfgang Saxon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/world/bank-list-costs-swiss-main-asset-secrecy.html | Bank List Costs Swiss Main Asset Secrecy | By Alan Cowell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/uh-oh-the-volvo-count-is-up.html | UhOh The Volvo Count Is Up | By Bernard Stamler | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/opinion/saving-facepowder.html | Saving Facepowder | By William Safire | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/magazine/humphrey-vs-mondale-vs-freeman-the-junior-tournament.html | Humphrey vs Mondale vs Freeman The Junior Tournament | By Neal Karlen | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/arts/art-that-survived-in-a-land-of-tumult.html | Art That Survived In a Land Of Tumult | By Holland Cotter | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/books/how-to-succeed-in-the-business-news-business.html | How to Succeed in the Business News Business | By William C Taylor | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/realestate/1939-arrival-that-made-its-neighbors-old-fashioned.html | 1939 Arrival That Made Its Neighbors OldFashioned | By Christopher Gray | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/world/after-50-stormy-years-rays-of-light-now-fall-on-study-of-the-dead-sea-scrolls.html | After 50 Stormy Years Rays of Light Now Fall on Study of the Dead Sea Scrolls | By Serge Schmemann | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/world/hungary-to-pay-war-s-forgotten-jews.html | Hungary to Pay Wars Forgotten Jews | By Jane Perlez | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/longdelayed-sewer-line-has-a-new-kink.html | LongDelayed Sewer Line Has a New Kink | By Mariam Sami | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/style/camilla-catlin-and-carl-sorenson-4th.html | Camilla Catlin and Carl Sorenson 4th | By Lois Smith Brady | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/weekinreview/selling-alcohol-disguised-as-punch.html | Selling Alcohol Disguised As Punch | By David M Halbfinger | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/books/books-in-brief-fiction.html | Books in Brief Fiction | By Rachel Stoll | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/connecticut-guide-277789.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/books/13-days-that-almost-shook-the-world.html | 13 Days That Almost Shook the World | By John Newhouse | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/it-may-glitter-but.html | It May Glitter but | By Vanessa Geneva Melter | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-27 | https://www.nytimes.com/1997/07/27/business/trying-to-beat-the-benchmarks-but-paying-a-higher-price.html | Trying to Beat the Benchmarks but Paying a Higher Price | By Virginia Munger Kahn | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/sports/top-picks-great-and-late-starts.html | Top Picks Great and Late Starts | By Mike Freeman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/realestate/a-road-s-a-roadblock-to-a-retail-project-in-yonkers.html | A Roads a Roadblock to a Retail Project in Yonkers | By Mary McAleer Vizard | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/us/songbirds-plight-starts-a-buzz-in-coffee-circles.html | Songbirds Plight Starts a Buzz in Coffee Circles | By Carey Goldberg | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/travel/q-and-a-196541.html | Q and A | By Suzanne MacNeille | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/business/how-to-save-on-taxes-when-taking-those-stock-market-gains.html | How to Save on Taxes When Taking Those StockMarket Gains | By Jan M Rosen | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/movies/this-born-swinger-is-right-at-home-in-the-jungle.html | This Born Swinger Is Right at Home In the Jungle | By Laurel Graeber | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/sports/irabu-is-knocked-out-maybe-out-of-the-rotation.html | Irabu Is Knocked Out Maybe Out of the Rotation | By Jason Diamos | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/us/in-budget-replay-clinton-shifts-tax-cut-debate-to-his-favor.html | In Budget Replay Clinton Shifts TaxCut Debate to His Favor | By Alison Mitchell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/books/images-of-private-dreams.html | Images of Private Dreams | By Jake Miller | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/arts/sargent-soul-mate-to-henry-james.html | Sargent Soul Mate To Henry James | By Deborah Weisgall | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/a-slice-of-long-island-art-makes-it-to-venice.html | A Slice of Long Island Art Makes It to Venice | By Phyllis Braff | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/opinion/work-is-moral-and-so-is-workfare.html | Work Is Moral And So Is Workfare | By Robert A Sirico | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/trying-to-infuse-the-green-parks-with-greenbacks.html | Trying to Infuse The Green Parks With Greenbacks | By Janet Allon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/a-labor-of-love-harkening-back-to-greece.html | A Labor of Love Harkening Back to Greece | By Richard Jay Scholem | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/magazine/life-in-the-fast-lane.html | Life in the Fast Lane | By Michael Lewis | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/fair-time-from-4-h-plain-to-midway-madness.html | Fair Time From 4H Plain To Midway Madness | By Jackie Fitzpatrick | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/books/censorship-made-me.html | Censorship Made Me | By Martha McPhee | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/for-the-fishlady-a-business-that-gives-life-an-aquatic-slant.html | For the Fishlady a Business That Gives Life an Aquatic Slant | By Lynne Ames | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-27 | https://www.nytimes.com/1997/07/27/sports/liberty-s-comeback-falls-short.html | Libertys Comeback Falls Short | By Tarik ElBashir | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/state-campgrounds-may-close-next-spring-to-deter-bears.html | State Campgrounds May Close Next Spring to Deter Bears | By Karen Demasters | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/travel/cruising-the-midcoast.html | Cruising the Midcoast | By Taras Grescoe | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/shelter-finding-its-footing.html | Shelter Finding Its Footing | By Amy Waldman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/weekinreview/cocaine-justice.html | Cocaine Justice | By Christopher S Wren | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/business/creating-a-parachute-for-a-new-solo-flier.html | Creating a Parachute For a New Solo Flier | By Laurie J Flynn | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/learning-to-do-lunch-without-the-teachers.html | Learning to Do Lunch Without the Teachers | By Jacques Steinberg | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/us/panel-focuses-on-gop-s-ties-to-foreign-money.html | Panel Focuses on GOPs Ties to Foreign Money | By Leslie Wayne | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/books/a-refugee-from-the-70-s.html | A Refugee From the 70s | By Emily Barton | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/us/when-healing-collides-with-the-drive-for-profits.html | When Healing Collides With the Drive for Profits | By Allen R Myerson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/travel/eclectic-mix-of-ontario-inns.html | Eclectic Mix Of Ontario Inns | By Katherine Ashenburg | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/water-wars-along-the-shepaug-river.html | Water Wars Along the Shepaug River | By Frances Chamberlain | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/how-the-chains-work-us.html | How the Chains Work Us | By Monique P Yazigi and Andrew Jacobs | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/magazine/the-thin-red-line.html | The Thin Red Line | By Jennifer Egan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/magazine/advice-to-the-glovelorn.html | Advice to the Glovelorn | By Holly Brubach | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/weekinreview/a-killer-cornered-ends-his-spree-himself.html | A Killer Cornered Ends His Spree Himself | By Mireya Navarro | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/sports/maggert-boldly-takes-lead-paying-homage-to-hogan.html | Maggert Boldly Takes Lead Paying Homage to Hogan | By Clifton Brown | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/world/pol-pot-is-reported-jailed-for-life-doubts-persist.html | Pol Pot Is Reported Jailed for Life Doubts Persist | By Seth Mydans | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/just-say-tow-driver-fights-back.html | Just Say Tow Driver Fights Back | By Janet Allon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-27 | https://www.nytimes.com/1997/07/27/sports/after-army-rookie-finding-giants-uniform-an-easy-fit.html | After Army Rookie Finding Giants Uniform an Easy Fit | By Bill Pennington | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/celebrating-a-jiggly-dessert-s-place-in-history.html | Celebrating a Jiggly Desserts Place in History | By William Glaberson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/thriller-the-unusual-and-children-s-book.html | Thriller the Unusual and Childrens Book | By Barbara Delatiner | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/will-finishing-a-trenton-highway-finish-riverside-life.html | Will Finishing a Trenton Highway Finish Riverside Life | By David W Chen | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/gene-the-champ-camp-legend-in-his-own-bar.html | Gene the Champ Camp Legend in His Own Bar | By Charlie Leduff | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/sports/hogan-constant-focus-on-perfection.html | Hogan Constant Focus on Perfection | By Al Barkow | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/us/questions-of-race-run-deep-for-foe-of-preferences.html | Questions of Race Run Deep for Foe of Preferences | By Barry Bearak | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/travel/travel-advisory-240001.html | TRAVEL ADVISORY | By Joseph Siano | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/books/mr-warrens-profession.html | Mr Warrens Profession | By Alonzo L Hamby | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/albany-is-poised-to-require-insurance-coverage-of-chiropractic-care.html | Albany Is Poised to Require Insurance Coverage of Chiropractic Care | By James Dao | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/houston-time-in-new-york-slows-down-in-new-jersey.html | Houston Time in New York Slows Down in New Jersey | By Monique P Yazigi | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Jilian Martin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/a-vaporous-medium-for-a-steamy-season.html | A Vaporous Medium for a Steamy Season | By William Zimmer | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/in-time-of-need-providing-home-care.html | In Time of Need Providing Home Care | By Susan Konig | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/world/kurds-fashion-two-identities-in-a-fearful-turkey.html | Kurds Fashion Two Identities in a Fearful Turkey | By Stephen Kinzer | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/movies/taking-the-children-289566.html | TAKING THE CHILDREN | By Patricia S McCormick | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/weekinreview/elsewhere-in-the-world-the-right-to-worship-freely-hasn-t-a-prayer.html | Elsewhere in the World the Right To Worship Freely Hasnt a Prayer | By Steven Lee Myers | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/style/hes-got-the-look-madiba-smart.html | Hes Got The Look Madiba Smart | By Donald G McNeil Jr | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/in-friendly-town-a-time-to-make-good-memories.html | In Friendly Town a Time To Make Good Memories | By Stacey Hirsh | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/books/books-in-brief-fiction-177253.html | Books in Brief Fiction | By Sarah Ferguson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/consider-the-useful-weed-flower-and-all.html | Consider the Useful Weed Flower and All | By Joan Lee Faust | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/business/will-the-dominoes-fall.html | Will the Dominoes Fall | By Carole Gould | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/old-tennis-rivalries-resume.html | Old Tennis Rivalries Resume | By Penny Singer | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/fyi-304999.html | FYI | By Martin Stolz | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/world/under-pressure-kenya-allows-rally-for-reform.html | Under Pressure Kenya Allows Rally for Reform | By James C McKinley Jr | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/style/not-so-friendly-feathers-lend-menace-to-couture.html | NotSoFriendly Feathers Lend Menace to Couture | By Suzy Menkes | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/among-the-women-wide-range-of-capacities.html | Among the Women Wide Range of Capacities | By Amy Waldman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/art-and-artisanry-big-party-too.html | Art and Artisanry Big Party Too | By Bess Liebenson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/at-times-campaign-can-be-its-own-opponent.html | At Times Campaign Can Be Its Own Opponent | By Adam Nagourney | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/travel/helsinki.html | Helsinki | By Anita Peltonen | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/weekinreview/a-court-liberal-s-legacy.html | A Court Liberals Legacy | By Linda Greenhouse | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/sports/undoing-in-the-bronx-irabu-mania-becomes-a-phobia.html | Undoing in the Bronx Irabu Mania Becomes a Phobia | By Claire Smith | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/installing-whole-house-fans.html | Installing WholeHouse Fans | By Edward R Lipinski | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/mary-jane-brown-80-dancer-and-teacher-at-juilliard-school.html | Mary Jane Brown 80 Dancer And Teacher at Juilliard School | By Jennifer Dunning | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/business/diary-319767.html | DIARY | By Jan M Rosen | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/for-deaf-peddlers-both-opportunity-and-exploitation.html | For Deaf Peddlers Both Opportunity And Exploitation | By Tim Golden and Ian Fisher | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/paraphrase-what-me-leave-hartford.html | Paraphrase What Me Leave Hartford | By Richard Weizel | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/automobiles/new-and-improved-no-kidding.html | New and Improved No Kidding | By James G Cobb | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-27 | https://www.nytimes.com/1997/07/27/realestate/http-buyandsellonlinecom.html | httpBuyandsellOnlinecom | By Jay Romano | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-07-27 | https://www.nytimes.com/1997/07/27/travel/the-house-sir-walter-scott-built.html | The House Sir Walter Scott Built | By Gloria Goldreich | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/business/a-teachers-pet-is-facing-the-hounds.html | A Teachers Pet Is Facing the Hounds | By Reed Abelson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/sports/no-matter-the-name-it-s-a-500-mile-race.html | No Matter the Name Its a 500Mile Race | By Joseph Siano | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/automobiles/midsize-yes-but-they-re-growing-all-the-time.html | Midsize Yes but Theyre Growing All the Time | By Michelle Krebs | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/travel/cheap-las-vegas-rooms-are-harder-to-find.html | Cheap Las Vegas Rooms Are Harder to Find | By Mike Richard | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/books/books-in-brief-nonfiction-177229.html | Books in Brief Nonfiction | By Allen D Boyer | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/business/at-closed-end-funds-a-big-push-to-open-up.html | At ClosedEnd Funds A Big Push to Open Up | By Sharon R King | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/weekinreview/if-this-keeps-up-they-ll-be-charging-for-health-care.html | If This Keeps Up Theyll Be Charging for Health Care | By Sarah Lyall | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/weekinreview/why-israel-shrugs-at-the-swiss-list.html | Why Israel Shrugs At the Swiss List | By Serge Schmemann | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/us/both-sides-say-accord-is-near-on-the-budget.html | Both Sides Say Accord Is Near On the Budget | By Jerry Gray | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/the-battle-for-control-of-the-board-of-legislators.html | The Battle For Control Of the Board Of Legislators | By Donna Greene | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/realestate/reits-now-a-presence-in-state-s-industrial-market.html | REITs Now a Presence in States Industrial Market | By Rachelle Garbarine | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/weekinreview/what-modern-slavery-is-and-isn-t.html | What Modern Slavery Is and Isnt | By Barbara Crossette | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/travel/surf-s-up-in-county-clare.html | Surfs Up In County Clare | By Brian Payton | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/world/us-envoy-sees-role-in-cambodia-for-asian-foreign-ministers.html | US Envoy Sees Role in Cambodia for Asian Foreign Ministers | By Steven Erlanger | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/around-absecon.html | Around Absecon | By Bill Kent | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/too-hot-for-antigone-so-they-compromised.html | Too Hot for Antigone so They Compromised | By Alvin Klein | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/the-day-the-kittens-paid-a-visit.html | The Day the Kittens Paid a Visit | By Roger Keizerstein | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-27 | https://www.nytimes.com/1997/07/27/realestate/the-recipe-for-a-studio.html | The Recipe For a Studio | By Tracie Rozhon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/bronx-arts-ensemble-s-summer-series-marks-silver-anniversary.html | Bronx Arts Ensembles Summer Series Marks Silver Anniversary | By Robert Sherman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/books/the-fragile-feminist.html | The Fragile Feminist | By William S Peterson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/sports/for-baseballs-oldtimers-it-doesnt-pay-to-retire.html | For Baseballs OldTimers It Doesnt Pay to Retire | By Peter Golenbock | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/sibling-responsibility.html | Sibling Responsibility | By Gail Levinson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/disabled-people-count-some-gains.html | Disabled People Count Some Gains | By Elsa Brenner | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/the-special-tests-of-playing-fishing-guide.html | The Special Tests of Playing Fishing Guide | By Nelson Bryant | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/weekinreview/curators-as-partners-in-war-crimes.html | Curators as Partners In War Crimes | By William H Honan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/books/new-noteworthy-paperbacks-177130.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/teaching-abstinence-the-price-of-federal-money-for-sex-education.html | Teaching Abstinence The Price of Federal Money for Sex Education | By Melody Petersen | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/books/crime-176923.html | Crime | By Marilyn Stasio | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/westchester-guide-277690.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/sports/ben-hogan-s-real-secret-a-mystique.html | Ben Hogans Real Secret A Mystique | By Dave Anderson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/us/lawyers-for-sergeant-major-elicit-accuser-s-discrepancies.html | Lawyers for Sergeant Major Elicit Accusers Discrepancies | By Elaine Sciolino | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/magazine/the-drug-lords-of-maverick-county.html | The Drug Lords of Maverick County | By Douglas W Payne | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/us/the-beat-goes-on-and-on.html | The Beat Goes On And On | By Joel P Engardio | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/business/the-wall-street-soothsayer-who-never-blinked.html | The Wall Street Soothsayer Who Never Blinked | By Peter Truell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/plans-for-yaphank-mall-put-builder-under-fire.html | Plans for Yaphank Mall Put Builder Under Fire | By John Rather | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/torrington-twisters-get-warm-embrace.html | Torrington Twisters Get Warm Embrace | By Don Harrison | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/at-last-a-dmv-list-of-customer-complaints.html | At Last a DMV List Of Customer Complaints | By Karen Demasters | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/camp-and-glam-and-still-badly-dressed-jacqueline-susann-stages-a-comeback.html | Camp and Glam and Still Badly Dressed Jacqueline Susann Stages a Comeback | By Doreen Carvajal | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/trying-to-keep-addicts-alive-by-offering-clean-needles-for-used.html | Trying to Keep Addicts Alive By Offering Clean Needles for Used | By Kit R Roane | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/weekinreview/the-revolution-is-dead-long-live-the-revolution.html | The Revolution Is Dead Long Live the Revolution | By Adam Clymer | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/white-patients-have-more-access-to-new-aids-drugs-a-survey-shows.html | White Patients Have More Access to New AIDS Drugs a Survey Shows | By Lynda Richardson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/experiment-with-oversize-stop-signs-aims-to-demand-attention.html | Experiment With Oversize Stop Signs Aims to Demand Attention | By Garry PierrePierre | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/books/a-very-bad-year.html | A Very Bad Year | By Ralph Blumenthal | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/sports/former-jets-are-feeling-left-out-these-days.html | Former Jets Are Feeling Left Out These Days | By Gerald Eskenazi | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/us/in-the-end-cunanan-proved-neither-cunning-nor-brazen.html | In the End Cunanan Proved Neither Cunning Nor Brazen | By Lizette Alvarez With Don van Natta Jr | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/the-traditions-and-superstitions-that-rule-at-the-wedding.html | The Traditions and Superstitions That Rule at the Wedding | By Bess Liebenson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/books/secrets-and-lies.html | Secrets and Lies | By Suzanne Ruta | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/movies/men-behaving-very-badly-as-a-90-s-metaphor.html | Men Behaving Very Badly as a 90s Metaphor | By Annette Insdorf | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/weekinreview/an-edsel-by-any-name.html | An Edsel by Any Name | By James Barron | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/books/a-universe-of-universes.html | A Universe of Universes | By George Johnson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/arts/at-nonesuch-the-many-sides-of-a-big-personality.html | At Nonesuch the Many Sides of a Big Personality | By James R Oestreich | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/with-carhops-and-victorian-dining-rooms-a-bay-head-for-all-tastes.html | With Carhops and Victorian Dining Rooms a Bay Head for All Tastes | By Fran Schumer | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/weekinreview/hey-speaking-of-charging-for-health-care.html | Hey Speaking of Charging For Health Care | By Robert Pear | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/sports/us-is-wary-but-hopeful-going-into-admiral-s-cup.html | US Is Wary but Hopeful Going Into Admirals Cup | By Barbara Lloyd | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/business/growls-from-asia-s-tigers.html | Growls From Asias Tigers | By Leslie Eaton | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-07-27 | https://www.nytimes.com/1997/07/27/sports/griffey-s-real-competition-is-jordan-woods-and-sampras.html | Griffeys Real Competition Is Jordan Woods and Sampras | By Harvey Araton | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/yes-there-does-exist-a-place-for-the-sheerest-of-sentiment.html | Yes There Does Exist a Place for the Sheerest of Sentiment | By William Zimmer | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/gentrifying-a-borough-s-stables.html | Gentrifying a Boroughs Stables | By Jim OGrady | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/got-a-refrigerator-mr-magnet-wants-to-decorate-it.html | Got a Refrigerator Mr Magnet Wants to Decorate It | By Brett Martin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/style/cappuccino-with-your-tattoo-try-that-on-a-sailor.html | Cappuccino With Your Tattoo Try That on a Sailor | By Randy Kennedy | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/realestate/where-rarely-is-heard-the-nimby-word.html | Where Rarely Is Heard the Nimby Word | By Vivien Kellerman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/retirement-and-the-adjustments-in-a-couple-s-life.html | Retirement and the Adjustments in a Couples Life | By Julie Miller | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/arts/making-the-web-a-friendly-place-to-visit.html | Making the Web a Friendly Place to Visit | By Thomas Hine | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/style/a-cheap-way-to-copy-a-favorite-plant-clone-it.html | A Cheap Way to Copy a Favorite Plant Clone It | By Cass Peterson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/weekinreview/exuberant-you-bet-irrational-not-now.html | Exuberant You Bet Irrational Not Now | By Floyd Norris | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/sports/four-football-heroes-finish-game-at-canton.html | Four Football Heroes Finish Game at Canton | By Thomas George | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/us/investigators-say-a-medicare-option-is-rife-with-fraud.html | INVESTIGATORS SAY A MEDICARE OPTION IS RIFE WITH FRAUD | By Robert Pear | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/opinion/seductive-tax-theory.html | Seductive Tax Theory | By Reed Shuldiner | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/style/please-don-t-char-the-guests.html | Please Dont Char The Guests | By Bob Morris | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/new-floors-add-stress-too.html | New Floors Add Stress Too | By Anthony Ramirez | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/sushi-with-a-schmear.html | Sushi With a Schmear | By Amy Waldman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/movies/a-pragmatic-australian-with-an-offbeat-take-on-the-world.html | A Pragmatic Australian With an Offbeat Take on the World | By Jean Nathan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/decision-on-out-of-state-care-awaits-pataki.html | Decision on OutofState Care Awaits Pataki | By Raymond Hernandez | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-27 | https://www.nytimes.com/1997/07/27/business/in-music-retailing-different-drummers.html | In Music Retailing Different Drummers | By Michael Brush | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/books/the-soul-of-proust-under-socialism.html | The Soul of Proust Under Socialism | By Eva Hoffman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/george-street-postpones-project-with-arts-center.html | George Street Postpones Project With Arts Center | By Alvin Klein | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/internet-provider-emphasizes-service.html | Internet Provider Emphasizes Service | By Penny Singer | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/arts/nonesuch-at-the-outset-from-rags-to-ristenpart.html | Nonesuch at the Outset From Rags to Ristenpart | By James R Oestreich | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/adventurous-dishes-in-a-fine-setting.html | Adventurous Dishes in a Fine Setting | By Patricia Brooks | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/sports/olano-wins-stage-ullrich-stretches-lead.html | Olano Wins Stage Ullrich Stretches Lead | By Samuel Abt | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/weekinreview/the-unspeakable-things-that-particles-do.html | The Unspeakable Things That Particles Do | By George Johnson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/books/books-in-brief-nonfiction-177199.html | Books in Brief Nonfiction | By David Walton | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/sports/rich-talented-and-grounded-but-a-bush-leaguer-for-now.html | Rich Talented and Grounded but a Bush Leaguer for Now | By Ron Dicker | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/doing-what-talent-dictates.html | Doing What Talent Dictates | By Alvin Klein | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/penetrating-photos-of-people-in-turmoil.html | Penetrating Photos of People in Turmoil | By Phyllis Braff | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/books/the-two-faces-of-mexico.html | The Two Faces of Mexico | By Sarah Kerr | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/realestate/hard-pressed-a-year-ago-it-s-bouncing-back.html | HardPressed a Year Ago Its Bouncing Back | By John Holusha | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/realestate/rare-in-nassau-a-large-tract-with-right-zoning.html | Rare in Nassau A Large Tract With Right Zoning | By Diana Shaman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/poet-in-motion-audens-plaque-leaves-home.html | Poet in Motion Audens Plaque Leaves Home | By Mariam Sami | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/a-many-hued-offset-to-the-concrete-acres-of-hartford.html | A ManyHued Offset to the Concrete Acres of Hartford | By Peggy McCarthy | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/how-to-install-a-whole-house-fan.html | How to Install a Whole House Fan | By Edward R Lipinski | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/mayor-vows-to-veto-coliseum-sale-citing-long-term-issues.html | Mayor Vows to Veto Coliseum Sale Citing LongTerm Issues | By Clifford J Levy | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/gathered-at-the-hole-a-community-follows-its-basketball-stars.html | Gathered at The Hole a Community Follows Its Basketball Stars | By Alan Feuer | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/weekinreview/daughter-or-not-extortion-is-a-crime.html | Daughter or Not Extortion Is a Crime | By Benjamin Weiser | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/movies/why-they-don-t-dance-much-in-american-films.html | Why They Dont Dance Much in American Films | By Jennifer Dunning | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/travel/from-town-houses-to-hotel-in-dublin.html | From Town Houses To Hotel in Dublin | By Terry Trucco | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/weekinreview/the-supply-side-s-irrepressible-charm.html | The Supply Sides Irrepressible Charm | By Richard W Stevenson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/books/the-way-of-don-b.html | The Way of Don B | By Lisa Zeidner | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/arts/a-metal-head-becomes-a-metal-god-heavy.html | A MetalHead Becomes A MetalGod Heavy | By Andrew C Revkin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/theater/a-director-who-refuses-to-fill-in-the-blanks.html | A Director Who Refuses to Fill In the Blanks | By Don Shewey | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/magazine/country-gothic.html | Country Gothic | By Pilar Viladas | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/long-hours-low-pay-must-like-travel.html | Long Hours Low Pay Must Like Travel | By Joe Sharkey | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/world/on-bombings-at-resorts-cuba-betrays-its-jitters.html | On Bombings At Resorts Cuba Betrays Its Jitters | By Larry Rohter | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/travel/going-to-work-on-vacation.html | Going to Work On Vacation | By Suzanne Carmichael | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/sports/rangers-race-only-against-the-trading-deadline.html | Rangers Race Only Against the Trading Deadline | By Murray Chass | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/travel/national-airport-enters-modernity.html | National Airport Enters Modernity | By Irvin Molotsky | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/on/the-coming-of-the-new-ice-age.html | The Coming Of the New Ice Age | By David Bouchier | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/business/in-movieland-not-all-big-deals-are-for-big-pictures.html | In Movieland Not All Big Deals Are for Big Pictures | By Nick Ravo | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/visiting-priest-is-attacked-on-subway.html | Visiting Priest Is Attacked On Subway | By Kit R Roane | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/business/pooling-shareholder-votes-to-speak-in-louder-voices.html | Pooling Shareholder Votes To Speak in Louder Voices | By Edward Wyatt | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/it-s-french-fare-and-cozy-in-bedford-hills.html | Its French Fare and Cozy in Bedford Hills | By M H Reed | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/a-test-of-mettle-in-a-real-life-er.html | A Test of Mettle In a RealLife ER | By Richard Weizel | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/sports/fabulously-fast-cruises-in-the-test-at-saratoga.html | Fabulously Fast Cruises In the Test at Saratoga | By Joseph Durso | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/magazine/god-is-an-.800-hitter.html | God Is an 800 Hitter | By Chris Smith | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/movies/taking-the-children-289558.html | TAKING THE CHILDREN | By Suzanne Oconnor | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/weekinreview/caribbean-politics-american-style.html | Caribbean Politics AmericanStyle | By Larry Rohter | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/tv/stargazing.html | Stargazing | By Yolanda A Andrews | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/a-ritual-of-summer-musical-chairs-for-superintendents.html | A Ritual of Summer Musical Chairs for Superintendents | By George James | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/books/jersey-guy.html | Jersey Guy | By Gary Krist | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/equine-medicine-taking-cues-from-humans.html | Equine Medicine Taking Cues From Humans | By Linda Saslow | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/lilco-deal-attacked-after-speaker-s-vote.html | Lilco Deal Attacked After Speakers Vote | By John Rather | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/books/of-the-essence.html | Of the Essence | By Elizabeth Gleick | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/westchester-briefs.html | WESTCHESTER BRIEFS | By Elsa Brenner | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/tv/movies-this-week-058025.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/arts/after-14-years-one-network-for-children-refocuses.html | After 14 Years One Network For Children Refocuses | By James Sterngold | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/race-to-help-in-breast-cancer-fight.html | Race to Help in Breast Cancer Fight | By Chuck Slater | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/travel/on-foot-along-brittany-s-emerald-coast.html | On Foot Along Brittanys Emerald Coast | By Susan Spano | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/theater/how-let-s-put-on-a-show-really-came-true.html | How Lets Put On a Show Really Came True | By Don Shewey | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/grilled-steaks-not-the-kind-youd-think.html | Grilled Steaks Not the Kind Youd Think | By Moira Hodgson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/arts/gifted-enigmatic-and-the-last-of-a-species.html | Gifted Enigmatic And the Last Of a Species | By David Mermelstein | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/books/books-in-brief-fiction.html | Books in Brief Fiction | By Maureen Picard Robins | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-27 | https://www.nytimes.com/1997/07/27/weeki nreview/republican-parry.html | Republican Parry | By David E Rosenbaum | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregi on/fluffy-fido-and-the-good-life.html | Fluffy Fido and the Good Life | By Andy Newman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/weeki nreview/language-etiquette-say-what.html | Language Etiquette Say What | By Mirta Ojito | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/magaz ine/the-words-of-summer.html | The Words of Summer | By William Safire | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/sports/ disney-gives-kids-chance-to-play-like-the-pros.html | Disney Gives Kids Chance to Play Like the Pros | By Robert Lipsyte | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/busine ss/owning-a-fraction-of-a-jet.html | Owning a Fraction of a Jet | By Debra Nussbaum | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/travel/ of-kayaks-and-cormorants.html | Of Kayaks and Cormorants | By Brenda Bell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregi on/proposing-new-goals-for-workfare.html | Proposing New Goals for Workfare | By John Randazzo | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/books/ a-magnificent-mischief-maker.html | A Magnificent MischiefMaker | By By John Russell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/books/ what-the-silent-would-have-said.html | What the Silent Would Have Said | By John Demos | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregi on/august-nights-chamber-recitals.html | August Nights Chamber Recitals | By Robert Sherman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/tv/whe n-temptation-edged-temperance-raising-wry-toast-prohibition-s-failure.html | When Temptation Edged Out Temperance Raising a Wry Toast to Prohibitions Failure | By William Grimes | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregi on/the-high-cost-of-sexual-harassment.html | The High Cost Of Sexual Harassment | By Jennifer Preston | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/busine ss/a-senior-discount-i-don-t-deserve-it.html | A Senior Discount I Dont Deserve It | By Ted M Levine | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/us/clin ton-vows-to-double-federal-money-to-preserve-lake-tahoe.html | Clinton Vows to Double Federal Money to Preserve Lake Tahoe | By Alison Mitchell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/busine ss/talk-show-host-puts-his-mouth-where-his-money-is.html | TalkShow Host Puts His Mouth Where His Money Is | By David J Morrow | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/sports/ once-again-history-envelops-bartlett.html | Once Again History Envelops Bartlett | By George Vecsey | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/travel/ a-new-orient-express-beijing-to-hong-kong.html | A New Orient Express Beijing to Hong Kong | By Lenore Magida | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/tv/she s-up-swish-it-s-good.html | Shes Up Swish Its Good | By Justine Elias | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/busine ss/would-you-like-to-buy-a-prison.html | Would You Like To Buy A Prison | By Floyd Norris | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/movie s/taking-the-children-240281.html | TAKING THE CHILDREN | By Peter M Nichols | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregi on/a-librarian-who-puts-the-fun-in-reading.html | A Librarian Who Puts the Fun in Reading | By Donna Greene | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-27 | https://www.nytimes.com/1997/07/27/sports/victory-13-remains-elusive-for-jones.html | Victory 13 Remains Elusive For Jones | By Buster Olney | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-07-27 | https://www.nytimes.com/1997/07/27/business/wishful-thinkers-are-using-gift-registries-for-all-occasions.html | Wishful Thinkers Are Using Gift Registries for All Occasions | By David W Chen | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/pair-arrested-in-chicago-in-smuggling-ring-inquiry.html | Pair Arrested in Chicago In SmugglingRing Inquiry | By Dan Barry | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/grilling-steak-whether-it-s-swordfish-or-salmon.html | Grilling Steak Whether Its Swordfish or Salmon | By Moira Hodgson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/weekinreview/germany-is-hoist-by-its-own-euro.html | Germany Is Hoist by Its Own Euro | By Edmund L Andrews | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/a-wooden-o-a-green-expanse-and-a-hero.html | A Wooden O a Green Expanse and a Hero | By Alvin Klein | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/movies/taking-the-children-289574.html | TAKING THE CHILDREN | By Anita Gates | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/li-vines-274607.html | LI Vines | By Howard G Goldberg | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/business/building-an-internet-free-of-barriers.html | Building an Internet Free of Barriers | By Vinton G Cerf | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/no-replacement-for-a-greenmarket-regular.html | No Replacement for a Greenmarket Regular | By Robert Lipsyte | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/magazine/nonaction-hero.html | Nonaction Hero | By Paul Guilfoyle | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/bloomers-shower-thongs-teething-beads.html | Bloomers Shower Thongs Teething Beads | By George James | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-27 | https://www.nytimes.com/1997/07/27/magazine/savoring-cyprus.html | Savoring Cyprus | By Molly ONeill | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/business/basque-web-site-suspended-after-protests.html | Basque Web Site Suspended After Protests | By John H Cushman Jr | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/business/magazine-account-for-gotham-inc.html | Magazine Account For Gotham Inc | By Tamar Charry | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/business/finding-which-bacteria-have-infected-patient-which-antibiotic-will-be-most.html | Finding which bacteria have infected a patient and which antibiotic will be most effective | By Sabra Chartrand | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/business/gm-is-likely-to-make-huge-olympic-pacts.html | GM Is Likely To Make Huge Olympic Pacts | By Richard Sandomir | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/world/fujimori-s-scandals-have-peru-seeking-answers.html | Fujimoris Scandals Have Peru Seeking Answers | By Calvin Sims | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/books/a-snakebite-is-just-the-beginning-of-her-problems.html | A Snakebite Is Just the Beginning of Her Problems | By Christopher LehmannHaupt | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-28 | https://www.nytimes.com/1997/07/28/nyregion/pharmacy-system-restored.html | Pharmacy System Restored | By Noam Cohen | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-07-28 | https://www.nytimes.com/1997/07/28/world/bankers-and-broken-promises.html | Bankers and Broken Promises | By David E Sanger | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/sports/a-running-club-is-100-miles-outside-of-the-mainstream.html | A Running Club Is 100 Miles Outside of the Mainstream | By Jere Longman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/business/office-depot-prepares-revitalize-its-campaign-after-merger-plans-with-staples.html | Office Depot prepares to revitalize its campaign after merger plans with Staples are undone | By Tamar Charry | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/opinion/the-impossible-crime.html | The Impossible Crime | By Bob Herbert | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/us/clinton-golfs-and-attends-fund-raiser-in-california.html | Clinton Golfs And Attends FundRaiser In California | By Alison Mitchell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/nyregion/new-york-accord-on-hospitals-aid-sets-off-debate.html | NEW YORK ACCORD ON HOSPITALS AID SETS OFF DEBATE | By Raymond Hernandez | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/movies/more-hits-and-less-worry-on-interference.html | More Hits and Less Worry on Interference | By James Sterngold | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/business/euroskeptics-offer-lesson-in-playing-politics-on-the-world-wide-web.html | Euroskeptics Offer Lesson in Playing Politics on the World Wide Web | By Edmund L Andrews | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/world/main-witness-in-mexico-drug-scandal-is-shot-and-wounded.html | Main Witness in Mexico Drug Scandal Is Shot and Wounded | By Anthony Depalma | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/business/montgomery-north-wins-schwab-work.html | Montgomery North Wins Schwab Work | By Tamar Charry | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/business/at-palestinian-papers-money-is-as-elusive-as-freedom.html | At Palestinian Papers Money Is as Elusive As Freedom | By Judith Miller | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/sports/zanardi-takes-us-500.html | Zanardi Takes US 500 | By Joseph Siano | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/world/where-time-begins-a-millennium-pleasure-dome.html | Where Time Begins a Millennium Pleasure Dome | By Warren Hoge | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/business/after-15-years-the-music-cd-faces-an-upscale-competitor.html | After 15 Years the Music CD Faces an Upscale Competitor | By Joel Brinkley | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/nyregion/rent-wrangling-resurfaces-to-stall-the-budget-process.html | Rent Wrangling Resurfaces To Stall the Budget Process | By Richard PerezPena | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/sports/again-the-mets-wild-card-chase-stumbles-over-relievers.html | Again the Mets WildCard Chase Stumbles Over Relievers | By Buster Olney | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-07-28 | https://www.nytimes.com/1997/07/28/us/minnesota-official-invites-congressional-scrutiny-of-tobacco-industry-files.html | Minnesota Official Invites Congressional Scrutiny of Tobacco Industry Files | By Barry Meier | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/world/official-in-india-sets-up-a-dynasty-of-his-own.html | Official in India Sets Up A Dynasty of His Own | By John F Burns | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/us/18-empty-embassies.html | 18 Empty Embassies | By Steven Lee Myers | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/opinion/gop-mia.html | GOPMIA | By Thomas L Friedman | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/world/white-house-says-iran-pipeline-won-t-violate-sanctions-act.html | White House Says Iran Pipeline Wont Violate Sanctions Act | By Steven Lee Myers | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/business/sun-healthcare-agrees-to-buy-regency-in-369-million-deal.html | Sun Healthcare Agrees to Buy Regency in 369 Million Deal | By Bridge News | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/us/116-air-travelers-receive-bright-greeting-in-capital.html | 116 Air Travelers Receive Bright Greeting in Capital | By Michael Janofsky | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/us/massachusetts-governor-seeking-post-will-resign.html | Massachusetts Governor Seeking Post Will Resign | By Richard L Berke | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/nyregion/conflict-over-a-deans-dismissal-puts-george-rupp-in-the-spotlight.html | Conflict Over a Deans Dismissal Puts George Rupp In the Spotlight | By Bruce Weber | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/sports/yankees-should-look-to-their-journeyman-hayes-as-an-example.html | Yankees Should Look to Their Journeyman Hayes as an Example | By William C Rhoden | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/nyregion/chronicle-348511.html | CHRONICLE | By Nadine Brozan | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/nyregion/irving-geis-88-prolific-artist-who-helped-demystify-science.html | Irving Geis 88 Prolific Artist Who Helped Demystify Science | By Wolfgang Saxon | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/nyregion/waste-disposal-contracts.html | Waste Disposal Contracts | By Noam Cohen | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/arts/moral-questions-amid-medical-answers.html | Moral Questions Amid Medical Answers | By Walter Goodman | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/business/miscellany.html | Miscellany | By Tamar Charry | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/sports/mariners-make-it-a-sweep-in-the-bronx.html | Mariners Make It a Sweep in the Bronx | By Jason Diamos | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/nyregion/priest-says-attack-wont-spoil-visit.html | Priest Says Attack Wont Spoil Visit | By Lynette Holloway | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/sports/frank-parker-us-tennis-champion-81.html | Frank Parker US Tennis Champion 81 | By Richard Goldstein | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/us/in-form-and-function-it-s-a-tale-of-two-terminals.html | In Form and Function Its a Tale of Two Terminals | By Herbert Muschamp | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-07-28 | https://www.nytimes.com/1997/07/28/nyregion/defense-lawyer-weighs-paternity-suit-in-cosby-extortion-case.html | Defense Lawyer Weighs Paternity Suit in Cosby Extortion Case | By Benjamin Weiser | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/business/trying-make-computer-channel-surfing-attractive-couch-potato-variety.html | Trying to make computer channel surfing as attractive as the couch potato variety | By Regina Joseph | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/sports/in-a-crowd-only-cink-is-left-standing.html | In a Crowd Only Cink Is Left Standing | By Clifton Brown | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/nyregion/mexicans-in-new-york-search-for-a-toehold-on-a-crowded-ladder.html | Mexicans in New York Search for a Toehold on a Crowded Ladder | By David Gonzalez | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/nyregion/whitman-in-the-spotlight.html | Whitman in the Spotlight | By Noam Cohen | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/nyregion/bridge-336980.html | Bridge | By Alan Truscott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/business/web-advertising-beyond-banners.html | Web Advertising Beyond Banners | By Nzong Xiong | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/business/in-the-murdoch-levin-dispute-money-talked.html | In the MurdochLevin dispute money talked | By Lawrie Mifflin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/arts/american-modernism-with-gallic-inclinations.html | American Modernism With Gallic Inclinations | By Anna Kisselgoff | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/business/people.html | People | By Tamar Charry | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/business/new-wolfe-novella-is-being-released-as-an-audio-book.html | New Wolfe Novella Is Being Released As an Audio Book | By Andrew Ross Sorkin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/nyregion/a-strategy-to-keep-heat-on-messinger.html | A Strategy To Keep Heat On Messinger | By Adam Nagourney | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/business/restaurant-chain-picks-austin-kelley.html | Restaurant Chain Picks Austin Kelley | By Tamar Charry | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/sports/a-new-dynasty-begins-at-the-tour-de-france.html | A New Dynasty Begins at the Tour de France | By Samuel Abt | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/sports/a-leader-s-long-strange-trip.html | A Leaders Long Strange Trip | By Jere Longman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/business/a-vanquished-star-of-the-pc-universe-now-hopes-to-render-the-pc-superfluous.html | A Vanquished Star of the PC Universe Now Hopes to Render the PC Superfluous | By John Markoff | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/sports/an-outsider-struggles-to-hold-on-to-his-chance-for-an-nfl-career.html | An Outsider Struggles to Hold on to His Chance for an NFL Career | By Charlie Nobles | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/nyregion/ocean-warms-up-for-now.html | Ocean Warms Up for Now | By Noam Cohen | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-28 | https://www.nytimes.com/1997/07/28/world/un-planning-medal-to-honor-those-killed-in-its-service.html | UN Planning Medal to Honor Those Killed In Its Service | By Barbara Crossette | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/us/major-budget-issues-settled-gingrich-says.html | Major Budget Issues Settled Gingrich Says | By Jerry Gray | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/nyregion/as-cathedral-opens-preacher-politician-looks-ahead.html | As Cathedral Opens PreacherPolitician Looks Ahead | By Norimitsu Onishi | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/business/broadcasters-get-extra-time-for-tv-changeover.html | Broadcasters Get Extra Time for TV Changeover | By Deborah Shapley | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/opinion/helping-the-poor-as-a-last-resort.html | Helping the Poor As a Last Resort | By Frances Fox Piven | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/nyregion/chronicle-337528.html | CHRONICLE | By Nadine Brozan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/business/scripps-and-knight-ridder-to-trade-papers.html | Scripps and KnightRidder to Trade Papers | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/world/asians-are-cool-to-albright-on-cambodians-and-burmese.html | Asians Are Cool to Albright on Cambodians and Burmese | By Steven Erlanger | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/opinion/reason-and-passion.html | Reason and Passion | By Anthony Lewis | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/business/packard-bell-nec-sticks-with-hampel.html | Packard Bell NEC Sticks With Hampel | By Tamar Charry | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/nyregion/mayor-s-coliseum-plan-threatens-lincoln-center-expansion.html | Mayors Coliseum Plan Threatens Lincoln Center Expansion | By David M Halbfinger | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/nyregion/at-cuny-a-debate-on-grade-inflation.html | At CUNY a Debate on Grade Inflation | By Karen W Arenson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/sports/banks-gives-the-young-jets-the-x-s-and-o-s-to-the-city.html | Banks Gives the Young Jets The Xs and Os to the City | By Gerald Eskenazi | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/nyregion/youths-fire-into-crowd-at-barbecue-killing-host.html | Youths Fire Into Crowd At Barbecue Killing Host | By Randy Kennedy | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/arts/reveling-in-punk-s-history-and-a-few-subtle-variations.html | Reveling in Punks History And a Few Subtle Variations | By Ben Ratliff | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/business/the-corporate-wooing-and-winning-of-mammoth-records.html | The Corporate Wooing and Winning of Mammoth Records | By Trip Gabriel | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/us/subjects-of-hearings-speak-but-not-at-hearings.html | Subjects of Hearings Speak but Not at Hearings | By Francis X Clines | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/nyregion/plea-to-keep-bookmobile.html | Plea to Keep Bookmobile | By Noam Cohen | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-28 | https://www.nytimes.com/1997/07/28/world/alan-j-charig-70-pursuer-of-dinosaurs-dies.html | Alan J Charig 70 Pursuer of Dinosaurs Dies | By Robert Mcg Thomas Jr | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/world/yeltsin-s-plan-to-cut-military-touches-a-nerve.html | Yeltsins Plan to Cut Military Touches a Nerve | By Michael Specter | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/business/on-line-guide-to-music-offered-by-mtv-and-yahoo.html | OnLine Guide To Music Offered By MTV and Yahoo | By Andrew Ross Sorkin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/arts/religion-and-art-collide-in-turkey.html | Religion And Art Collide In Turkey | By Stephen Kinzer | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/us/union-leader-asks-teachers-to-help-close-weak-schools.html | Union Leader Asks Teachers To Help Close Weak Schools | By Somini Sengupta | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-28 | https://www.nytimes.com/1997/07/28/sports/metrostars-keep-hopes-for-post-season-alive.html | MetroStars Keep Hopes For Postseason Alive | By Alex Yannis | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/world/cambodian-chief-puts-on-show-of-government-as-usual.html | Cambodian Chief Puts on Show of Government as Usual | By Seth Mydans | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/nyregion/start-of-free-transfers-spurs-use-of-metrocard.html | Start of Free Transfers Spurs Use of Metrocard | By Garry PierrePierre | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/nyregion/credit-report-bill-to-be-signed.html | Credit Report Bill to Be Signed | By Tony Marcano | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/business/after-two-decades-counting-procter-gamble-still-trying-exercise-satanism-tales.html | After two decades and counting Procter Gamble is still trying to exorcise Satanism tales | By Dana Canedy | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/theater/wayfarers-hauling-the-best-of-intentions.html | Wayfarers Hauling the Best of Intentions | By Ben Brantley | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/nyregion/stony-brook-with-a-partner-seeks-to-run-brookhaven-lab.html | Stony Brook With a Partner Seeks to Run Brookhaven Lab | By John T McQuiston | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/nyregion/bosnians-back-home-with-quiet-us-help.html | Bosnians Back Home With Quiet US Help | By Mike OConnor | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/nyregion/restaurateur-bows-on-name.html | Restaurateur Bows on Name | By Tony Marcano | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/world/river-rises-so-does-german-mettle.html | River Rises So Does German Mettle | By Alan Cowell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/arts/no-matter-the-language-obsession-is-obsession.html | No Matter the Language Obsession Is Obsession | By Peter Watrous | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/opinion/face-the-facts-about-alcohol-and-crime.html | Face the Facts About Alcohol and Crime | By William J Bennett | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-29 | https://www.nytimes.com/1997/07/29/nyregion/judge-rules-fire-box-plan-denies-access-to-the-deaf.html | Judge Rules Fire Box Plan Denies Access To the Deaf | By Lynette Holloway | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/world/a-money-trap-leaves-irish-houdini-no-escape.html | A Money Trap Leaves Irish Houdini No Escape | By James F Clarity | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/books/a-novelist-beginning-with-a-bang.html | A Novelist Beginning With a Bang | By Elisabeth Bumiller | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/business/masco-acquires-cabinet-maker-texwood-industries.html | MASCO ACQUIRES CABINET MAKER TEXWOOD INDUSTRIES | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/guccione-eyes-the-voice.html | Guccione Eyes The Voice | By Kirk Johnson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/arts/deep-roots-and-high-energy.html | Deep Roots And High Energy | By Jon Pareles | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/arts/where-the-girls-are-and-why-they-re-not-so-different-from-the-boys.html | Where the Girls Are and Why Theyre Not So Different From the Boys | By Neil Strauss | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/arts/shooting-and-scoring-sometimes.html | Shooting and Scoring Sometimes | By Avery Corman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/science/hard-core-smokers-last-ditch-remedies.html | HardCore Smokers LastDitch Remedies | By Gina Kolata | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/nyregion/police-say-a-serial-rapist-has-attacked-31-women-over-3-years.html | Police Say a Serial Rapist Has Attacked 31 Women Over 3 Years | By Nick Ravo | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/business/2-finalists-chosen-in-midas-review.html | 2 Finalists Chosen In Midas Review | By Dana Canedy | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/business/stocks-end-mixed-dow-rises-7.67-points.html | Stocks End Mixed Dow Rises 767 Points | By Sharon R King | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/nyregion/joan-h-frank-77-a-producer-known-for-a-hallmark-tv-series.html | Joan H Frank 77 a Producer Known for a Hallmark TV Series | By David M Herszenhorn | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/world/latest-swiss-bank-surprise-secrets-from-the-shredder.html | Latest Swiss Bank Surprise Secrets From the Shredder | By Alan Cowell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/arts/the-many-faces-of-a-single-master.html | The Many Faces Of a Single Master | By Peter Watrous | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/nyregion/motor-vehicle-branch-pushed.html | Motor Vehicle Branch Pushed | By Tony Marcano | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/nyregion/in-a-borough-of-immigrants-a-strong-market-for-hovels.html | In a Borough of Immigrants A Strong Market for Hovels | By Dan Barry and Mirta Ojito | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/business/payless-cashways-stock.html | Payless Cashways Stock | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/arts/of-blacks-and-jews-and-calls-for-talk.html | Of Blacks and Jews and Calls for Talk | By Walter Goodman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/nyregion/another-main-street-sinkhole.html | Another Main Street Sinkhole | By Tony Marcano | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-29 | https://www.nytimes.com/1997/07/29/us/clinton-urges-minimum-wage-for-workfare.html | Clinton Urges Minimum Wage for Workfare | By Alison Mitchell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-07-29 | https://www.nytimes.com/1997/07/29/nyregion/marriott-planning-a-hotel-on-a-garment-district-site.html | Marriott Planning A Hotel On a Garment District Site | By Thomas J Lueck | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/arts/conjuring-rabbits-and-bikes.html | Conjuring Rabbits and Bikes | By Jack Anderson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/nyregion/man-held-as-enforcer-in-chicago-ring-exploiting-deaf-peddlers.html | Man Held as Enforcer in Chicago Ring Exploiting Deaf Peddlers | By Ian Fisher | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/science/q-a-348848.html | QA | By C Claiborne Ray | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/science/astronomers-recalculate-whack-that-made-the-moon.html | Astronomers Recalculate Whack That Made the Moon | By John Noble Wilford | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/sports/giants-not-panicking-over-dearth-of-centers.html | Giants Not Panicking Over Dearth of Centers | By Bill Pennington | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/run-silent-run-deep-run-into-oops.html | Run Silent Run Deep Run Into   Oops | By Anita Gates | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/science/teasing-brains-not-trigger-fingers.html | Teasing Brains Not Trigger Fingers | By Stephen Manes | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/arts/taking-his-phantom-power-into-the-ballad-world.html | Taking His Phantom Power Into the Ballad World | By Stephen Holden | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/style/unfitted-jackets-for-summer.html | Unfitted Jackets for Summer | By AnneMarie Schiro | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/opinion/giving-away-secrets.html | Giving Away Secrets | By Peter Wayner | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/chess-348872.html | Chess | By Robert Byrne | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/sports/fans-spread-the-blame-for-their-loss-of-a-star.html | Fans Spread the Blame for Their Loss of a Star | By Frank Litsky | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/us/deputy-chief-is-top-finalist-to-lead-los-angeles-police.html | Deputy Chief Is Top Finalist To Lead Los Angeles Police | By Todd Purdum | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/us/its-mexico-or-bust-as-restless-massachusetts-governor-resigns.html | Its Mexico or Bust as Restless Massachusetts Governor Resigns | By Sara Rimer | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/sports/once-again-roberts-joins-team-parcells.html | Once Again Roberts Joins Team Parcells | By Gerald Eskenazi | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/science/why-penguins-are-cool.html | Why Penguins Are Cool | By Karen Hsu | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/business/conglomerates-learn-to-pick-their-spots.html | Conglomerates Learn to Pick Their Spots | By Claudia H Deutsch | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-07-29 | https://www.nytimes.com/1997/07/29/nyregion/a-devious-plan-to-eliminate-lyme-disease.html | A Devious Plan to Eliminate Lyme Disease | By James Barron | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/nyregion/lincoln-center-is-interested-in-a-theater-at-coliseum-site.html | Lincoln Center Is Interested In a Theater at Coliseum Site | By David Firestone | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/business/equitable-resources-energy-agrees-to-sell-properties.html | EQUITABLE RESOURCES ENERGY AGREES TO SELL PROPERTIES | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/business/2-chip-mergers-show-growing-consolidation.html | 2 Chip Mergers Show Growing Consolidation | By Lawrence M Fisher | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/science/some-scientists-ask-how-do-we-know-dolly-is-a-clone.html | Some Scientists Ask How Do We Know Dolly Is a Clone | By Gina Kolata | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/style/chronicle-353795.html | CHRONICLE | By Nadine Brozan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/nyregion/workfare-issue-now-blocking-budget-accord.html | Workfare Issue Now Blocking Budget Accord | By Richard PerezPena | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/us/papers-crucial-in-florida-deal-over-tobacco.html | Papers Crucial In Florida Deal Over Tobacco | By Barry Meier | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/nyregion/cunanan-reward-paid-and-mayor-is-chided.html | Cunanan Reward Paid And Mayor Is Chided | By Frank Bruni | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/sports/whiten-gets-chance-to-hear-cheers.html | Whiten Gets Chance to Hear Cheers | By Jack Curry | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/nyregion/some-changes-via-e-z-pass-at-george-washington-bridge.html | Some Changes Via EZ Pass at George Washington Bridge | By Neil MacFarquhar | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/nyregion/three-firms-moving-to-city.html | Three Firms Moving to City | By David W Chen | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/us/criticism-over-blast-leads-top-air-force-general-to-retire.html | Criticism Over Blast Leads Top Air Force General to Retire | By Eric Schmitt | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/science/a-guitar-the-size-of-a-cell.html | A Guitar the Size of a Cell | By Malcolm W Browne | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/sports/the-garden-s-cerebral-move.html | The Gardens Cerebral Move | By Richard Sandomir | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/nyregion/clarkson-fisher-federal-judge-is-dead-at-76.html | Clarkson Fisher Federal Judge Is Dead at 76 | By David M Herszenhorn | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/us/made-land-mines-killed-many-americans-report-says.html | USMade Land Mines Killed Many Americans Report Says | By Philip Shenon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/sports/forget-the-youngsters-holmes-wants-foreman.html | Forget the Youngsters Holmes Wants Foreman | By Timothy W Smith | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-07-29 | https://www.nytimes.com/1997/07/29/world/peru-leader-tries-to-defuse-crisis-denying-military-control.html | Peru Leader Tries to Defuse Crisis Denying Military Control | By Calvin Sims | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/style/chronicle-364061.html | CHRONICLE | By Nadine Brozan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/nyregion/for-a-bar-not-used-to-dancing-around-issues-dancing-is-now-the-issue.html | For a Bar Not Used to Dancing Around Issues Dancing Is Now the Issue | By David M Halbfinger | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/sports/a-bad-feeling-chases-messier-out-of-new-york.html | A Bad Feeling Chases Messier Out of New York | By Jason Diamos | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/opinion/another-loophole-bonanza.html | Another Loophole Bonanza | By Russell Baker | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/sports/for-yankees-and-irabu-hype-and-big-plans-backfire.html | For Yankees and Irabu Hype and Big Plans Backfire | By Claire Smith | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/nyregion/town-sets-fly-traps-on-beach.html | Town Sets Fly Traps on Beach | By Tony Marcano | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/business/an-ethical-role-for-recruiters.html | An Ethical Role for Recruiters | By Judith H Dobrzynski | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/nyregion/blast-at-putnam-county-steakhouse-kills-2.html | Blast at Putnam County Steakhouse Kills 2 | By Joseph Berger | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/style/in-gianni-versace-s-creative-shadow.html | In Gianni Versaces Creative Shadow | By Amy M Spindler | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/business/imc-to-buy-freeport-mcmoran-inc-for-750-million.html | IMC to Buy FreeportMcMoran Inc for 750 Million | By Allen R Myerson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/science/jewish-voyagers-to-the-new-world-emerging-from-history-s-mists.html | Jewish Voyagers to the New World Emerging From Historys Mists | By Andree Brooks | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/arts/cultures-collide-down-in-the-aisles.html | Cultures Collide Down in the Aisles | By Peter Watrous | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/style/patterns-352535.html | Patterns | By Constance C R White | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/us/closest-to-their-hearts.html | Closest to Their Hearts | By Robert Pear | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/business/lincoln-national-set-to-acquire-bulk-of-a-cigna-business.html | Lincoln National Set to Acquire Bulk of a Cigna Business | By Joseph B Treaster | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/sports/soccer-report.html | SOCCER REPORT | By Alex Yannis | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/sports/after-a-major-setback-he-s-a-minor-leaguer.html | After a Major Setback Hes a Minor Leaguer | By Jack Curry | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/arts/a-long-love-affair-with-a-crown-jewel.html | A Long Love Affair With a Crown Jewel | By Anna Kisselgoff | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/us/a-baptist-church-scrutinizes-its-leader-s-lavish-life-style.html | A Baptist Church Scrutinizes Its Leaders Lavish Life Style | By Mireya Navarro and Gustav Niebuhr | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-29 | https://www.nytimes.com/1997/07/29/opinion/reject-william-weld.html | Reject William Weld | By A M Rosenthal | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-07-29 | https://www.nytimes.com/1997/07/29/arts/turning-the-immigrant-experience-into-song.html | Turning the Immigrant Experience Into Song | By Peter Watrous | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/science/to-test-a-powerful-computer-play-an-ancient-game.html | To Test a Powerful Computer Play an Ancient Game | By George Johnson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/arts/in-its-second-year-the-numbers-get-bigger-if-also-vaguer.html | In Its Second Year the Numbers Get Bigger if Also Vaguer | By Ralph Blumenthal | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/us/gregorio-weber-81-biochemist-and-innovator-in-spectroscopy.html | Gregorio Weber 81 Biochemist And Innovator in Spectroscopy | By Wolfgang Saxon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/business/hundt-endorses-mci-british-telecom-merger.html | Hundt Endorses MCIBritish Telecom Merger | By Seth Schiesel | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/world/malaysia-s-conspiracy-theory-draws-criticism-from-albright.html | Malaysias Conspiracy Theory Draws Criticism From Albright | By Steven Erlanger | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/arts/a-point-of-view-is-a-festival-s-point.html | A Point of View Is a Festivals Point | By Bernard Holland | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/business/as-currency-crisis-roils-asia-thais-ask-imf-s-help.html | As Currency Crisis Roils Asia Thais Ask IMFs Help | By Edward A Gargan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/sports/batting-seventh-today-for-the-mets-just-about-anyone.html | Batting Seventh Today for the Mets Just About Anyone | By Buster Olney | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/arts/the-observer-and-the-observed-in-the-urban-scene.html | The Observer and the Observed in the Urban Scene | By Allan Kozinn | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/world/videotape-shows-pol-pot-facing-khmer-rouge-justice.html | Videotape Shows Pol Pot Facing Khmer Rouge Justice | By Elizabeth Becker | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/nyregion/we-ll-have-the-theater-de-jure.html | Well Have The Theater De Jure | By Clyde Haberman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/sports/truly-blue-fans-ignored-once-again.html | Truly Blue Fans Ignored Once Again | By Harvey Araton | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/us/democratic-senator-in-campaign-finance-hearings-stays-above-the-fray.html | Democratic Senator in Campaign Finance Hearings Stays Above the Fray | By Melinda Henneberger | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/business/a-hire-lets-donna-karan-do-what-she-does-best.html | A Hire Lets Donna Karan Do What She Does Best | By Jennifer Steinhauer | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/us/us-atomic-tests-in-50-s-exposed-millions-to-risk.html | US Atomic Tests in 50s Exposed Millions to Risk | By Matthew L Wald | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/science/mars-meteorite-fuels-debate-on-life-on-earth.html | Mars Meteorite Fuels Debate on Life on Earth | By Nicholas Wade | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-29 | https://www.nytimes.com/1997/07/29/us/a-dynamic-farewell-from-a-longtime-rights-leader.html | A Dynamic Farewell From a Longtime Rights Leader | By Kevin Sack | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/us/white-house-and-the-gop-announce-deal-to-balance-budget-and-to-trim-taxes.html | WHITE HOUSE AND THE GOP ANNOUNCE DEAL TO BALANCE BUDGET AND TO TRIM TAXES | By Adam Clymer | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/sports/the-captain-s-leaving-affects-both-roster-and-image.html | The Captains Leaving Affects Both Roster and Image | By Joe Lapointe | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/science/growing-fetal-tissue-for-surgery-at-birth.html | Growing Fetal Tissue for Surgery at Birth | By Karen Hsu | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/business/honors.html | Honors | By Dana Canedy | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-29 | https://www.nytimes.com/1997/07/29/business/lsi-logic-plans-to-buy-back-up-to-5-million-shares.html | LSI LOGIC PLANS TO BUY BACK UP TO 5 MILLION SHARES | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/sports/2002-olympic-organizer-steps-down.html | 2002 Olympic Organizer Steps Down | By Frank Litsky | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/garden/no-kick-from-champagne-try-these-chocolates.html | No Kick From Champagne Try These Chocolates | By Florence Fabricant | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/business/japanese-raid-yamaichi-in-widening-payoff-scandal.html | Japanese Raid Yamaichi In Widening Payoff Scandal | By Andrew Pollack | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/us/taxes-cut-credit-taken.html | Taxes Cut Credit Taken | By Adam Clymer | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/us/a-generous-but-expensive-break.html | A Generous but Expensive Break | By Steven A Holmes | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/world/workers-in-germany-fear-the-miracle-is-over.html | Workers in Germany Fear the Miracle Is Over | By Alan Cowell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/world/hong-kong-court-upholds-china-s-rule.html | Hong Kong Court Upholds Chinas Rule | By Edward A Gargan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/us/flash-flood-at-colorado-trailer-parks-kills-5-and-injures-40.html | Flash Flood at Colorado Trailer Parks Kills 5 and Injures 40 | By James Brooke | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/from-victim-to-suspect-for-a-mexican-peddler.html | From Victim to Suspect for a Mexican Peddler | By Ian Fisher | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/garden/a-little-internet-with-your-sushi.html | A Little Internet With Your Sushi | By Jesse McKinley | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/business/pepsico-offers-new-soft-drink.html | Pepsico Offers New Soft Drink | By Courtney Kane | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/tower-in-times-square-means-timely-planning.html | Tower in Times Square Means Timely Planning | By John Holusha | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/clarkson-s-fisher-76-is-dead-was-federal-judge-in-new-jersey.html | Clarkson S Fisher 76 Is Dead Was Federal Judge in New Jersey | By David M Herszenhorn | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-07-30 | https://www.nytimes.com/1997/07/30/us/illinois-governor-testifies-in-federal-bribery-trial.html | Illinois Governor Testifies In Federal Bribery Trial | By Pam Belluck | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/movies/ideals-running-scared-in-high-school.html | Ideals Running Scared in High School | By Janet Maslin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/group-homes-win-approval.html | Group Homes Win Approval | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/us/un-reveals-new-evidence-of-gas-from-2d-iraqi-depot.html | UN Reveals New Evidence Of Gas From 2d Iraqi Depot | By Philip Shenon | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/business/discovery-zone-gets-aid.html | Discovery Zone Gets Aid | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/style/summers-bounty-makes-improvising-with-pasta-easy.html | Summers Bounty Makes Improvising With Pasta Easy | By Erica de Mane | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/garden/a-bread-salad-tossed-with-the-unusual.html | A Bread Salad Tossed With the Unusual | By Marian Burros | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/2000-acres-burn-in-fire-in-a-new-jersey-state-forest.html | 2000 Acres Burn in Fire in a New Jersey State Forest | By David M Herszenhorn | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/order-to-pay-student-s-tuition.html | Order to Pay Students Tuition | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/spending-plan-gives-priority-to-education.html | Spending Plan Gives Priority To Education | By Richard PerezPena | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/business/a-retailer-may-have-strayed-too-far-from-its-roots.html | A Retailer May Have Strayed Too Far From Its Roots | By Jennifer Steinhauer | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/us/massachusetts-gets-tamer-as-weld-gives-up-his-keys.html | Massachusetts Gets Tamer As Weld Gives Up His Keys | By Sara Rimer | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/crabbing-moratorium-lifted.html | Crabbing Moratorium Lifted | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/business/owens-corning-to-buy-amerimark-building-products.html | OWENS CORNING TO BUY AMERIMARK BUILDING PRODUCTS | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/sports/rangers-to-ignore-modano-agent-says.html | Rangers to Ignore Modano Agent Says | By Joe Lapointe | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/garden/international-cachet-in-portable-meals.html | International Cachet In Portable Meals | By Joan Nathan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/us/24-billion-would-be-set-aside-for-medical-care-for-children.html | 24 Billion Would Be Set Aside For Medical Care for Children | By Robert Pear | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/sports/difficult-time-ends-duncan-dealt-to-jays.html | Difficult Time Ends Duncan Dealt to Jays | By Tarik ElBashir | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-30 | https://www.nytimes.com/1997/07/30/business/100-million-settlement-seen-in-tenet-suits.html | 100 Million Settlement Seen In Tenet Suits | By Kurt Eichenwald | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/us/tears-for-a-union-s-founder-cheers-for-his-successor.html | Tears for a Unions Founder Cheers for His Successor | By Jacques Steinberg | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/us/lining-up-for-hepatitis-shots.html | Lining Up for Hepatitis Shots | By Karen Hsu | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/sports/settling-in-for-the-long-run.html | Settling In for the Long Run | By Merrell Noden | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/sports/irabus-next-move-should-be-down-to-earth.html | Irabus Next Move Should Be Down to Earth | By Jack Curry | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/arts/a-show-of-44-rarely-seen-paintings-from-a-mughal-book.html | A Show of 44 Rarely Seen Paintings From a Mughal Book | By Holland Cotter | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/world/swiss-envoy-asks-us-judge-to-dismiss-a-suit-against-banks.html | Swiss Envoy Asks US Judge To Dismiss a Suit Against Banks | By David Rohde | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/us/negative-responses-come-from-the-political-left-and-right.html | Negative Responses Come From the Political Left and Right | By Jerry Gray | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/us/little-effect-seen-on-giuliani-s-workfare.html | Little Effect Seen on Giulianis Workfare | By David Firestone | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/business/dow-up-53.42-to-8174.53-a-high-again.html | Dow Up 5342 to 817453 a High Again | By Sharon R King | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/business/disk-maker-s-shares-climb-on-microsoft-connection.html | Disk Makers Shares Climb On Microsoft Connection | By Lawrence M Fisher | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/business/canadian-insurer-sale.html | Canadian Insurer Sale | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/us/committee-is-told-a-donor-received-foreigners-cash.html | COMMITTEE IS TOLD A DONOR RECEIVED FOREIGNERS CASH | By David E Rosenbaum | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/opinion/insulting-the-crocodile.html | Insulting the Crocodile | By Maureen Dowd | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/garden/the-newest-bubbly-on-the-shelf-micro-sodas-seek-their-niche.html | The Newest Bubbly on the Shelf MicroSodas Seek Their Niche | By Trip Gabriel | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/what-saved-the-hotels-not-just-tax-cuts.html | What Saved The Hotels Not Just Tax Cuts | By Kirk Johnson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/business/klm-may-sell-19-stake-back-to-northwest-airlines.html | KLM May Sell 19 Stake Back to Northwest Airlines | By Seth Schiesel | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/sports/mcmichael-can-t-pull-off-mets-last-trick.html | McMichael Cant Pull Off Mets Last Trick | By Buster Olney | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-07-30 | https://www.nytimes.com/1997/07/30/books/circles-of-pain-over-a-stricken-boy.html | Circles of Pain Over a Stricken Boy | By Richard Bernstein | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/garden/wine-talk-369004.html | Wine Talk | By Frank J Prial | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/garden/walk-munch-crunch-slurp-walk.html | Walk Munch Crunch Slurp Walk | By Elaine Louie | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/us/news-is-mixed-for-companies.html | News Is Mixed For Companies | By Barry Meier | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/sports/holmes-survives-split-decision-at-garden.html | Holmes Survives Split Decision at Garden | By Timothy W Smith | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/business/mcdonald-s-selects-ddb-needham-worldwide-as-its-domestic-agency-over-leo-burnett.html | McDonalds selects DDB Needham Worldwide as its domestic agency over Leo Burnett | By Courtney Kane | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/new-york-attains-a-budget-accord-that-trims-taxes.html | NEW YORK ATTAINS A BUDGET ACCORD THAT TRIMS TAXES | By Richard PerezPena | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/world/albright-to-name-special-aide-on-us-policy-toward-tibet.html | Albright to Name Special Aide On US Policy Toward Tibet | By Steven Lee Myers | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/guilty-plea-in-homes-swindle.html | Guilty Plea in Homes Swindle | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/sports/gooden-gets-the-victory-but-is-far-from-sharp.html | Gooden Gets The Victory But Is Far From Sharp | By Jack Curry | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/barry-l-zaretsky-47-professor-of-law-and-bankruptcy-scholar.html | Barry L Zaretsky 47 Professor Of Law and Bankruptcy Scholar | By Nick Ravo | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/business/hotels-new-york-los-angeles-offer-regional-alternatives-their-business-suites.html | Hotels in New York and Los Angeles offer regional alternatives in their business suites | By Jane L Levere | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/us/city-commissioner-in-miami-is-indicted-on-fraud-charges.html | City Commissioner in Miami Is Indicted on Fraud Charges | By Mireya Navarro | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/us/in-chicago-finding-hope-in-a-shopping-mall.html | In Chicago Finding Hope in a Shopping Mall | By Dirk Johnson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/company-admits-polluting.html | Company Admits Polluting | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/sports/dunham-loses-in-arbitration.html | Dunham Loses in Arbitration | By Joe Lapointe | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/world/the-phoenix-of-belgrade-milosevic-rises-from-yugoslavia-s-ashes.html | The Phoenix of Belgrade Milosevic Rises From Yugoslavias Ashes | By Jane Perlez | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/us/new-rules-on-ira-s-are-likely-to-raise-number-of-participants.html | New Rules on IRAs Are Likely To Raise Number of Participants | By Edward Wyatt | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-07-30 | https://www.nytimes.com/1997/07/30/style/secret-life-of-watermelons-fresh-sweet-and-serious.html | Secret Life of Watermelons Fresh Sweet and Serious | By John Willoughby and Chris Schlesinger | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/us/lower-rate-and-new-definition.html | Lower Rate and New Definition | By Floyd Norris | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/us/a-tax-cut-for-the-90-s-with-its-own-theme-all-things-in-moderation.html | A Tax Cut for the 90s With Its Own Theme All Things in Moderation | By David E Sanger | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/us/clinton-and-gop-cheer-plan-to-balance-budget.html | Clinton and GOP Cheer Plan to Balance Budget | By Alison Mitchell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/school-guidelines-criticized.html | School Guidelines Criticized | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/opinion/middle-class-dismissed.html | Middle Class Dismissed | By David Frum | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/world/labor-proposes-london-elect-mayor-and-council.html | Labor Proposes London Elect Mayor and Council | By Agence FrancePresse | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/dr-lee-edward-farr-90-an-early-proponent-of-nuclear-medicine.html | Dr Lee Edward Farr 90 an Early Proponent of Nuclear Medicine | By Henry Fountain | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/woman-held-in-fatal-stabbing-in-the-subway.html | Woman Held in Fatal Stabbing in the Subway | By Michael Cooper | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/arts/the-ratings-too-much-for-parents-or-not-enough.html | The Ratings Too Much for Parents or Not Enough | By Walter Goodman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/with-gentle-humor-brennan-is-buried.html | With Gentle Humor Brennan Is Buried | By Katharine Q Seelye | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/business/hsn-with-50.1-has-controlling-stake-in-ticketmaster.html | HSN WITH 501 HAS CONTROLLING STAKE IN TICKETMASTER | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/business/ore-ida-narrows-its-review-to-4.html | OreIda Narrows Its Review to 4 | By Courtney Kane | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/business/lowe-partners-sms-named-by-eddie-bauer.html | Lowe  PartnersSMS Named by Eddie Bauer | By Courtney Kane | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/new-york-joins-inquiry-into-river-damage.html | New York Joins Inquiry Into River Damage | By Andrew C Revkin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/business/yahoo-plans-21-million-charge-to-exit-joint-venture-with-visa.html | Yahoo Plans 21 Million Charge To Exit Joint Venture With Visa | By Lawrence M Fisher | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/eating-well.html | Eating Well | By Karen Baar | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/garden/food-notes-367460.html | Food Notes | By Florence Fabricant | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/us/legal-immigrants-to-benefit-under-new-budget-accord.html | Legal Immigrants to Benefit Under New Budget Accord | By Robert Pear | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/mayor-s-co-op-burglarized.html | Mayors Coop Burglarized | By James Barron | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/unlicensed-brokers-face-fraud-charges.html | Unlicensed Brokers Face Fraud Charges | By Lisa W Foderaro | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/sports/closer-for-white-sox-is-being-discussed.html | Closer for White Sox Is Being Discussed | By Buster Olney | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/8-year-old-boy-drowns-in-pool-at-a-water-park-in-new-jersey.html | 8YearOld Boy Drowns in Pool At a Water Park in New Jersey | By Robert Hanley | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/opinion/lying-in-the-weeds.html | Lying in the Weeds | By William Safire | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/city-s-budget-requests-fall-on-receptive-ears.html | Citys Budget Requests Fall on Receptive Ears | By David Firestone | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/garden/so-why-shouldn-t-a-crime-writer-have-several-aka-s.html | So Why Shouldnt A Crime Writer Have Several akas | By Clyde Haberman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/chronicle-374385.html | CHRONICLE | By Nadine Brozan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/us/personal-health-368210.html | Personal Health | By Jane E Brody | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/experts-testify-shabazz-boy-is-psychotic.html | Experts Testify Shabazz Boy Is Psychotic | By Jane Gross | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/garden/rating-the-new-sodas.html | Rating the New Sodas | By Florence Fabricant | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/business/son-settles-sec-insider-case-at-at-t.html | Son Settles SEC Insider Case at ATT | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/us/on-free-book-day-self-help-is-out-helping-yourself-is-in.html | On Free Book Day SelfHelp Is Out Helping Yourself Is In | By Jane Fritsch | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/us/provisions-to-aid-college-students.html | Provisions to Aid College Students | By Peter Applebome | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/arts/pop-life.html | Pop Life | By Neil Strauss | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/arts/a-man-unafraid-to-change-and-then-to-sing-about-it.html | A Man Unafraid to Change And Then to Sing About It | By Anthony Tommasini | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/arts/center-at-library-to-foster-scholarship-in-humanities.html | Center at Library to Foster Scholarship in Humanities | By Judith Miller | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/world/japan-calls-mercury-poisoned-bay-safe-now.html | Japan Calls MercuryPoisoned Bay Safe Now | By Andrew Pollack | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/world/corruption-panel-urges-arafat-to-dismiss-his-cabinet.html | Corruption Panel Urges Arafat to Dismiss His Cabinet | By Serge Schmemann | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-07-30 | https://www.nytimes.com/1997/07/30/new-options-include-shift-into-preventive-benefits-and-slightly-higher-costs.html | New Options Include Shift Into Preventive Benefits and Slightly Higher Costs | By Robert Pear | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/opinion/the-bull-s-last-bite.html | The Bulls Last Bite | By Gary Krist | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/sports/foley-tries-to-hold-on-as-o-donnell-s-backup.html | Foley Tries to Hold On As ODonnells Backup | By Gerald Eskenazi | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/us/family-firms-may-get-help.html | Family Firms May Get Help | By Chris Drew | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/business/us-reports-slight-increase-in-wage-costs.html | US Reports Slight Increase In Wage Costs | By Robert D Hershey Jr | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/chronicle-381560.html | CHRONICLE | By Nadine Brozan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/business/budget-deal-to-cost-tiaa-cref-its-tax-exemption.html | Budget Deal to Cost TIAACREF Its Tax Exemption | By Reed Abelson | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/sports/keeping-the-past-at-bay-peter-thinks-first-string.html | Keeping the Past at Bay Peter Thinks First String | By Bill Pennington | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/us/ammonia-linked-to-a-type-of-nicotine.html | Ammonia Linked to a Type of Nicotine | By Barry Meier | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/world/a-dying-village-is-fertile-soil-for-bookworms.html | A Dying Village Is Fertile Soil for Bookworms | By Marlise Simons | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/business/ford-to-rejuvenate-dying-mercury-cougar.html | Ford to Rejuvenate Dying Mercury Cougar | By Robyn Meredith | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/garden/metropolitan-diary-365475.html | Metropolitan Diary | By Ron Alexander | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/sports/fearing-a-showcase-in-outfield.html | Fearing A Showcase In Outfield | By George Vecsey | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/subway-signs-less-than-indicative.html | Subway Signs Less Than Indicative | By Garry PierrePierre | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/world/white-house-sending-holbrooke-to-balkans-to-push-leaders-on-peace.html | White House Sending Holbrooke to Balkans to Push Leaders on Peace | By Elaine Sciolino | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/albany-charts-new-congressional-map.html | Albany Charts New Congressional Map | By Jonathan P Hicks | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/sports/switzer-s-new-game-face-stuns-cowboys.html | Switzers New Game Face Stuns Cowboys | By Mike Freeman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/us/court-upholds-2-professors-right-to-strike-a-pose.html | Court Upholds 2 Professors Right to Strike a Pose | By William H Honan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/us/kessler-and-koop-urge-congress-to-do-away-with-the-tobacco-settlement.html | Kessler and Koop Urge Congress to Do Away With the Tobacco Settlement | By Sheryl Gay Stolberg | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-07-30 | https://www.nytimes.com/1997/07/30/higher-overseas-travel-fees-little-change-in-us.html | Higher Overseas Travel Fees Little Change in US | By Edwin McDowell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/marketing-new-year-s-eve.html | Marketing New Years Eve | By David M Halbfinger | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/us/colorado-state-university-is-still-reeling-from-a-flash-flood.html | Colorado State University Is Still Reeling From a Flash Flood | By James Brooke | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/us/provision-on-youth-health-insurance-would-sharply-limit-access-to-abortion.html | Provision on Youth Health Insurance Would Sharply Limit Access to Abortion | By Robert Pear | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/arts/yet-despite-the-decades-dion-holds-tight-to-his-doo-wop-roots.html | Yet Despite the Decades Dion Holds Tight to His DooWop Roots | By Jon Pareles | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/world/clinton-demands-no-tolerance-of-bombings.html | Clinton Demands No Tolerance Of Bombings | By Alison Mitchell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/garden/ruralism-without-the-kitsch.html | Ruralism Without the Kitsch | By Mitchell Owens | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/garden/leaving-the-castle-well-defended-while-riding-out.html | Leaving the Castle Well Defended While Riding Out | By William L Hamilton | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/style/chronicle-399051.html | CHRONICLE | By Nadine Brozan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/us/astronomers-find-object-most-distant.html | Astronomers Find Object Most Distant | By Malcolm W Browne | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/world/nasa-names-a-new-astronaut-to-be-sent-to-repair-mir-station.html | NASA Names a New Astronaut To Be Sent to Repair Mir Station | By Warren E Leary | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/style/chronicle-399043.html | CHRONICLE | By Nadine Brozan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/us/teamsters-chief-lobbyist-quits-calling-us-inquiry-a-circus.html | Teamsters Chief Lobbyist Quits Calling US Inquiry a Circus | By Steven Greenhouse | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/world/suicide-bombers-kill-13-in-jerusalem-market.html | Suicide Bombers Kill 13 in Jerusalem Market | By Serge Schmemann | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/nyregion/judge-lifts-police-curb-on-speeches-by-officers.html | Judge Lifts Police Curb On Speeches By Officers | By Michael Cooper | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/garden/a-fashion-designer-s-loft-where-rooms-are-merely-subtle-hints.html | A fashion designers loft where rooms are merely subtle hints | By Elaine Louie | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/world/fujimori-rolls-out-new-jets-but-peru-still-wonders-if-they-fly.html | Fujimori Rolls Out New Jets but Peru Still Wonders if They Fly | By Calvin Sims | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/world/pol-pot-trial-far-from-villagers-minds.html | Pol Pot Trial Far From Villagers Minds | By Seth Mydans | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-31 | https://www.nytimes.com/1997/07/31/business/japan-penalizes-nomura-and-big-bank-for-payoffs.html | Japan Penalizes Nomura and Big Bank for Payoffs | By Andrew Pollack | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/nyregion/citibank-plans-to-open-video-branches-in-harlem-and-bronx.html | Citibank Plans to Open Video Branches in Harlem and Bronx | By Saul Hansell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/garden/the-mr-rogers-of-the-backstroke.html | The Mr Rogers of the Backstroke | By Bob Morris | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/nyregion/mta-rejects-giuliani-s-stand-on-contract.html | MTA Rejects Giulianis Stand on Contract | By Garry PierrePierre | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/garden/stylish-laundry-bags-that-pop-up-fold-down-roll-away-and-hang-loose.html | Stylish laundry bags that pop up fold down roll away and hang loose | By Marianne Rohrlich | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/us/in-search-for-soft-money-source-few-hard-facts.html | In Search for Soft Money Source Few Hard Facts | By Francis X Clines | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/nyregion/life-sentences-in-megan-case.html | Life Sentences in Megan Case | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/business/accounts.html | Accounts | By Robyn Meredith | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/garden/a-gallery-of-images-at-the-window.html | A Gallery Of Images At the Window | By Mitchell Owens | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/business/3-executives-of-hospital-chain-charged-with-medicare-fraud.html | 3 Executives of Hospital Chain Charged With Medicare Fraud | By Kurt Eichenwald | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/opinion/a-system-gone-mad.html | A System Gone Mad | By Bob Herbert | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/sports/looking-for-a-wheeler-dealer-this-executive-is-not-your-man.html | Looking for a WheelerDealer This Executive Is Not Your Man | By Jack Curry | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/sports/hypocrisy-and-a-10000-fine.html | Hypocrisy and a 10000 Fine | BY Mike Wise | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/nyregion/once-just-small-town-bad-boys-a-group-is-scarred-by-death.html | Once Just SmallTown Bad Boys A Group Is Scarred by Death | By Jane Gross | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/nyregion/financial-experts-warn-of-hazards-in-albany-accord.html | FINANCIAL EXPERTS WARN OF HAZARDS IN ALBANY ACCORD | By James Dao | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/business/the-subaru-is-not-a-porsche-but-new-ads-try-to-close-the-gap.html | The Subaru is not a Porsche but new ads try to close the gap | By Robyn Meredith | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/arts/leaping-and-coaxing-a-conductor-in-his-debut.html | Leaping and Coaxing a Conductor in His Debut | By Anthony Tommasini | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/sports/mets-still-cant-homer-but-end-slide-anyway.html | Mets Still Cant Homer But End Slide Anyway | By Buster Olney | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-07-31 | https://www.nytimes.com/1997/07/31/us/budget-bill-clears-house-as-senate-takes-up-its-debate.html | Budget Bill Clears House as Senate Takes Up Its Debate | By Jerry Gray | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/nyregion/seeking-special-needs-status.html | Seeking SpecialNeeds Status | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/arts/on-death-s-demise-the-living-party-on.html | On Deaths Demise The Living Party On | By Bernard Holland | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/sports/weatherspoon-takes-matters-into-own-hands.html | Weatherspoon Takes Matters Into Own Hands | By Tarik ElBashir | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/business/a-report-shows-how-hard-it-is-to-break-welfare-dependency.html | A report shows how hard it is to break welfare dependency | By Peter Passell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/world/d-amato-threatens-action-against-swiss-bank-in-shredding-case.html | DAmato Threatens Action Against Swiss Bank in Shredding Case | By David E Sanger | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/business/inequity-fixed-in-proposal-for-capital-gains.html | Inequity Fixed in Proposal for Capital Gains | By Floyd Norris | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/world/ra-jackson-the-cartoonist-jak-70-dies.html | RA Jackson the Cartoonist Jak 70 Dies | By Robert Meg Thomas Jr | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/arts/mattie-lou-o-kelley-89-georgia-folk-artist.html | Mattie Lou OKelley 89 Georgia Folk Artist | By Mel Gussow | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/sports/in-signing-messier-canucks-persistence-paid-off.html | In Signing Messier Canucks Persistence Paid Off | By Jason Diamos | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/opinion/the-truth-about-wages.html | The Truth About Wages | By Alan B Krueger | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/garden/garden-of-steely-delights.html | Garden of Steely Delights | By Mitchell Owens | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/nyregion/ruling-in-deaths-of-four.html | Ruling in Deaths of Four | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/world/us-lifts-the-ban-on-travel-to-lebanon.html | US Lifts the Ban on Travel to Lebanon | By Steven Erlanger | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/sports/talk-yes-trades-no.html | Talk Yes Trades No | By Buster Olney | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/us/senate-inquiry-takes-up-trie-offer-to-defense-fund.html | Senate Inquiry Takes Up Trie Offer to Defense Fund | By David E Rosenbaum | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/nyregion/ex-athletes-in-inmate-brawl.html | ExAthletes in Inmate Brawl | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/nyregion/bridge-386324.html | Bridge | By By Alan Truscott | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/business/with-no-signs-of-slowing-dow-rises-8036.html | With No Signs of Slowing Dow Rises 8036 | By David Barboza | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/sports/yanks-have-all-the-help-they-need.html | Yanks Have All the Help They Need | By Harvey Araton | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-07-31 | https://www.nytimes.com/1997/07/31/business/americans-are-so-busy-with-so-many-places-to-go.html | Americans Are So Busy With So Many Places to Go | By Edwin McDowell | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/business/gm-s-deals-for-olympics-said-to-cost-900-million.html | GMs Deals For Olympics Said to Cost 900 Million | By Richard Sandomir | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/sports/for-reeves-a-new-start-and-some-old-scores-to-settle.html | For Reeves A New Start and Some Old Scores to Settle | By Thomas George | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/us/defense-dept-dismisses-a-report-on-iraqi-gas.html | Defense Dept Dismisses a Report on Iraqi Gas | By Philip Shenon | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/nyregion/stock-fraud-survey.html | StockFraud Survey | By David W Chen | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/us/chicago-council-enacts-a-milestone-an-ethics-law-it-must-obey.html | Chicago Council Enacts a Milestone an Ethics Law It Must Obey | By Pam Belluck | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/us/with-their-budgets-in-the-black-governors-skies-turn-blue.html | With Their Budgets in the Black Governors Skies Turn Blue | By Richard L Berke | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/nyregion/water-parks-elicit-fears-in-aftermath-of-a-death.html | Water Parks Elicit Fears In Aftermath Of a Death | By Douglas Martin | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/army-inquiries-find-a-wide-bias-against-women.html | Army Inquiries Find a Wide Bias Against Women | By Eric Schmitt | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/nyregion/swimmer-can-sue-court-says.html | Swimmer Can Sue Court Says | By Terry Pristin | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/sports/giants-offense-idling-in-land-of-make-believe.html | Giants Offense Idling in Land of MakeBelieve | By Bill Pennington | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/arts/still-in-love-and-the-love-still-grows.html | Still in Love and the Love Still Grows | By Rick Lyman | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/business/paul-l-miller-77-financier-and-ex-president-of-first-boston.html | Paul L Miller 77 Financier And ExPresident of First Boston | By Peter Truell | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/nyregion/giuliani-seeks-delay-in-midtown-tunnel-repairs.html | Giuliani Seeks Delay in Midtown Tunnel Repairs | By Garry PierrePierre | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/garden/when-older-women-get-hiv.html | When Older Women Get HIV | By Robert W Stock | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/garden/garden-q-a.html | Garden QA | By Leslie Land | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/business/fujitsu-to-pay-850-million-to-acquire-rest-of-amdahl.html | Fujitsu to Pay 850 Million To Acquire Rest of Amdahl | By Lawrence M Fisher | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/world/roman-ships-found-off-sicily-new-sites-broaden-study.html | Roman Ships Found Off Sicily New Sites Broaden Study | By John Noble Wilford | TX 4-545-004 | 1997-09-16 TX 6-681-623 | 2009-08-06 |

| 1997-07-31 | https://www.nytimes.com/1997/07/31/sports/els-returns-to-us-in-the-rarefied-air.html | Els Returns to US In the Rarefied Air | By Clifton Brown | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-07-31 | https://www.nytimes.com/1997/07/31/us/pentagon-halts-drug-patrols-after-a-killing-at-the-border.html | Pentagon Halts Drug Patrols After a Killing at the Border | By Sam Howe Verhovek | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/nyregion/pataki-vetoes-bill-to-pay-disabled-care-outside-state.html | Pataki Vetoes Bill to Pay Disabled Care Outside State | By Raymond Hernandez | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/business/long-bond-s-yield-hits-17-month-low.html | Long Bonds Yield Hits 17Month Low | By Jonathan Fuerbringer | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/opinion/whose-speech-is-protected.html | Whose Speech Is Protected | By John C Bonifaz | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/us/deals-long-term-effect-has-economists-uneasy.html | Deals LongTerm Effect Has Economists Uneasy | By Peter Passell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/business/inflows-show-that-investors-are-still-bullish-on-mutual-funds.html | Inflows Show That Investors Are Still Bullish on Mutual Funds | By Edward Wyatt | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/us/amtrak-money-is-stalled-in-dispute-over-law-on-job-protection.html | Amtrak Money Is Stalled in Dispute Over Law on Job Protection | By Irvin Molotsky | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/nyregion/9-at-delta-are-arrested-in-drug-smuggling.html | 9 at Delta Are Arrested in Drug Smuggling | By Christopher S Wren | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/nyregion/new-school-building-plan-is-challenged-by-history.html | New School Building Plan Is Challenged by History | By Jacques Steinberg | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/sports/16-beers-on-the-wall-a-fitting-tribute-to-wells.html | 16 Beers on the Wall A Fitting Tribute to Wells | By Jack Curry | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/nyregion/magic-johnson-project-shifts-to-another-harlem-site.html | Magic Johnson Project Shifts to Another Harlem Site | By David M Halbfinger | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/business/suspense-ads-focus-on-new-oldsmobile.html | Suspense Ads Focus On New Oldsmobile | By Robyn Meredith | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/nyregion/albany-lawmakers-agree-on-redrawn-12th-district.html | Albany Lawmakers Agree On Redrawn 12th District | By Jonathan P Hicks | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/nyregion/man-arrested-in-2-homicides-27-years-later.html | Man Arrested In 2 Homicides 27 Years Later | By Kit R Roane | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/business/chase-to-purchase-mellon-corporate-trustee-accounts.html | CHASE TO PURCHASE MELLON CORPORATE TRUSTEE ACCOUNTS | By Dow Jones | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/us/still-a-freedom-movement-casualty-after-32-years.html | Still a Freedom Movement Casualty After 32 Years | By Rick Bragg | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| 1997-07-31 | https://www.nytimes.com/1997/07/31/world/ex-beauty-queen-slain-a-new-riddle-in-mexico-s-drug-scandals.html | ExBeauty Queen Slain a New Riddle in Mexicos Drug Scandals | By Anthony Depalma | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/sports/tagliabue-notes-impact-of-jets-hiring-parcells.html | Tagliabue Notes Impact Of Jets Hiring Parcells | By Gerald Eskenazi | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/arts/a-smorgasbord-of-styles.html | A Smorgasbord of Styles | By Jennifer Dunning | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/nyregion/building-on-a-shaky-foundation.html | Building on a Shaky Foundation | By Clifford J Levy | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/sports/stars-drawn-to-whitney-and-haskell.html | Stars Drawn to Whitney and Haskell | By Joseph Durso | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/world/helms-panel-moves-swiftly-to-approve-envoys-and-albright-aides.html | Helms Panel Moves Swiftly to Approve Envoys and Albright Aides | By Steven Lee Myers | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/arts/from-festival-diversity-a-unified-vision-and-even-metaphor.html | From Festival Diversity a Unified Vision and Even Metaphor | By Edward Rothstein | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/us/cohen-to-cancel-promotion-of-general-in-saudi-bombing.html | Cohen to Cancel Promotion Of General in Saudi Bombing | By Eric Schmitt | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/world/all-the-sturm-und-drang-it-s-not-just-umlauts.html | All the Sturm and Drang Its Not Just Umlauts | By Alan Cowell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/world/a-familiar-agony-carnage-in-a-market-lane.html | A Familiar Agony Carnage in a Market Lane | By Serge Schmemann | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/books/sure-it-s-all-in-your-head-but-at-least-science-knows-why.html | Sure Its All in Your Head but at Least Science Knows Why | By Christopher LehmannHaupt | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/us/in-a-sea-of-harmony-an-undercurrent-of-discord.html | In a Sea of Harmony an Undercurrent of Discord | By Richard L Berke | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/nyregion/theft-from-ailing-gambler.html | Theft From Ailing Gambler | By Terry Pristin | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/style/chronicle-399035.html | CHRONICLE | By Nadine Brozan | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/sports/the-fire-sale-has-begun-with-few-buyers.html | The Fire Sale Has Begun With Few Buyers | By Claire Smith | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/opinion/clinton-s-folly.html | Clintons Folly | By Thomas L Friedman | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/business/j-p-morgan-shifts-strategies-to-buy-a-stake-in-fund-concern.html | J P Morgan Shifts Strategies To Buy a Stake in Fund Concern | By Saul Hansell | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/us/saudi-suspect-pleads-not-guilty-disrupting-deal.html | Saudi Suspect Pleads Not Guilty Disrupting Deal | By David Johnston | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-07-31 | https://www.nytimes.com/1997/07/31/nyregion/new-jersey-prisons-are-locked-down-after-guard-is-killed.html | New Jersey Prisons Are Locked Down After Guard Is Killed | By Jennifer Preston | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-07-31 | https://www.nytimes.com/1997/07/31/us/a-new-prison-for-a-partner-in-whitewater.html | A New Prison For a Partner In Whitewater | By Todd S Purdum | TX 4-545-004 | 1997-09-16 | TX 6-681-623 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/us/school-s-staff-failed-to-report-girl-s-abuse-inquiry-charges.html | Schools Staff Failed to Report Girls Abuse Inquiry Charges | By Jacques Steinberg | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/business/people.html | People | By Courtney Kane | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/us/local-governing-in-capital-to-be-transformed.html | Local Governing in Capital to Be Transformed | By Michael Janofsky | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/nyregion/flake-to-leave-congress-to-devote-time-to-church.html | Flake to Leave Congress To Devote Time to Church | By Jonathan P Hicks | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/nyregion/a-new-twist-on-curfews.html | A New Twist on Curfews | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/nyregion/federal-express-to-identify-packages-on-cargo-plane.html | Federal Express to Identify Packages on Cargo Plane | By Nick Ravo | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/world/in-russia-s-market-fair-play-is-in-winners-eyes.html | In Russias Market Fair Play Is in Winners Eyes | By Alessandra Stanley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/sports/fire-sales-mcgwire-clears-out-giants-clean-up.html | Fire Sales McGwire Clears Out Giants Clean Up | By Claire Smith | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/us/former-white-house-employee-subpoenaed-in-harassment-case.html | Former White House Employee Subpoenaed in Harassment Case | By Neil A Lewis | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/movies/a-city-a-sound-and-the-cinema-in-mutual-thrall.html | A City a Sound and the Cinema in Mutual Thrall | By Janet Maslin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/style/chronicle-417939.html | CHRONICLE | By Nadine Brozan | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/business/holders-oust-management-of-sallie-mae.html | Holders Oust Management Of Sallie Mae | By Kenneth N Gilpin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/business/accounts.html | Accounts | By Courtney Kane | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/business/smartalk-to-buy-rival-maker-of-telephone-cards.html | SMARTALK TO BUY RIVAL MAKER OF TELEPHONE CARDS | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/nyregion/tabloid-perfect-killing-but-details-don-t-shock.html | TabloidPerfect Killing But Details Dont Shock | By Frank Bruni | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-08-01 | https://www.nytimes.com/1997/08/01/nyregion/police-break-up-suspected-bomb-plot-in-brooklyn.html | Police Break Up Suspected Bomb Plot in Brooklyn | By Dan Barry | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/sports/testing-the-waters-for-your-used-car.html | Testing the Waters For Your Used Car | By Keith Martin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/world/this-man-died-science-says-yet-hope-survives.html | This Man Died Science Says Yet Hope Survives | By John J OConnor | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/nyregion/a-recycled-art-exhibit.html | A Recycled Art Exhibit | By David W Chen | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/business/siebel-marketing-acquired-by-grey.html | Siebel Marketing Acquired by Grey | By Courtney Kane | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/business/innovations-aid-revival-in-hauling-freight-by-trains.html | Innovations Aid Revival in Hauling Freight by Trains | By Claudia H Deutsch | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/movies/wielding-words-not-guns.html | Wielding Words Not Guns | By Janet Maslin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/opinion/spitting-on-the-graves.html | Spitting on the Graves | By Am Rosenthal | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/nyregion/in-barbados-sharpton-criticizes-giuliani-on-immigration.html | In Barbados Sharpton Criticizes Giuliani on Immigration | By Adam Nagourney | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/us/ups-workers-and-clients-brace-for-nationwide-strike.html | UPS Workers and Clients Brace for Nationwide Strike | By Steven Greenhouse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/nyregion/amid-hovering-helicopters-a-quick-evacuation-of-residents.html | Amid Hovering Helicopters a Quick Evacuation of Residents | By Kit R Roane | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/nyregion/a-weekly-party-glides-through-the-night.html | A Weekly Party Glides Through the Night | By Bruce Weber | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/movies/he-shoots-he-barks.html | He Shoots He Barks | By Stephen Holden | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/business/miscellany.html | Miscellany | By Courtney Kane | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/arts/art-in-review-417327.html | Art in Review | By Roberta Smith | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/sports/an-early-blitz-of-games-doesnt-faze-syracuse.html | An Early Blitz of Games Doesnt Faze Syracuse | By Timothy W Smith | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/movies/a-bargain-with-satan-and-a-devil-of-a-time.html | A Bargain With Satan And a Devil of a Time | By Stephen Holden | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/arts/trouble-in-cyber-city-cosmo-to-the-rescue.html | Trouble in Cyber City Cosmo to the Rescue | By Jennifer Dunning | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-01 | https://www.nytimes.com/1997/08/01/arts/home-video-404837.html | Home Video | By Peter M Nichols | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-08-01 | https://www.nytimes.com/1997/08/01/sports/white-sox-are-flying-white-flag.html | White Sox Are Flying White Flag | By George Vecsey | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/nyregion/mark-twain-is-back-in-hartford.html | Mark Twain Is Back in Hartford | By Robert D McFadden | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/sports/iaaf-reduces-doping-bans.html | IAAF Reduces Doping Bans | By Jere Longman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/world/israelis-threaten-major-crackdown-in-arab-run-areas.html | ISRAELIS THREATEN MAJOR CRACKDOWN IN ARABRUN AREAS | By Serge Schmemann | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/sports/mets-strike-out-on-trades-for-relievers-and-for-cubs-mcrae.html | Mets Strike Out on Trades for Relievers and for Cubs McRae | By Buster Olney | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/sports/a-pushy-steinbrenner-cannot-sway-watson.html | A Pushy Steinbrenner Cannot Sway Watson | By Jack Curry | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/opinion/the-coast-with-the-most.html | The Coast With the Most | By Robert C Ritchie | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/sports/giants-injuries-put-rookie-in-middle.html | Giants Injuries Put Rookie In Middle | By Bill Pennington | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/us/in-budget-bill-president-wins-welfare-battle.html | In Budget Bill President Wins Welfare Battle | By Peter T Kilborn | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/nyregion/candidates-for-senate-raise-15-million-for-the-1998-race.html | Candidates for Senate Raise 15 Million for the 1998 Race | By Adam Nagourney | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/world/the-puzzle-for-the-us-how-to-play-peacemaker.html | The Puzzle For the US How to Play Peacemaker | By Alison Mitchell | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/books/the-star-with-the-voice-of-a-cello.html | The Star With the Voice of a Cello | By Mel Gussow | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/world/judge-weighs-fate-of-suit-filed-by-jews-against-swiss.html | Judge Weighs Fate of Suit Filed by Jews Against Swiss | By David Rohde | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/world/as-bonn-fails-at-tax-reform-german-businesses-study-us.html | As Bonn Fails at Tax Reform German Businesses Study US | By Alan Cowell | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/world/future-astronauts-must-walk-before-they-fly.html | Future Astronauts Must Walk Before They Fly | By Warren E Leary | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/business/alternative-living-services-to-buy-sterling-house.html | ALTERNATIVE LIVING SERVICES TO BUY STERLING HOUSE | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/us/new-alliances-and-attitudes-on-aid.html | New Alliances and Attitudes on Aid | By Celia W Dugger | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/arts/for-children.html | For Children | By Laurel Graeber | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/nyregion/a-railroad-man-retires.html | A Railroad Man Retires | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-01 | https://www.nytimes.com/1997/08/01/us/a-paradox-for-helms-on-an-abortion-issue.html | A Paradox for Helms on an Abortion Issue | By Steven Lee Myers | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-08-01 | https://www.nytimes.com/1997/08/01/world/tensions-threaten-angolas-s-3-year-peace.html | Tensions Threaten Angolas 3Year Peace | By Suzanne Daley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/nyregion/seven-building-apartment-project-would-end-rental-drought-in-fort-lee.html | SevenBuilding Apartment Project Would End Rental Drought in Fort Lee | By Rachelle Garbarine | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/sports/brigade-of-guards-earns-big-victory-in-steeplechase.html | Brigade of Guards Earns Big Victory In Steeplechase | By Joseph Durso | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/theater/friends-with-entangling-alliances.html | Friends With Entangling Alliances | By Anita Gates | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/us/study-finds-baby-talk-means-more-than-a-coo.html | Study Finds Baby Talk Means More Than a Coo | By Sandra Blakeslee | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/arts/that-honey-loving-bear-cub-and-his-pals.html | That HoneyLoving Bear Cub and His Pals | By Caryn James | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/nyregion/officer-and-woman-scuffle.html | Officer and Woman Scuffle | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/sports/a-strong-first-round-raises-mickelson-s-hopes.html | A Strong First Round Raises Mickelsons Hopes | By Clifton Brown | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/business/a-warning-light-largely-ignored-in-thai-currency-crisis.html | A Warning Light Largely Ignored in Thai Currency Crisis | By Paul Lewis | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/business/growth-eased-to-2.2-rate-in-2d-quarter.html | Growth Eased To 22 Rate In 2d Quarter | By Robert D Hershey Jr | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/us/cohen-details-faults-of-general-in-bombing.html | Cohen Details Faults of General in Bombing | By Eric Schmitt | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/business/sun-microsystems-to-buy-diba-a-start-up.html | Sun Microsystems to Buy Diba a StartUp | By Lawrence M Fisher | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/arts/art-in-review-417335.html | Art in Review | By Roberta Smith | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/business/turner-superstation-to-collect-cable-tv-fees.html | Turner Superstation to Collect Cable TV Fees | By Lawrie Mifflin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/world/despite-devastation-and-fear-support-for-netanyahu-seems-strong.html | Despite Devastation and Fear Support for Netanyahu Seems Strong | By Joel Greenberg | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/us/now-special-tax-breaks-get-hidden-in-plain-sight.html | Now Special Tax Breaks Get Hidden in Plain Sight | By Robert Pear | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/us/senate-panel-unites-in-subpoenaing-white-house-papers.html | Senate Panel Unites in Subpoenaing White House Papers | By Francis X Clines | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-01 | https://www.nytimes.com/1997/08/01/style/chronicle-406872.html | CHRONICLE | By Nadine Brozan | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/sports/jets-ratings-sales-it-s-the-tuna.html | Jets Ratings Sales Its the Tuna | By Richard Sandomir | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/business/western-bancorp-to-acquire-santa-monica-bank.html | WESTERN BANCORP TO ACQUIRE SANTA MONICA BANK | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/arts/in-xanadus-of-video-variety-beyond-dreams.html | In Xanadus of Video Variety Beyond Dreams | By Ben Ratliff | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/business/jobs-is-said-to-have-found-the-executive-apple-of-his-eye.html | Jobs Is Said to Have Found the Executive Apple of His Eye | By John Markoff | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/sports/make-an-apology-namath-suggests-no-johnson-replies.html | Make an Apology Namath Suggests No Johnson Replies | By Gerald Eskenazi | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/movies/an-adorable-wardrobe-accessorized-by-nyregi | An Adorable Wardrobe Accessorized by Deceit | By Janet Maslin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/nyregion/state-s-bank-fees-are-highest.html | States Bank Fees Are Highest | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/nyregion/no-sign-of-trouble-and-then-a-fireball-on-newark-runway.html | No Sign of Trouble and Then a Fireball on Newark Runway | By Abby Goodnough | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/arts/hip-hop-gets-religion.html | HipHop Gets Religion | By Jon Pareles | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/us/illness-is-turning-into-financial-catastrophe-for-more-of-the-uninsured.html | Illness Is Turning Into Financial Catastrophe for More of the Uninsured | By Peter T Kilborn | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/arts/a-cast-of-rich-poor-and-odd.html | A Cast of Rich Poor and Odd | By Vicki Goldberg | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/theater/an-unexpected-spot-to-find-a-father.html | An Unexpected Spot to Find a Father | By Wilborn Hampton | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/arts/old-milan-served-alfresco.html | Old Milan Served Alfresco | By James R Oestreich | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/nyregion/behind-the-ballyhoo-over-irabu.html | Behind The Ballyhoo Over Irabu | By Clye Haberman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/arts/out-of-painting-into-architecture.html | Out of Painting Into Architecture | By Roberta Smith | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/us/when-a-casino-loses-its-lifeline-to-customers.html | When a Casino Loses Its Lifeline to Customers | By Kevin Sack | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/business/for-hospitals-a-new-prognosis-on-fraud-charge-exposure.html | For Hospitals a New Prognosis on FraudCharge Exposure | By Kurt Eichenwald | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/nyregion/tax-rebates-are-in-the-mail.html | Tax Rebates Are in the Mail | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/sports/littleknown-greene-now-carries-america-s-hopes-in-the-100.html | LittleKnown Greene Now Carries Americas Hopes in the 100 | By Jere Longman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-08-01 | https://www.nytimes.com/1997/08/01/sports/grambling-is-put-on-probation.html | Grambling Is Put on Probation | By Frank Litsky | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/nyregion/arrested-men-often-seen-little-known-in-park-slope.html | Arrested Men Often Seen Little Known In Park Slope | By John Kifner | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/us/weld-goes-to-washington-to-make-his-case.html | Weld Goes to Washington to Make His Case | By Katharine Q Seelye | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/arts/art-in-review-417343.html | Art in Review | By Holland Cotter | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/business/stocks-wrap-up-brisk-july-but-dow-slides-32.28-points.html | Stocks Wrap Up Brisk July But Dow Slides 3228 Points | By David Barboza | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/nyregion/reuters-steps-up-its-talks-on-times-square-building.html | Reuters Steps Up Its Talks On Times Square Building | By Charles V Bagli | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/us/bills-to-balance-the-budget-and-cut-taxes-pass-senate.html | Bills to Balance the Budget And Cut Taxes Pass Senate | By Jerry Gray | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/nyregion/3-charged-with-smuggling-deaf-mexicans.html | 3 Charged With Smuggling Deaf Mexicans | By Todd S Purdum | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/arts/chuck-wayne-74-guitarist-who-mastered-art-of-be-bop.html | Chuck Wayne 74 Guitarist Who Mastered Art of BeBop | By Ben Ratliff | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/us/frank-kaufman-81-judge-and-a-bar-leader-is-dead.html | Frank Kaufman 81 Judge And a Bar Leader Is Dead | By Irvin Molotsky | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/arts/georgia-o-keeffe-that-crazy-little-girl.html | Georgia OKeeffe That Crazy Little Girl | By Sarah Boxer | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/world/irish-politician-wins-libel-suit-against-paper.html | Irish Politician Wins Libel Suit Against Paper | By Agence FrancePresse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/opinion/our-better-angels.html | Our Better Angels | By Anthony Lewis | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/world/6-are-hanged-by-burundi-for-massacres.html | 6 Are Hanged By Burundi For Massacres | By James C McKinley Jr | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/nyregion/albany-school-aid-largesse-faces-harsh-realities-in-city.html | Albany School Aid Largesse Faces Harsh Realities in City | By Somini Sengupta | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/books/mohammed-mahdi-al-jawahri-97-iraqi-poet.html | Mohammed Mahdi alJawahri 97 Iraqi Poet | By Wolfgang Saxon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/arts/a-flock-of-fledglings-testing-their-wings.html | A Flock of Fledglings Testing Their Wings | By Holland Cotter | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/arts/art-in-review-417351.html | Art in Review | By Holland Cotter | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/arts/restaurants-401870.html | Restaurants | By Ruth Reichl | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-08-01 | https://www.nytimes.com/1997/08/01/opinion/living-with-terrorism-and-hope.html | Living With Terrorism  and Hope | By Chemi Shalev | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/arts/a-night-of-wholly-mozart.html | A Night of Wholly Mozart | By Allan Kozinn | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/nyregion/subway-disruptions-and-traffic-jams-inconvenience-hundreds-of-thousands.html | Subway Disruptions and Traffic Jams Inconvenience Hundreds of Thousands | By Garry PierrePierre | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/business/another-madison-avenue-independent-finds-buyer-bozell-jacobs-plans-join-true.html | Another Madison Avenue independent finds a buyer Bozell Jacobs plans to join True North | By Courtney Kane | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/nyregion/not-guilty-plea-in-baby-case.html | NotGuilty Plea in Baby Case | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/business/some-big-financial-guns-attack-proposal-derivatives-accounting-standards-board.html | Some big financial guns attack a proposal on derivatives by the accounting standards board | By Floyd Norris | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-01 | https://www.nytimes.com/1997/08/01/us/smokers-tax-may-produce-a-windfall-for-industry.html | Smokers Tax May Produce A Windfall For Industry | By Barry Meier | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/teamsters-let-strike-deadline-slip-by-at-ups.html | Teamsters Let Strike Deadline Slip By at UPS | By Steven Greenhouse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/sports/a-near-thing-yanks-mets-blockbuster.html | A Near Thing YanksMets Blockbuster | By Buster Olney | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/sports/10th-inning-outburst-overcomes-bullpen-flop.html | 10thInning Outburst Overcomes Bullpen Flop | By Buster Olney | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/nyregion/bomb-suspect-was-detained-by-us-but-released.html | Bomb Suspect Was Detained by US but Released | By Dan Barry | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/nyregion/police-aide-accused-of-arson.html | Police Aide Accused of Arson | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/us/a-day-of-spin-follows-a-month-of-hearings.html | A Day of Spin Follows a Month of Hearings | By David E Rosenbaum | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/world/mir-shadow-falls-on-russian-role-in-space.html | Mir Shadow Falls on Russian Role in Space | By Michael R Gordon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/nyregion/tunnel-job-delay-is-practical-official-says.html | Tunnel Job Delay Is Practical Official Says | By Garry PierrePierre | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/world/tensions-on-cyprus-ease-after-talks-on-missing.html | Tensions on Cyprus Ease After Talks on Missing | By Agence FrancePresse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/books/john-updike-impresario-of-fictional-relay-race.html | John Updike Impresario Of Fictional Relay Race | By Mel Gussow | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-02 | https://www.nytimes.com/1997/08/02/business/vlsi-technology-selling-semiconductor-design-unit.html | VLSI TECHNOLOGY SELLING SEMICONDUCTOR DESIGN UNIT | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/nyregion/women-s-tee-off-times-law.html | Womens TeeOff Times Law | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/sports/back-at-columbus-irabu-finds-his-stuff.html | Back at Columbus Irabu Finds His Stuff | By Ira Berkow | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/arts/theater-in-review-423386.html | Theater in Review | By Anita Gates | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/arts/in-25-years-of-flamenco-fierceness-and-applause.html | In 25 Years of Flamenco Fierceness and Applause | By Jennifer Dunning | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/sports/trade-eluded-yankees.html | Trade Eluded Yankees | By Jason Diamos | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/nyregion/slapping-backs-and-soothing-strains-giuliani-takes-a-tour.html | Slapping Backs and Soothing Strains Giuliani Takes a Tour | By David Firestone | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/business/ge-executives-get-new-posts.html | GE Executives Get New Posts | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/opinion/the-wizard-of-taliesin.html | The Wizard of Taliesin | By Karl E Meyer | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/world/us-lifts-a-ban-on-weapon-sales-to-latin-america.html | US LIFTS A BAN ON WEAPON SALES TO LATIN AMERICA | By Steven Lee Myers | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/nyregion/inmates-lose-federal-checks.html | Inmates Lose Federal Checks | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/sports/williams-provides-the-spark-in-his-return.html | Williams Provides the Spark in His Return | By Jason Diamos | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/opinion/rage-against-the-dying-of-the-light.html | Rage Against the Dying of the Light | By Ann Hood | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/us/a-spy-on-radical-right-is-acquitted.html | A Spy on Radical Right Is Acquitted | By Jo Thomas | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/business/auto-makers-in-price-war-to-spur-sales.html | Auto Makers In Price War To Spur Sales | By Robyn Meredith | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/sports/giants-to-concentrate-on-the-little-things.html | Giants to Concentrate On the Little Things | By Bill Pennington | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/nyregion/1.2-million-for-a-plan-on-the-future-of-a-harbor.html | 12 Million For a Plan On the Future Of a Harbor | By Andrew C Revkin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/world/bao-dai-83-of-vietnam-emperor-and-bon-vivant.html | Bao Dai 83 of Vietnam Emperor and Bon Vivant | By Philip Shenon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/nyregion/bridge-423602.html | Bridge | By Alan Truscott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/business/airbus-wins-2-big-orders-for-4-engine-rival-to-747.html | Airbus Wins 2 Big Orders For 4Engine Rival to 747 | By John Tagliabue | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-02 | https://www.nytimes.com/1997/08/02/business/interactive-group-stock-soars-on-acquisition-deal.html | INTERACTIVE GROUP STOCK SOARS ON ACQUISITION DEAL | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/nyregion/police-pledge-extra-patrols-and-assure-city-of-safety.html | Police Pledge Extra Patrols And Assure City of Safety | By David M Herszenhorn | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/nyregion/17th-arrest-made-in-case-of-deaf-mexican-peddlers.html | 17th Arrest Made in Case Of Deaf Mexican Peddlers | By Ian Fisher | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/us/us-charges-2-interior-designers-with-laundering-for-drug-cartel.html | US Charges 2 Interior Designers With Laundering for Drug Cartel | By David Rohde | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/theater/in-french-theater-horses-are-stars-russians-heroes.html | In French Theater Horses Are Stars Russians Heroes | By Alan Riding | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/nyregion/show-boat-actor-sues-claiming-discrimination.html | Show Boat Actor Sues Claiming Discrimination | By Benjamin Weiser | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/theater/theater-in-review-433764.html | Theater in Review | By D J R Bruckner | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/nyregion/plane-crash-bodies-found.html | Plane Crash Bodies Found | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/world/more-fighting-reported-in-northern-cambodia.html | More Fighting Reported In Northern Cambodia | By Agence FrancePresse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/world/the-slain-man-who-haunts-mexico.html | The Slain Man Who Haunts Mexico | By Anthony Depalma | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/nyregion/proposal-to-restrict-campaign-contributions-by-bond-lawyers-sets-off-a-debate.html | Proposal to Restrict Campaign Contributions by Bond Lawyers Sets Off a Debate | By James Dao | | | | |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/sports/eagles-come-to-witness-the-jets-unveiling.html | Eagles Come to Witness the Jets Unveiling | By Gerald Eskenazi | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/nyregion/a-flip-side-to-e-z-pass-east-river-tolls-and-rush-hour-prices.html | A Flip Side to EZ Pass East River Tolls and RushHour Prices | By Kirk Johnson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/business/report-shows-robust-growth-with-new-jobs.html | Report Shows Robust Growth With New Jobs | By Robert D Hershey Jr | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/nyregion/medicaid-cards-in-error.html | Medicaid Cards in Error | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/business/ford-offers-workers-bonus-to-relocate.html | Ford Offers Workers Bonus to Relocate | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/arts/sex-but-only-along-with-love.html | Sex but Only Along With Love | By Jon Pareles | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/business/budget-deal-may-push-more-elderly-into-managed-care.html | Budget Deal May Push More Elderly Into Managed Care | By Milt Freudenheim | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-02 | https://www.nytimes.com/1997/08/02/business/shares-of-the-brooke-group-take-a-tumble.html | Shares of the Brooke Group Take a Tumble | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/nyregion/cute-but-slow-water-taxis-take-early-retirement.html | Cute but Slow Water Taxis Take Early Retirement | By Thomas J Lueck | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/arts/sviatoslav-richter-is-dead-acclaimed-pianist-was-82.html | Sviatoslav Richter Is Dead Acclaimed Pianist Was 82 | By Anthony Tommasini | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/nyregion/little-interest-in-politics-or-religion-families-say.html | Little Interest in Politics Or Religion Families Say | By Neil MacFarquhar | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/nyregion/investigators-are-still-baffled-by-crash-at-newark-airport.html | Investigators Are Still Baffled by Crash at Newark Airport | By Abby Goodnough | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/business/2-office-complexes-sold.html | 2 Office Complexes Sold | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/us/sixth-woman-accuses-top-enlisted-soldier.html | Sixth Woman Accuses Top Enlisted Soldier | By Elaine Sciolino | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/us/thousands-have-thyroid-cancer-from-atomic-tests.html | Thousands Have Thyroid Cancer From Atomic Tests | By Matthew L Wald | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/business/nationsbank-to-settle-suit-over-securities.html | Nationsbank to Settle Suit Over Securities | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/opinion/why-mexico-wants-weld.html | Why Mexico Wants Weld | By Denise Dresser | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/nyregion/in-park-slope-stereotyping-breaks-out.html | In Park Slope Stereotyping Breaks Out | By Douglas Martin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/sports/tiny-anet-now-holds-baffert-s-hopes-in-haskell.html | Tiny Anet Now Holds Bafferts Hopes in Haskell | By Jenny Kellner | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/us/enthusiasts-and-critics-for-evangelical-men-s-group.html | Enthusiasts and Critics for Evangelical Mens Group | By Gustav Niebuhr | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/arts/a-fast-track-doctor-for-plots-in-overdrive.html | A FastTrack Doctor For Plots in Overdrive | By Caryn James | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/nyregion/problem-lose-the-debris-but-keep-the-cormorants.html | Problem Lose the Debris but Keep the Cormorants | By Andrew C Revkin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/business/measuring-productivity-in-the-90-s-optimists-vs-skeptics.html | Measuring Productivity in the 90s Optimists vs Skeptics | By Louis Uchitelle | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/business/strong-economic-data-send-bonds-sharply-lower-stocks-less-so.html | Strong Economic Data Send Bonds Sharply Lower Stocks Less So | By Jonathan Fuerbringer | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/world/israelis-tighten-curbs-on-arabs-arresting-dozens.html | ISRAELIS TIGHTEN CURBS ON ARABS ARRESTING DOZENS | By Neil MacFarquhar | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-02 | https://www.nytimes.com/1997/08/02/arts/the-tokyo-and-its-new-leader-undergo-a-schubert-test.html | The Tokyo and Its New Leader Undergo a Schubert Test | By James R Oestreich | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/world/delivering-the-power-to-the-people-is-just-a-first-step-in-south-africa.html | Delivering the Power to the People Is Just a First Step in South Africa | By Suzanne Daley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/world/yeltsin-backs-down-in-tiff-with-belarussian-over-arrests.html | Yeltsin Backs Down in Tiff With Belarussian Over Arrests | By Alessandra Stanley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/nyregion/as-lawmakers-slog-to-finish-several-bills-seem-doomed.html | As Lawmakers Slog to Finish Several Bills Seem Doomed | By Raymond Hernandez | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/nyregion/school-aide-is-sentenced.html | School Aide Is Sentenced | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/us/in-washington-few-trifle-with-jesse-helms.html | In Washington Few Trifle With Jesse Helms | By Richard L Berke and Steven Lee Myers | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/opinion/butt-out-hillary.html | Butt Out Hillary | By Maureen Dowd | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/us/sales-of-indian-crafts-rise-and-so-do-fakes.html | Sales of Indian Crafts Rise and So Do Fakes | By James Brooke | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/opinion/kill-an-elephant-save-an-elephant.html | Kill an Elephant Save an Elephant | By Matthew Scully | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/sports/parcells-s-old-texas-inspiration.html | Parcellss Old Texas Inspiration | By William C Rhoden | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/world/salvadoran-fraud-case-mires-ruling-party.html | Salvadoran Fraud Case Mires Ruling Party | By Larry Rohter | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-02 | https://www.nytimes.com/1997/08/02/world/despite-freeing-of-a-militant-no-letup-in-algerian-strife.html | Despite Freeing of a Militant No Letup in Algerian Strife | By Roger Cohen | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/movies/working-the-angles-in-low-budget-paradise.html | Working the Angles in LowBudget Paradise | By Peter M Nichols | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/in-game-of-life-women-s-bingo-breaks-men-s-rules.html | In Game of Life Womens Bingo Breaks Mens Rules | By Jane H Lii | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/books/books-in-brief-nonfiction-303763.html | Books in Brief Nonfiction | By Douglas A Sylva | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/magazine/bound-for-glory.html | Bound for Glory | By Guy Trebay | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/palmer-with-army-ready-to-play-in-seniors-golf-tournament.html | Palmer With Army Ready to Play in Seniors Golf Tournament | By David Winzelberg | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/li-vines-383880.html | LI Vines | By Howard G Goldberg | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/weekinreview/up-up-and-out-of-here.html | Up Up and Out of Here | By Eric Schmitt | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/books/books-in-brief-fiction.html | Books in Brief Fiction | By Ruth Coughlin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-03 | https://www.nytimes.com/1997/08/03/automobiles/a-car-for-town-and-backcountry.html | A Car for Town and Backcountry | By Michelle Krebs | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/behind-botanical-garden-s-renovation.html | Behind Botanical Gardens Renovation | By Penny Singer | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/a-vacation-fit-for-a-king-of-fugitives.html | A Vacation Fit for a King of Fugitives | By Jane Perlez | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/world/leo-stone-93-a-psychoanalyst-and-a-teacher.html | Leo Stone 93 a Psychoanalyst and a Teacher | By Holcomb B Noble | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/world/vietnamese-in-cambodia-unnerved-by-upheaval.html | Vietnamese In Cambodia Unnerved By Upheaval | By Seth Mydans | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/theater/today-s-big-name-playwrights-are-busy-translating-the-past-s.html | Todays BigName Playwrights Are Busy Translating the Pasts | By Sylviane Gold | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/travel/us-airlines-expand-first-class-for-upgrades.html | US Airlines Expand FirstClass for Upgrades | By Adam Bryant | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/business/on-a-hunt-for-bargains-a-bear-has-sticker-shock.html | On a Hunt for Bargains a Bear Has Sticker Shock | By Michael Brush | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/magazine/paradise-not-quite-lost.html | Paradise Not Quite Lost | By Daniel Pinchbeck | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/realestate/nicked-by-thruway-solid-in-amenities.html | Nicked by Thruway Solid in Amenities | By Mary McAleer Vizard | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/magazine/follow-the-proffering-duck.html | Follow the Proffering Duck | By William Safire | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/education/betting-on-creative-ideas-to-boister-social-life-on-a-remote-campus.html | Betting on Creative Ideas to Boister Social Life on a Remote Campus | By Tony Marcano | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/world/on-normandy-s-coast-an-image-disaster-or-the-nuclear-kind.html | On Normandys Coast an Image Disaster or the Nuclear Kind | By Craig R Whitney | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/weekinreview/brooklyn-bomb-scare.html | Brooklyn Bomb Scare | By Dan Barry | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/business/diary-431613.html | DIARY | By Jan M Rosen | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/magazine/too-good-for-his-own-good.html | Too Good For His Own Good | By Charles Leerhsen | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/sports/a-tip-of-the-cap-from-a-grandson.html | A Tip of the Cap From a Grandson | By Branch B Rickey | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/weekinreview/too-late-to-duck-and-cover.html | Too Late to Duck and Cover | By Matthew L Wald | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/in-a-master-class-a-diva-82-teaches-the-essence-of-feeling.html | In a Master Class a Diva 82 Teaches the Essence of Feeling | By Diane Ketcham | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-03 | https://www.nytimes.com/1997/08/03/style/ready-to-lift-that-copter-and-dont-call-her-doll.html | Ready to Lift That Copter And Dont Call Her Doll | By Stephanie Gutmann | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/education/a-place-to-experience-virtual-stage-fright.html | A Place to Experience Virtual Stage Fright | By Tony Marcano | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/sports/bad-boy-what-s-he-gonna-do-george-under-raiders-scrutiny-now.html | Bad Boy Whats He Gonna Do George Under Raiders Scrutiny Now | By Mike Freeman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/us/proposal-for-school-testing-is-facing-wide-opposition.html | Proposal for School Testing Is Facing Wide Opposition | By Peter Applebome | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/travel/jammed-roads-guide-to-coping.html | Jammed Roads Guide to Coping | By Betsy Wade | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/poetry-and-ancient-sounds.html | Poetry and Ancient Sounds | By Frances Chamberlain | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/opinion/brick-by-brick.html | Brick By Brick | By Bob Herbert | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/first-hand-report-of-maccabiah-tragedy.html | FirstHand Report of Maccabiah Tragedy | By Chuck Slater | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/sports/uneasy-start-for-fassel-but-a-steady-recovery.html | Uneasy Start for Fassel But a Steady Recovery | By Bill Pennington | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/business/younger-investors-to-the-muni-rescue.html | Younger Investors to the Muni Rescue | By Sharon R King | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/westchester-briefs.html | WESTCHESTER BRIEFS | By Elsa Brenner | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/william-s-burroughs-dies-at-83-member-of-the-beat-generation-wrote-naked-lunch.html | William S Burroughs Dies at 83 Member of the Beat Generation Wrote Naked Lunch | By Richard Severo | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/sculpture-with-an-aura-of-ritual-and-myth.html | Sculpture With an Aura of Ritual and Myth | By Barry Schwabsky | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/tv/star-gazers-scramble-for-show-biz-scoops.html | Star Gazers Scramble for ShowBiz Scoops | By Peter M Nichols | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/magazine/my-son-the-novelist.html | My Son the Novelist | By Norma Rosen | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/funds-likely-for-prostate-tests.html | Funds Likely for Prostate Tests | By Renee Schilhab | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/pay-phones-face-local-limits.html | Pay Phones Face Local Limits | By David W Chen | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/world/new-leader-in-ireland-is-reviving-peace-effort.html | New Leader In Ireland Is Reviving Peace Effort | By James F Clarity | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/arts/from-america-s-fiddler-of-a-tender-age-a-momentary-swan-song.html | From Americas Fiddler of a Tender Age a Momentary Swan Song | By David Mermelstein | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-03 | https://www.nytimes.com/1997/08/03/weeki nreview/padding-the-hospital.html | Padding the Hospital | By Kurt Eichenwald | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/sports/ cone-has-the-stuff-but-twins-get-victory.html | Cone Has The Stuff But Twins Get Victory | By Jason Diamos | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/busine ss/seeing-green-in-a-yellow-border.html | Seeing Green in a Yellow Border | By Constance L Hays | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/weeki nreview/politicians-dine-on-the-crime-dip.html | Politicians Dine on the Crime Dip | By David Johnston | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/busine ss/the-search-for-the-perfect-corporate-board.html | The Search for the Perfect Corporate Board | By Adam Bryant | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/us/ove rloaded-fda-is-facing-biggest-challenge-tobacco.html | Overloaded FDA Is Facing Biggest Challenge Tobacco | By Sheryl Gay Stolberg | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/books/ a-whole-lot-of-poor-judgment.html | A Whole Lot of Poor Judgment | By Russell Banks | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregi on/haunted-by-the-rocks-of-ages.html | Haunted by the Rocks of Ages | By Susan Shapiro | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/educat ion/shhh-some-dormitories-slam-doors-on-noise.html | Shhh Some Dormitories Slam Doors on Noise | By Tony Marcano | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/tv/mov ies-this-week-319619.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/sports/ next-up-in-reinsdorf-s-great-chicago-fire-sale-ventura-to-yanks.html | Next Up in Reinsdorfs Great Chicago Fire Sale Ventura to Yanks | By Murray Chass | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregi on/combining-public-and-private-money-puts-life-in-a-block.html | Combining Public and Private Money Puts Life in a Block | By Randy Kennedy | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/books/ hot-air.html | Hot Air | By Mark Hertsgaard | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/world/ survey-ranks-nigeria-as-most-corrupt-nation.html | Survey Ranks Nigeria as Most Corrupt Nation | By Barbara Crossette | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/travel/ deals-and-discounts.html | Deals and Discounts | By Janet Piorko | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/travel/ holiday-on-horseback-in-perigord.html | Holiday on Horseback in Perigord | By Gregory Curtis | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/arts/in-berlin-charting-gay-art-s-struggle-to-emerge.html | In Berlin Charting Gay Arts Struggle to Emerge | By Michael Ratcliffe | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/weeki nreview/shipwrecks-with-wine-inside.html | Shipwrecks with Wine Inside | By John Noble Wilford | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregi on/a-judge-tells-newark-officers-they-can-keep-their-beards.html | A Judge Tells Newark Officers They Can Keep Their Beards | By Steve Strunsky | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregi on/subways-were-close-to-home.html | Subways Were Close to Home | By Amy Waldman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/show-celebrates-folk-art-covering-all-populist-bases.html | Show Celebrates Folk Art Covering All Populist Bases | By Vivien Raynor | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/more-food-stores-too-much-to-swallow.html | More Food Stores Too Much to Swallow | By Jane H Lii | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/travel/following-stone-age-footsteps.html | Following Stone Age Footsteps | By Brenda Fowler | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/opinion/medicare-crisis-is-nearly-on-hold.html | Medicare Crisis Is Nearly On Hold | By Warren Rudman and Sam Nunn | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/books/an-outsider-in-his-own-life.html | An Outsider in His Own Life | By Morris Dickstein | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/style/ultrahip-backlash-the-riffraff-strikes-back.html | Ultrahip Backlash The Riffraff Strikes Back | By Sarah Lyall | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/king-emeritus.html | King Emeritus | By Bill Kent | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/italian-ice-athenian-ice-man.html | Italian Ice Athenian Ice Man | By Charles Passy | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/movies/playing-against-the-urge-to-be-instantly-lovable.html | Playing Against the Urge to Be Instantly Lovable | By Laura Winters | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/books/the-truth-of-lies.html | The Truth of Lies | By Jay Parini | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/business/at-camp-potatochip-economics.html | At Camp PotatoChip Economics | By M Susan Hamilton | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/thomas-huang-s-hot-seat.html | Thomas Huangs Hot Seat | By Charlie Leduff and Norimitsu Onishi | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/realestate/an-1850-brick-meeting-house-of-dramatic-simplicity.html | An 1850 Brick Meeting House of Dramatic Simplicity | By Christopher Gray | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/borrowed-time-is-running-out-for-restaurant-on-park-land.html | Borrowed Time Is Running Out for Restaurant on Park Land | By Janet Allon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/westchester-guide-400661.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/world/some-in-latin-america-fear-end-of-us-ban-will-stir-arms-race.html | Some in Latin America Fear End of US Ban Will Stir Arms Race | By Calvin Sims | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/weekinreview/clinton-sees-history-in-the-budget-making.html | Clinton Sees History in the BudgetMaking | By Adam Clymer | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/style/where-the-50-s-never-left.html | Where The 50s Never Left | By Patricia Volk | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/realestate/downtown-is-looking-up.html | Downtown Is Looking Up | By Alan S Oser | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/tomato-season-in-all-sizes-and-shapes.html | Tomato Season in All Sizes and Shapes | By Joan Lee Faust | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-03 | https://www.nytimes.com/1997/08/03/sports/swoopes-learns-to-juggle-bouncing-ball-and-bouncing-boy.html | Swoopes Learns to Juggle Bouncing Ball and Bouncing Boy | By Joe Drape | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/how-to-keep-the-greenmarket-in-the-pink.html | How to Keep the Greenmarket in the Pink | By Barbara Stewart | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/changing-view-of-development-along-hudson.html | Changing View Of Development Along Hudson | By Bernard Stamler | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/a-reverse-discrimination-suit-upends-two-teachers-lives.html | A Reverse Discrimination Suit Upends Two Teachers Lives | By Brett Pulley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/business/no-clear-outlook-from-tobacco-settlement.html | No Clear Outlook From Tobacco Settlement | By Barnaby J Feder | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/books/books-in-brief-nonfiction-303780.html | Books in Brief Nonfiction | By Jenny McPhee | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/weekinreview/the-swiss-shredder.html | The Swiss Shredder | By David E Sanger | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/realestate/approaches-to-killing-roaches.html | Approaches To Killing Roaches | By Jay Romano | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/style/trading-rose-frustrations-for-clematis-delights.html | Trading Rose Frustrations for Clematis Delights | By Tovah Martin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/weekinreview/in-cambodia-a-middle-classless-society.html | In Cambodia a MiddleClassless Society | By Barbara Crossette | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/sports/jittery-jets-enter-parcells-era-with-victory.html | Jittery Jets Enter Parcells Era With Victory | By Gerald Eskenazi | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/weekinreview/from-fu-lin-to-beijing.html | From Fu Lin to Beijing | By Francis X Clines | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/books/friend-of-sinister-torch.html | Friend of Sinister Torch | By Jane Gross | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/a-snack-bar-turned-restaurant-offering-bold-eclectic-dishes.html | A Snack Bar Turned Restaurant Offering Bold Eclectic Dishes | By Richard Jay Scholem | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/books/books-in-brief-nonfiction-303798.html | Books in Brief Nonfiction | By Carol Peace Robins | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/a-meal-from-the-1790-s-not-for-diet-watchers.html | A Meal From the 1790s Not for Diet Watchers | By Lynne Ames | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/a-new-way-to-preserve-the-farm.html | A New Way To Preserve The Farm | By Jeannine Defoe | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/books/athlete-wins-gold-with-us-in-israel.html | Athlete Wins Gold With US in Israel | By Chuck Slater | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/books/childrens-s-books-292966.html | Childrens Books | By J Patrick Lewis | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/business/the-cosmopolitan-touch.html | The Cosmopolitan Touch | By Carole Gould | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-08-03 | https://www.nytimes.com/1997/08/03/style/reach-out-and-see-someone.html | Reach Out and See Someone | By James Barron | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By N Graham Newsmith | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/travel/more-states-but-not-all-monitor-beach-pollution.html | More States but Not All Monitor Beach Pollution | By John H Cushman Jr | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/ticket-blitz-hits-whizzing-bikes.html | Ticket Blitz Hits Whizzing Bikes | By Andrew Jacobs | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/business/a-new-capital-gains-equation.html | A New Capital Gains Equation | By Carole Gould | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/books/making-a-federal-case.html | Making a Federal Case | By Anthony Lewis | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/the-house-whether-tavern-or-home-and-its-place-in-history.html | The House Whether Tavern or Home and Its Place in History | By Bess Liebenson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/business/with-rates-down-will-investors-sell.html | With Rates Down Will Investors Sell | By Floyd Norris | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/realestate/from-doctors-offices-to-a-minimalist-duplex.html | From Doctors Offices To a Minimalist Duplex | By Tracie Rozhon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/legislators-ask-how-many-are-one-too-many-for-drivers.html | Legislators Ask How Many Are One Too Many for Drivers | By Elizabeth Seymour | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/a-talk-show-leads-to-burst-of-violence.html | A Talk Show Leads to Burst Of Violence | By Evelyn Nieves | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/us/j-david-jones-61-a-master-of-aerial-camera-work-dies.html | J David Jones 61 a Master of Aerial Camera Work Dies | By Robert Meg Thomas Jr | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/the-never-ending-march-of-lawyers.html | The NeverEnding March of Lawyers | By Bernard Stamler | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/summer-stage-where-the-cast-and-neighbors-collaborate.html | Summer Stage Where the Cast And Neighbors Collaborate | By Roberta Hershenson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/books/hey-things-fall-apart.html | Hey Things Fall Apart | By Bruce Allen | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/studies-under-way-in-fight-against-binging-disorder.html | Studies Under Way in Fight Against Binging Disorder | By Joy Alter Hubel | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/sports/jones-wont-use-pain-as-excuse-for-failures.html | Jones Wont Use Pain As Excuse for Failures | By Buster Olney | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/books/the-jewel-in-europe-s-crown.html | The Jewel in Europes Crown | By Larry Wolff | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/opinion/words-are-in-a-hurry-get-out-of-the-way.html | Words Are in a Hurry Get Out of the Way | By Gabriel Garcia Marquez | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/style/manveet-saluja-and-andrew-gibbons.html | Manveet Saluja and Andrew Gibbons | By Lois Smith Brady | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-03 | https://www.nytimes.com/1997/08/03/us/janet-travell-95-pain-specialist-and-kennedy-s-personal-doctor.html | Janet Travell 95 Pain Specialist And Kennedys Personal Doctor | By David Stout | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/weekinreview/a-sight-of-the-infant-universe.html | A Sight of the Infant Universe | By Malcolm W Browne | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/realestate/south-windsor-getting-a-piece-of-the-pie-it-rejected.html | South Windsor Getting a Piece of the Pie It Rejected | By Robert A Hamilton | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/education/from-the-cosmos-to-costa-rica.html | From the Cosmos to Costa Rica | By Josh Barbanel | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/4-hotels-lose-use-of-ritz-carlton-name.html | 4 Hotels Lose Use of RitzCarlton Name | By Jane H Lii | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/mentally-ill-find-a-helping-path-to-college.html | Mentally Ill Find a Helping Path to College | By Rebecca Shannonhouse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/sports/witherspoon-scores-20-then-reinjures-an-ankle.html | Witherspoon Scores 20 Then Reinjures an Ankle | By Tarik ElBashir | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/business/finding-tax-relief-in-the-new-ira-rules.html | Finding Tax Relief in the New IRA Rules | By Edward Wyatt | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/building-fire-injures-40-in-manhattan.html | Building Fire Injures 40 In Manhattan | By David Rohde | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/weekinreview/paternity-testing-for-fun-and-profit.html | Paternity Testing for Fun and Profit | By Pam Belluck | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/bookstore-wanted-must-be-willing-to-locate-in-the-bronx.html | Bookstore Wanted Must Be Willing to Locate in the Bronx | By Barbara Stewart | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/books/top-brass.html | Top Brass | By Terry Teachout | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/hot-enough-for-ya.html | Hot Enough for Ya | By Joe Sharkey | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/books/a-head-start.html | A Head Start | By Robin Lippincott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/travel/entering-hotel-heaven.html | Entering Hotel Heaven | By Patricia Volk | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/travel/chicago.html | Chicago | By Dirk Johnson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/education/students-hitch-their-wagons-to-the-stars.html | Students Hitch Their Wagons to the Stars | By Eric P Nash | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/magazine/the-ladies-who-bake.html | The Ladies Who Bake | By Molly ONeill | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/the-blue-water-and-the-green-service.html | The Blue Water and the Green Service | By Joanne Starkey | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/a-daughter-s-and-mother-s-diet-regimen.html | A Daughters And Mothers Diet Regimen | By Joy Alter Hubel | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/weekinreview/the-end-of-a-tragedy-in-pictures.html | The End of a Tragedy in Pictures | By Andrew Pollack | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/archives/get-put-on-hold-and-hear-someone.html | Get Put on Hold and Hear Someone | By Eileen Daspin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/books/the-making-of-e-b-white.html | The Making of E B White | By Roger Angell | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/fyi-419869.html | FYI | By Martin Stolz | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/education/lessons-learned-far-from-home.html | Lessons Learned Far From Home | By Tony Marcano | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/books/poison-ivy.html | Poison Ivy | By Cathleen Schine | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/education/some-guidance-for-scribes-on-alternative-newspapers.html | Some Guidance for Scribes On Alternative Newspapers | By Tony Marcano | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/luncheon-under-glass-the-art-of-the-indoor-picnic.html | Luncheon Under Glass The Art of the Indoor Picnic | By Diane Nottle | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/sports/calm-owner-gave-lasorda-his-platform.html | Calm Owner Gave Lasorda His Platform | By George Vecsey | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/education/fighting-fire-with-fire-college-studies-the-ways-of-smoke-and-flames.html | Fighting Fire With Fire College Studies the Ways of Smoke and Flames | By Tony Marcano | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/us/last-call.html | Last Call | By Robert Lipsyte | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/ospreys-on-the-rebound-lake-river-and-coastline.html | Ospreys on the Rebound Lake River and Coastline | By Carolyn Battista | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/books/dividing-the-spoils.html | Dividing the Spoils | By Paul Berman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/arts/a-festival-s-promise-unfulfilled.html | A Festivals Promise Unfulfilled | By Paul Griffiths | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/festival-at-bard-highlights-haydn-s-career.html | Festival at Bard Highlights Haydns Career | By Robert Sherman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/sufi-muslims-search-for-the-divine-on-lower-broadway.html | Sufi Muslims Search for the Divine on Lower Broadway | By Bernard Stamler | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/us/opposition-delays-clinton-s-fcc-selection.html | Opposition Delays Clintons FCC Selection | By Seth Schiesel | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/magazine/poland-s-new-jewish-question.html | Polands New Jewish Question | By Ian Buruma | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/for-bears-berry-crop-came-just-in-time.html | For Bears Berry Crop Came Just in Time | By Anne C Fullam | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/wildlife-out-of-control-enter-the-trapper.html | Wildlife Out of Control Enter the Trapper | By Kate Stone Lombardi | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/sports/boldon-on-fast-track-for-record-in-the-100.html | Boldon on Fast Track For Record in the 100 | By Jere Longman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/arts/from-dean-koontz-a-mad-killer-who-looks-his-prey-in-the-eye.html | From Dean Koontz a Mad Killer Who Looks His Prey in the Eye | By Anita Gates | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/us/taking-a-vacation-but-not-from-worship.html | Taking a Vacation but Not From Worship | By Gustav Niebuhr | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/movies/uneasy-freedom-for-the-once-fettered.html | Uneasy Freedom for the Once Fettered | By Alan Riding | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/here-come-the-salmon-at-least-a-few.html | Here Come the Salmon at Least a Few | By David Howard | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/weekinreview/the-overfed-tiger-economies.html | The Overfed Tiger Economies | By David E Sanger | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/the-irish-and-their-montauk-connection.html | The Irish and Their Montauk Connection | By Rick Murphy | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/weekinreview/conventionally-unconventional.html | Conventionally Unconventional | By James Sterngold | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/education/their-summer-is-no-vacation.html | Their Summer Is No Vacation | By Diane Camper | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/where-beer-and-ale-are-the-focal-points.html | Where Beer and Ale Are the Focal Points | By Patricia Brooks | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/out-of-brooklyns-clatter-into-a-hush.html | Out of Brooklyns Clatter Into a Hush | By Stacey Hirsh | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/long-island-journal-383031.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/travel/renovated-san-francisco-opera-house-to-reopen.html | Renovated San Francisco Opera House to Reopen | By Christopher Hall | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/style/the-guest-of-honor-sure-smells-good.html | The Guest of Honor Sure Smells Good | By Mary Tannen | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/annual-wine-tasting-gala-to-be-benefit-for-hospitals.html | Annual Wine Tasting Gala To Be Benefit for Hospitals | By Howard G Goldberg | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/education/professor-higgins-would-be-pleased.html | Professor Higgins Would Be Pleased | By Matthew L Wald | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/connecticut-guide-387681.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/steps-to-repair-your-wooden-fence.html | Steps to Repair Your Wooden Fence | By Edward R Lipinski | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/business/neuberger-berman-genesis-fund.html | Neuberger  Berman Genesis Fund | By Anne Tergesen | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-03 | https://www.nytimes.com/1997/08/03/books/books-in-brief-fiction-303712.html | Books in Brief Fiction | By Aoibheann Sweeney | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/in-vineland-a-marketplace-run-by-farmers-for-farmers.html | In Vineland a Marketplace Run by Farmers for Farmers | By Bill Kent | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/us/a-tax-cut-your-lawyer-will-love.html | A Tax Cut Your Lawyer Will Love | By David Cay Johnston | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/books/not-drinking-a-love-story.html | Not Drinking A Love Story | By Valerie Sayers | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/in-waterbury-buttons-are-serious-business.html | In Waterbury Buttons Are Serious Business | By Susan Pearsall | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/opinion/interfaith-marriage-the-real-story.html | Interfaith Marriage The Real Story | By J J Goldberg | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/bomb-plot-s-investigators-seek-conspirators-in-us.html | Bomb Plots Investigators Seek Conspirators in US | By Joe Sexton | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/sports/athens-pins-olympic-bid-to-world-meet.html | Athens Pins Olympic Bid to World Meet | By Jere Longman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/us/appeal-says-defense-missed-flaws-in-case.html | Appeal Says Defense Missed Flaws in Case | By Tim Golden | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/books/saddle-up.html | Saddle Up | By Gaddis Smith | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/us/bills-on-spending-are-moving-easily-through-congress.html | BILLS ON SPENDING ARE MOVING EASILY THROUGH CONGRESS | By Jerry Gray | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/suspects-in-bomb-plot-took-two-paths-from-the-west-bank.html | Suspects in Bomb Plot Took Two Paths From the West Bank | By Robert D McFadden | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/weekinreview/the-cold-comfort-of-hot-headed-enemies.html | The Cold Comfort of HotHeaded Enemies | By Serge Schmemann | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/for-former-captives-a-new-routine-begins.html | For Former Captives A New Routine Begins | By Mirta Ojito | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/sculptures-that-blend-with-environment.html | Sculptures That Blend With Environment | By Helen A Harrison | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/arts/fantasy-worlds-complete-with-sinks-and-closets.html | Fantasy Worlds Complete with Sinks and Closets | By Betsy Sharkey | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/realestate/a-new-report-tells-just-how-preservation-pays.html | A New Report Tells Just How Preservation Pays | By Rachelle Garbarine | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/everyone-on-stage-together.html | Everyone on Stage Together | By Frances Chamberlain | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/it-s-easy-being-green-just-ask-the-gop.html | Its Easy Being Green Just Ask the GOP | By Brett Pulley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/books/the-broadsheet-baron.html | The Broadsheet Baron | By Tom Goldstein | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/sports/olympic-wrestler-s-silver-medal-has-brought-little-in-value.html | Olympic Wrestlers Silver Medal Has Brought Little in Value | By Harvey Araton | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/us/in-wal-mart-plan-indians-see-new-trail-of-tears.html | In WalMart Plan Indians See New Trail of Tears | By Emily Yellin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/magazine/when-bad-weather-happens-to-good-people.html | When Bad Weather Happens to Good People | By Verlyn Klinkenborg | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/deaf-mexicans-are-to-remain-as-witnesses.html | Deaf Mexicans Are to Remain As Witnesses | By Mirta Ojito | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/a-retiree-who-leads-others-to-learning.html | A Retiree Who Leads Others to Learning | By Donna Greene | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/butting-heads-in-79th-st-basin-after-fight-sailing-school-tacks-to-new-jersey.html | Butting Heads in 79th St Basin After Fight Sailing School Tacks to New Jersey | By Janet Allon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/travel/a-sportsman-above-and-below-the-surface.html | A Sportsman Above and Below the Surface | By James Gorman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/some-delivery-vehicles-to-test-prepaid-parking-program.html | Some Delivery Vehicles To Test Prepaid Parking Program | By Garry PierrePierre | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/weekinreview/as-congress-touches-the-third-rail-and-lives.html | as Congress Touches the Third Rail and Lives | By Robert Pear | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/an-elevated-approach-to-keeping-the-peace-in-camden.html | An Elevated Approach to Keeping the Peace in Camden | By Laura Pedrick | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/supermarket-set-to-open-in-downtown-hartsdale.html | Supermarket Set to Open In Downtown Hartsdale | By Merri Rosenberg | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/sports/fixing-america-s-team-reconstruction-in-progress.html | Fixing Americas Team Reconstruction in Progress | By Mike Freeman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/on/roadside-cornucopia.html | Roadside Cornucopia | By George James | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/welcome-to-who-knew-estates.html | Welcome to Who Knew Estates | By Michael Pollak | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/gardens-spared-ax-for-now.html | Gardens Spared Ax for Now | By Jesse McKinley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/trying-to-avoid-giving-up-on-young-offenders.html | Trying to Avoid Giving Up on Young Offenders | By Elsa Brenner | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/time-for-tomatoes-in-all-sizes-and-shapes.html | Time for Tomatoes In All Sizes and Shapes | By Joan Lee Faust | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/strings-woodwinds-in-chamber-recitals.html | Strings Woodwinds In Chamber Recitals | By Robert Sherman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/sports/wills-way-turns-back-his-rivals-in-whitney.html | Wills Way Turns Back His Rivals In Whitney | By Joseph Durso | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/arts/a-fittingly-dazzling-setting-for-historic-silver.html | A Fittingly Dazzling Setting for Historic Silver | By Paula Deitz | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/business/unraveling-a-gene-researcher-s-potential.html | Unraveling a Gene Researchers Potential | By Sana Siwolop | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/from-term-limits-to-privatization-the-board-is-busy.html | From Term Limits To Privatization The Board Is Busy | By Donna Greene | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/world/lonely-song-of-a-chinese-minstrel-bares-a-migrant-s-lament.html | Lonely Song of a Chinese Minstrel Bares a Migrants Lament | By Seth Faison | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/from-north-gate-a-vision-of-paradise.html | From North Gate a Vision of Paradise | By M H Reed | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/arts/in-contemporary-music-a-house-still-divided.html | In Contemporary Music A House Still Divided | By K Robert Schwarz | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/discreet-charm.html | Discreet Charm | By Fran Schumer | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/education/a-hot-topic-for-this-issue-s-quiz-summer.html | A hot topic for this issues quiz Summer | By Linda Amster | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/among-a-poet-s-tasks-planting-seeds.html | Among a Poets Tasks Planting Seeds | By Frances Chamberlain | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/weekinreview/is-he-really-diplomatic.html | Is He Really Diplomatic | By Sara Rimer | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/us/teddy-bear-lady-gave-her-heart-plus-18-million.html | Teddy Bear Lady Gave Her Heart Plus 18 Million | By Dirk Johnson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/business/the-right-way-to-dump-the-boss.html | The Right Way to Dump the Boss | By Don Hunt and Brian Edwards | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/arts/a-jazz-innovator-during-his-late-funky-phase.html | A Jazz Innovator During His Late Funky Phase | By Ben Ratliff | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/books/new-noteworthy-paperbacks-303690.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/world/arab-town-can-t-see-the-peace-for-the-trees.html | Arab Town Cant See the Peace for the Trees | By Neil MacFarquhar | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-03 | https://www.nytimes.com/1997/08/03/books/books-in-brief-nonfiction-303771.html | Books in Brief Nonfiction | By Kate Jennings | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/with-ice-and-the-whir-of-a-blender-cocktails-and-cordials.html | With Ice and the Whir of a Blender Cocktails and Cordials | By Florence Fabricant | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/realestate/casinos-ripple-effect-attracts-bets-on-real-estate.html | Casinos Ripple Effect Attracts Bets on Real Estate | By Robert A Hamilton | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/books/natural-virtues.html | Natural Virtues | By Richard Tillinghast | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/us/cia-admits-government-lied-about-ufo-sightings.html | CIA Admits Government Lied About UFO Sightings | By William J Broad | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/travel/austria-circa-1400.html | Austria Circa 1400 | By Bill OSullivan | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/us/medicaid-fraud-is-new-weapon-in-the-abortion-battleground.html | Medicaid Fraud Is New Weapon in the Abortion Battleground | By Tamar Lewin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/books/designing-action.html | Designing Action | By Richard J Meislin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/arts/the-city-becomes-a-stage-and-part-of-the-action.html | The City Becomes a Stage and Part of the Action | By Jack Anderson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/evening-cruise-on-the-gowanus-canal-clothespins-optional.html | Evening Cruise on the Gowanus Canal Clothespins Optional | By Amy Waldman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/between-refinement-and-raunchiness.html | Between Refinement and Raunchiness | By William Zimmer | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/sports/a-hero-rides-into-the-sunset-so-let-him-go.html | A Hero Rides Into the Sunset So Let Him Go | By Robert Lipsyte | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/us/oops-on-new-estate-tax-a-break-for-dying-in-98.html | Oops on New Estate Tax A Break for Dying in 98 | By David Cay Johnston | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/weekinreview/tightening-the-nuts-and-bolts-of-death-by-electric-chair.html | Tightening the Nuts and Bolts of Death by Electric Chair | By Tom Kuntz | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/no-small-operas-only-small-imaginations.html | No Small Operas Only Small Imaginations | By Diane Nottle | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/books/books-in-brief-fiction-303747.html | Books in Brief Fiction | By James F Clarity | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/arts/in-a-higher-realm-on-the-pop-charts.html | In a Higher Realm On the Pop Charts | By Jon Pareles | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/finding-thurber-at-grandfather-s-house.html | Finding Thurber at Grandfathers House | By Mimi G Sommer | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/where-a-garden-blooms-children-with-aids-are-remembered.html | Where a Garden Blooms Children With AIDS Are Remembered | By Steve Strunsky | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/arts/in-gascony-avant-garde-weds-medieval.html | In Gascony Avant Garde Weds Medieval | By Nicholas Fox Weber | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/world/would-be-envoy-scores-points-in-mexico-for-taking-on-helms.html | WouldBe Envoy Scores Points in Mexico for Taking on Helms | By Anthony Depalma | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/travel/chautauqua-s-quiet-charm.html | Chautauquas Quiet Charm | By Susan Spano | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/sabotage-is-suspected-in-lawyer-escort-phone-switch.html | Sabotage Is Suspected In LawyerEscort Phone Switch | By Steve Strunsky | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/education/a-new-tactic-for-rousing-and-razzing-arts-crowd.html | A New Tactic for Rousing and Razzing Arts Crowd | By Tony Marcano | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/tv/the-joy-of-repetition-repetition-repetition.html | The Joy of Repetition Repetition Repetition | By Lawrie Mifflin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/sports/no-deal-is-not-necessarily-bad.html | No Deal Is Not Necessarily Bad | By Claire Smith | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/education/a-traditional-career-gains-new-class.html | A Traditional Career Gains New Class | By Somini Sengupta | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/books/books-in-brief-fiction-303720.html | Books in Brief Fiction | By Charles Salzberg | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/realestate/transforming-parish-schools-to-house-the-elderly.html | Transforming Parish Schools to House the Elderly | By Diana Shaman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/business/a-less-burdensome-path-to-safeguard-the-future.html | A Less Burdensome Path to Safeguard the Future | By Barbara Whitaker | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/education/community-colleges-at-the-crossroads-which-way-is-up.html | Community Colleges At the Crossroads Which Way Is Up | By Peter Applebome | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/books/the-village-people.html | The Village People | By Joel Conarroe | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/the-arts-council-slices-an-11.5-million-pie.html | The Arts Council Slices An 115 Million Pie | By Diane Nottle | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/education/teaching-on-the-front-lines.html | Teaching on the Front Lines | By Karen W Arenson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/doormen-sue-on-race-issue.html | Doormen Sue on Race Issue | By Anthony Ramirez | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/losing-weight-and-gaining-self-esteem.html | Losing Weight and Gaining SelfEsteem | By Joy Alter Hubel | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/weekinreview/bringing-diversity-to-the-politics-of-distrust.html | Bringing Diversity to the Politics of Distrust | By Adam Nagourney | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-08-03 | https://www.nytimes.com/1997/08/03/education/balancing-the-babies-and-the-books.html | Balancing the Babies and the Books | By Halimah Abdullah | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/education/why-i-took-a-chance-on-learning.html | Why I Took A Chance On Learning | By Cynthia G Inda | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/world/a-woman-to-run-kenya-one-says-why-not.html | A Woman to Run Kenya One Says Why Not | By James C McKinley Jr | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/civic-pride-aside-some-economists-say-costly-sports-stadiums-may-not-be-worth-it.html | Civic Pride Aside Some Economists Say Costly Sports Stadiums May Not Be Worth It | By Richard PerezPena | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/center-aids-patients-with-diabetes.html | Center Aids Patients With Diabetes | By Sharon W Linsker | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/business/free-market-fallout-for-this-we-won-the-cold-war.html | FreeMarket Fallout For This We Won The Cold War | By Deborah Stead | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/testing-the-waters-at-state-beaches.html | Testing the Waters at State Beaches | By Jack Cavanaugh | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/sports/mickelson-has-6-birdies-and-competition.html | Mickelson Has 6 Birdies and Competition | By Clifton Brown | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/books/books-in-brief-fiction.html | Books in Brief Fiction | By Joan Mooney | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/business/widgets-for-credits-in-a-cashless-marketplace.html | Widgets for Credits in a Cashless Marketplace | By Rachelle Garbarine | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/east-hampton-seeks-time-ban-on-music.html | East Hampton Seeks Time Ban on Music | By Rick Murphy | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/education/playing-college-days-strickly-for-laughs.html | Playing College Days Strickly for Laughs | By Tony Marcano | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/realestate/redevelopment-enriching-baltimore-s-inner-harbor.html | Redevelopment Enriching Baltimores Inner Harbor | By Robert Sharoff | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/sports/a-permanent-bond-to-the-america-s-cup.html | A Permanent Bond To the Americas Cup | By Barbara Lloyd | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/sports/curious-and-cautious-fans-await-the-1997-jets.html | Curious and Cautious Fans Await the 1997 Jets | By William C Rhoden | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/opponents-of-park-plan-speak-out.html | Opponents of Park Plan Speak Out | By Jane H Lii | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/travel/q-and-a-348821.html | Q and A | By Joseph Siano | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-03 | https://www.nytimes.com/1997/08/03/world/target-of-twin-broadsides-on-corruption-and-bombing-arafat-goes-to-see-mubarak.html | Target of Twin Broadsides on Corruption and Bombing Arafat Goes to See Mubarak | By Douglas Jehl | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/education/tribal-colleges-grapple-with-challenges-of-success.html | Tribal Colleges Grapple With Challenges of Success | By Steven A Holmes | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/by-your-car-i-can-tell-youre.html | By Your Car I Can Tell Youre | By Lelia M Roeckell | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/weekinreview/the-british-carried-umbrellas-to-waterloo-don-t-laugh.html | The British Carried Umbrellas to Waterloo Dont Laugh | By Elaine Sciolino | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/unbalanced.html | Unbalanced | By Gary S Carter | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/business/7-wireless-allies-to-create-nationwide-mobile-network.html | 7 Wireless Allies to Create Nationwide Mobile Network | By Seth Schiesel | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/nyregion/bridge-451630.html | Bridge | By Alan Truscott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/business/seeking-flora-and-fauna-in-the-wilds-of-the-web.html | Seeking Flora and Fauna In the Wilds of the Web | By Gregory Jordan | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/us/looking-for-justice.html | Looking for Justice | By Stephen Labaton | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/business/prolific-recording-artist-tries-remake-music-business-through-internet.html | A prolific recording artist tries to remake the music business through the Internet | By Neil Strauss | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/opinion/why-young-people-still-smoke.html | Why Young People Still Smoke | By Michele Mitchell | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/arts/chone-shmeruk-76-teacher-and-yiddish-literature-expert.html | Chone Shmeruk 76 Teacher And Yiddish Literature Expert | By Eric Pace | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/nyregion/suspected-chief-plotter-in-trade-center-blast-goes-on-trial-today.html | Suspected Chief Plotter in Trade Center Blast Goes on Trial Today | By Benjamin Weiser | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/sports/it-s-ber-nie-ber-nie-as-williams-socks-2.html | Its Bernie Bernie as Williams Socks 2 | By Jason Diamos | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/business/even-titles-are-flexible-as-us-magazines-adapt-to-foreign-ways.html | Even Titles Are Flexible as US Magazines Adapt to Foreign Ways | By Constance L Hays | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/business/time-warner-is-said-to-plan-a-cable-sale.html | Time Warner Is Said to Plan A Cable Sale | By Geraldine Fabrikant | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/nyregion/2-well-known-churches-say-no-to-workfare-jobs.html | 2 WellKnown Churches Say No to Workfare Jobs | By Steven Greenhouse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/business/in-cyberspace-neither-nostalgia-nor-board-games-are-what-they-used-to-be.html | In cyberspace neither nostalgia nor board games are what they used to be | By Edward Rothstein | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-04 | https://www.nytimes.com/1997/08/04/business/young-rubicam-hired-by-cruise-line.html | Young  Rubicam Hired by Cruise Line | By Glenn Collins | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-08-04 | https://www.nytimes.com/1997/08/04/world/ulster-catholic-considers-a-bid-for-presidency-of-the-south.html | Ulster Catholic Considers a Bid For Presidency Of the South | By James F Clarity | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/business/manufacturers-shipping-new-power-pc-chip.html | Manufacturers Shipping New Power PC Chip | By Lawrence M Fisher | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/books/calling-all-weirdos-the-occult-for-everyman.html | Calling All Weirdos The Occult for Everyman | By Richard Bernstein | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/world/dolphins-study-war-no-more-they-mend-nerves.html | Dolphins Study War No More They Mend Nerves | By Michael Specter | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/sports/the-giants-beat-the-ravens-and-find-a-new-go-to-guy.html | The Giants Beat the Ravens And Find a New GoTo Guy | By Bill Pennington | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/business/as-chris-craft-idles-deals-are-elusive.html | As ChrisCraft Idles Deals Are Elusive | By Geraldine Fabrikant | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/arts/fela-58-dissident-nigerian-musician-dies.html | Fela 58 Dissident Nigerian Musician Dies | By David M Herszenhorn | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/nyregion/union-to-make-endorsement.html | Union to Make Endorsement | By Noam Cohen | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/theater/arts-funds-as-catalyst-in-heartland.html | Arts Funds As Catalyst In Heartland | By Irvin Molotsky | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/nyregion/flake-tells-parishioners-he-ll-be-all-theirs.html | Flake Tells Parishioners Hell Be All Theirs | By Jonathan P Hicks | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/nyregion/torture-tales-in-bomb-case-are-disputed.html | Torture Tales In Bomb Case Are Disputed | By Celia W Dugger | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/books/william-s-burroughs-beat-writer-who-distilled-his-raw-nightmare-life-dies-83.html | William S Burroughs the Beat Writer Who Distilled His Raw Nightmare Life Dies at 83 | By Richard Severo | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/arts/madcap-music-by-a-mexican-band-with-its-ears-to-the-world.html | Madcap Music by a Mexican Band With Its Ears to the World | By Jon Pareles | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/us/police-dept-struggles-with-fallout-from-cunanan-case.html | Police Dept Struggles With Fallout From Cunanan Case | By Mireya Navarro | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/us/harold-sheppard-75-teacher-and-researcher-on-the-elderly.html | Harold Sheppard 75 Teacher And Researcher on the Elderly | By Wolfgang Saxon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/sports/competition-for-giants-in-pursuit-of-schreiber.html | Competition for Giants In Pursuit of Schreiber | By Bill Pennington | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/world/once-prized-japan-s-elderly-feel-abandoned-and-fearful.html | Once Prized Japans Elderly Feel Abandoned and Fearful | By Nicholas D Kristof | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-04 | https://www.nytimes.com/1997/08/04/business/northeast-daewoo-selects-korey-kay.html | Northeast Daewoo Selects Korey Kay | By Glenn Collins | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/us/ups-struck-by-teamsters-as-talks-fail.html | UPS Struck By Teamsters As Talks Fail | By Steven Greenhouse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/sports/a-four-wide-charge-in-haskell.html | A FourWide Charge in Haskell | By Jenny Kellner | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/us/in-michigan-many-rally-to-pay-for-burials.html | In Michigan Many Rally to Pay for Burials | By Pam Belluck | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/sports/parcells-dishes-out-constructive-criticism-but-limits-praise.html | Parcells Dishes Out Constructive Criticism but Limits Praise | By Gerald Eskenazi | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/nyregion/face-lift-for-goethals-bridge.html | Face Lift for Goethals Bridge | By Noam Cohen | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/us/a-case-on-race-puts-justice-o-connor-in-a-familiar-pivotal-role.html | A Case on Race Puts Justice OConnor in a Familiar Pivotal Role | By Linda Greenhouse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/nyregion/in-albany-deals-struck-in-late-sprint.html | In Albany Deals Struck In Late Sprint | By James Dao | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/nyregion/funeral-for-a-slain-officer.html | Funeral for a Slain Officer | By Noam Cohen | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/world/channel-5-mired-in-fifth-it-seems.html | Channel 5 Mired in Fifth It Seems | By Sarah Lyall | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/world/taliban-defeats-rivals-in-2-afghan-clashes.html | Taliban Defeats Rivals In 2 Afghan Clashes | By Agence FrancePresse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/nyregion/don-quixote-tilts-at-othello.html | Don Quixote Tilts at Othello | By Noam Cohen | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/world/lawmakers-pour-150-million-into-pork-barrel-projects.html | Lawmakers Pour 150 Million Into PorkBarrel Projects | By Richard PerezPena | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/world/after-condemnations-arafat-is-still-a-target.html | After Condemnations Arafat Is Still a Target | By Steven Erlanger | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/business/robert-j-schwartz-50-a-leader-in-use-of-financial-hedges.html | Robert J Schwartz 50 a Leader in Use Of Financial Hedges | By Claudia H Deutsch | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/business/imagine-a-lobbyist-who-wont-play-golf.html | Imagine a Lobbyist Who Wont Play Golf | By Dan Carney | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/nyregion/chronicle-461008.html | CHRONICLE | By Nadine Brozan | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/sports/in-cooperstown-time-stops-for-a-moment.html | In Cooperstown Time Stops for a Moment | By Claire Smith | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/opinion/the-terrorist-question.html | The Terrorist Question | By Thomas L Friedman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/nyregion/teachers-in-488-city-schools-vote-to-keep-extra-duties.html | Teachers in 488 City Schools Vote to Keep Extra Duties | By Somini Sengupta | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-08-04 | https://www.nytimes.com/1997/08/04/world/ex-un-chief-s-phone-reported-tapped-in-peru.html | ExUN Chiefs Phone Reported Tapped in Peru | By Agence FrancePresse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/us/appeals-court-orders-delay-of-execution-in-california.html | Appeals Court Orders Delay Of Execution In California | By Tim Golden | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/sports/eight-birdies-win-walker-a-major.html | Eight Birdies Win Walker a Major | By Rick Westhead | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/world/muslims-are-driven-out-of-bosnia-homes-a-second-time.html | Muslims Are Driven Out of Bosnia Homes a Second Time | By Mike OConnor | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/books/a-canadian-s-wit-crosses-the-border.html | A Canadians Wit Crosses The Border | By William Grimes | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/world/us-officials-say-china-is-not-ready-for-trade-group.html | US OFFICIALS SAY CHINA IS NOT READY FOR TRADE GROUP | By David E Sanger | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/business/fast-times-at-wired-hit-a-speed-bump.html | Fast Times at Wired Hit a Speed Bump | By Amy Harmon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/nyregion/girls-gleefully-claim-a-league-of-their-own.html | Girls Gleefully Claim a League of Their Own | By Jane Gross | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/business/in-the-long-distance-market-lean-and-mean-just-gets-the-door-open.html | In the LongDistance Market Lean And Mean Just Gets the Door Open | By Seth Schiesel | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/nyregion/chronicle-461059.html | CHRONICLE | By Nadine Brozan | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/us/emergency-plans-kick-in-for-mail-order-retailers.html | Emergency Plans Kick In For MailOrder Retailers | By Jennifer Steinhauer | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/business/bennett-a-brown-68-southern-banking-executive.html | Bennett A Brown 68 Southern Banking Executive | By Saul Hansell | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/world/israel-steps-up-its-security-in-fear-of-new-bombings.html | Israel Steps Up Its Security In Fear of New Bombings | By Douglas Jehl | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/sports/awesome-again-takes-dandy.html | Awesome Again Takes Dandy | By Joseph Durso | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/business/challenge-selling-korean-language-musical-america-with-150000-ad-budget.html | The challenge of selling a Koreanlanguage musical to America with a 150000 ad budget | By Glenn Collins | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/nyregion/a-little-new-money-comes-to-a-moneyed-enclave.html | A Little New Money Comes to a Moneyed Enclave | By Elisabeth Bumiller | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/sports/double-victory-for-mickelson.html | Double Victory for Mickelson | By Clifton Brown | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/nyregion/death-and-arrest-in-collision.html | Death and Arrest in Collision | By Noam Cohen | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-08-04 | https://www.nytimes.com/1997/08/04/us/both-sides-study-ruling-s-wider-effect-on-abortion-bans.html | Both Sides Study Rulings Wider Effect on Abortion Bans | By Katharine Q Seelye | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/sports/jones-and-greene-carry-american-sprinters-back-to-the-forefront.html | Jones and Greene Carry American Sprinters Back to the Forefront | By Jere Longman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/sports/the-fight-game-for-women-is-it-a-gimmick-or-the-real-deal.html | The Fight Game for Women Is It a Gimmick or the Real Deal | BY Timothy W Smith | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/business/inventor-sees-garment-bags-becoming-passe-for-hard-pressed-business-traveler.html | An inventor sees garment bags becoming passe for the hardpressed business traveler | By Teresa Riordan | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/us/game-centers-lure-computer-loners-to-high-tech-team-activities.html | Game Centers Lure Computer Loners to HighTech Team Activities | By Carey Goldberg | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/sports/how-to-ruin-a-nice-clean-road-trip-mets-mcmichael-plunks-a-batter.html | How to Ruin a Nice Clean Road Trip Mets McMichael Plunks a Batter | By Buster Olney | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/opinion/germany-s-newfound-peace.html | Germanys Newfound Peace | By Peter Schneider | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/sports/artificial-turf-does-not-suit-the-metrostars.html | Artificial Turf Does Not Suit The MetroStars | By Tarik ElBashir | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/opinion/the-price-of-truth.html | The Price Of Truth | By Anthony Lewis | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/business/history-channel-to-moss-dragoti.html | History Channel To MossDragoti | By Glenn Collins | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/business/software-producers-see-gold-in-a-tax-overhaul.html | Software Producers See Gold in a Tax Overhaul | By Jan M Rosen | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/business/dickson-concepts-makes-deal-to-take-control-of-barneys.html | Dickson Concepts Makes Deal to Take Control of Barneys | By Jennifer Steinhauer | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/business/account-review-for-america-west.html | Account Review For America West | By Glenn Collins | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/nyregion/runway-reopens-after-crash.html | Runway Reopens After Crash | By Noam Cohen | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/business/break-dies-for-high-end-home-sales.html | Break Dies for HighEnd Home Sales | By Floyd Norris | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/nyregion/when-change-really-isn-t-election-law.html | When Change Really Isnt Election Law | By Elizabeth Kolbert | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-04 | https://www.nytimes.com/1997/08/04/arts/new-viola-makes-sounds-that-start-with-laughter.html | New Viola Makes Sounds That Start With Laughter | By Margalit Fox | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/sports/games-postponed-in-dispute-over-turf.html | Games Postponed In Dispute Over Turf | By Tarik ElBashir | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-05 | https://www.nytimes.com/1997/08/05/business/international-paper-to-sell-rights-to-175000-acres.html | INTERNATIONAL PAPER TO SELL RIGHTS TO 175000 ACRES | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-08-05 | https://www.nytimes.com/1997/08/05/business/japan-considers-opening-the-veiled-corporate-ledger.html | Japan Considers Opening the Veiled Corporate Ledger | By Andrew Pollack | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/nyregion/city-on-edge-bomb-fears-empty-buildings-and-clog-traffic.html | City on Edge Bomb Fears Empty Buildings and Clog Traffic | By Michael Cooper | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/science/on-vermont-hillside-amateur-telescope-makers-compare-their-feats.html | On Vermont Hillside Amateur Telescope Makers Compare Their Feats | By Malcolm W Browne | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/nyregion/a-better-mousetrap-for-catching-scofflaws-but-who-actually-built-it.html | A Better Mousetrap for Catching Scofflaws but Who Actually Built It | By David W Chen | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/science/a-worm-s-surprise.html | A Worms Surprise | By Karen Hsu | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/sports/bill-extends-nyra-s-franchise.html | Bill Extends NYRAs Franchise | By Joseph Durso | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/nyregion/trial-delayed-for-2-charged-with-bombing-trade-center.html | Trial Delayed For 2 Charged With Bombing Trade Center | By Benjamin Weiser | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/sports/a-rookie-finds-niche-among-giants-kickers.html | A Rookie Finds Niche Among Giants Kickers | By Bill Pennington | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/arts/fun-and-games-in-a-senate-campaign.html | Fun and Games in a Senate Campaign | By Walter Goodman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/nyregion/arabs-notice-less-of-a-rush-to-accuse.html | Arabs Notice Less of a Rush To Accuse | By Clyde Haberman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/arts/diving-for-riches-below-a-shimmering-surface.html | Diving for Riches Below a Shimmering Surface | By Anthony Tommasini | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/books/decisions-decisions-life-in-court.html | Decisions Decisions Life in Court | By Herbert Mitgang | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/science/with-its-mars-technology-nasa-does-more-with-less.html | With Its Mars Technology NASA Does More With Less | By Seth Schiesel | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/style/patterns-466638.html | Patterns | By Constance C R White | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/sports/mcgwire-s-chase-its-all-or-nothing.html | McGwires Chase Its All or Nothing | By Murray Chass | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/business/ralph-lauren-learns-wall-st-is-fickle-too.html | Ralph Lauren Learns Wall St Is Fickle Too | By Jennifer Steinhauer | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/nyregion/chronicle-483230.html | CHRONICLE | By Nadine Brozan | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/world/us-cuts-contact-with-bosnia-s-envoy-over-stalling-on-pact.html | US Cuts Contact With Bosnias Envoy Over Stalling on Pact | By Steven Lee Myers | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-05 | https://www.nytimes.com/1997/08/05/nyregion/asylum-rules-protect-both-us-allies-and-adversaries-ins-says.html | Asylum Rules Protect Both US Allies and Adversaries INS Says | By Celia W Dugger | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/business/acordia-managers-in-330-million-deal-to-buy-out-firm.html | ACORDIA MANAGERS IN 330 MILLION DEAL TO BUY OUT FIRM | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/business/platinum-price-soars-as-strike-hits-refinery-in-south-africa.html | Platinum Price Soars as Strike Hits Refinery in South Africa | By Bridge News | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/sports/wells-hit-late-but-yanks-hang-on.html | Wells Hit Late But Yanks Hang On | By Jack Curry | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/arts/when-opera-can-seem-like-a-contest-between-composer-and-director.html | When Opera Can Seem Like a Contest Between Composer and Director | By Bernard Holland | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/business/tower-air-goes-after-competitors-by-emphasizing-safety.html | Tower Air goes after competitors by emphasizing safety | By Kenneth N Gilpin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/nyregion/two-law-firms-combine.html | Two Law Firms Combine | By David M Halbfinger | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/arts/selections-for-woodwinds-strings-and-blasting-taxis.html | Selections for Woodwinds Strings and Blasting Taxis | By Paul Griffiths | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/business/oracle-offers-120-million-to-buy-treasury-services.html | ORACLE OFFERS 120 MILLION TO BUY TREASURY SERVICES | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/sports/forget-the-homer-look-at-that-sign.html | Forget the Homer Look at That Sign | By Richard Sandomir | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/arts/celebrating-authentic-sounds-of-the-past.html | Celebrating Authentic Sounds of the Past | By Allan Kozinn | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/world/a-healthier-ruble-coming-good-news-in-russia.html | A Healthier Ruble Coming Good News in Russia | By Alessandra Stanley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/sports/switzer-arrested-on-gun-charge.html | Switzer Arrested on Gun Charge | By Mike Freeman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/sports/harnisch-and-the-laughter-return.html | Harnisch and the Laughter Return | By Buster Olney | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/business/a-new-president-is-named-at-columbia-hca-healthcare.html | A New President Is Named at ColumbiaHCA Healthcare | By Kurt Eichenwald | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/world/palestinians-deprived-of-funds-from-israel.html | Palestinians Deprived Of Funds From Israel | By Douglas Jehl | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/arts/dont-go-in-the-house-really-dont.html | Dont Go in the House Really Dont | By Caryn James | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/world/jeanne-calment-world-s-elder-dies-at-122.html | Jeanne Calment Worlds Elder Dies at 122 | By Craig R Whitney | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/sports/johnson-and-mets-have-triple-the-fun.html | Johnson and Mets Have Triple the Fun | By Jason Diamos | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-05 | https://www.nytimes.com/1997/08/05/us/white-house-says-it-will-push-for-weld-as-ambassador-but-won-t-challenge-helms.html | White House Says It Will Push for Weld as Ambassador but Wont Challenge Helms | By Katharine Q Seelye | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/nyregion/mayor-takes-pains-to-deny-report-of-marital-problems.html | Mayor Takes Pains to Deny Report of Marital Problems | By David Firestone | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/nyregion/16-in-new-jersey-are-accused-of-fraud-with-electronic-food-stamp-cards.html | 16 in New Jersey Are Accused of Fraud With Electronic Food Stamp Cards | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/nyregion/chronicle-468959.html | CHRONICLE | By Nadine Brozan | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/science/sex-still-mysterious.html | Sex Still Mysterious | By Karen Hsu | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/opinion/fanatics-terror-6.75.html | Fanatics Terror 675 | By Russell Baker | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/sports/freeman-wins-a-title-for-a-nation-and-a-people.html | Freeman Wins a Title for a Nation and a People | By Jere Longman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/sports/stevens-and-easy-goer-in-hall.html | Stevens and Easy Goer in Hall | By Joseph Durso | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/arts/city-slickers-love-that-garth-brooks-music-too.html | City Slickers Love That Garth Brooks Music Too | By Ben Ratliff | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/nyregion/chronicle-483222.html | CHRONICLE | By Nadine Brozan | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/business/interpublic-unit-adds-demographics-concern.html | Interpublic Unit Adds Demographics Concern | By Kenneth N Gilpin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/world/playwrights-are-doing-an-autopsy-on-apartheid.html | Playwrights Are Doing an Autopsy on Apartheid | By Donald G McNeil Jr | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/nyregion/albany-vote-defies-courts-again-to-back-a-hasidic-school-district.html | Albany Vote Defies Courts Again To Back a Hasidic School District | By Raymond Hernandez | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/nyregion/sutton-and-dinkins-labor-of-law-and-love.html | Sutton and Dinkins Labor of Law and Love | By Jane Gross | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/nyregion/two-officers-shot-in-garage.html | Two Officers Shot in Garage | By James Barron | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/world/3d-blast-in-a-month-shakes-cuban-hotel.html | 3d Blast in a Month Shakes Cuban Hotel | By Agence FrancePresse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/style/versace-s-errors-showed-him-a-way.html | Versaces Errors Showed Him a Way | By Amy M Spindler | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/science/drug-companies-sales-pitch-ask-your-doctor.html | Drug Companies Sales Pitch Ask Your Doctor | By Abigail Zuger | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/nyregion/us-attorney-is-considering-indictment-of-dov-hikind.html | US Attorney Is Considering Indictment Of Dov Hikind | By Joseph P Fried | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-05 | https://www.nytimes.com/1997/08/05/us/a-california-man-earns-distinction-for-the-ages.html | A California Man Earns Distinction for the Ages | By Tim Golden | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/sports/jets-o-donnell-is-accustomed-to-the-screaming-by-now.html | Jets ODonnell Is Accustomed to the Screaming by Now | By Gerald Eskenazi | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/us/unlearned-unhealthy-and-mostly-uninsured.html | Unlearned Unhealthy and Mostly Uninsured | By Peter T Kilborn | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/arts/chess-466182.html | Chess | By Robert Byrne | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/business/catering-to-adults-only-is-becoming-bigger-plus.html | Catering to Adults Only Is Becoming Bigger Plus | By Barnaby J Feder | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/business/post-properties-columbus-in-600-million-deal.html | POST PROPERTIESCOLUMBUS IN 600 MILLION DEAL | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/business/food-companies-make-account-shifts.html | Food Companies Make Account Shifts | By Kenneth N Gilpin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/business/270-million-harpercollins-charge-is-set.html | 270 Million HarperCollins Charge Is Set | By Doreen Carvajal | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/business/mci-and-a-software-partner-set-to-offer-video-network.html | MCI and a Software Partner Set to Offer Video Network | By John Markoff | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/opinion/our-chance-for-healthier-children.html | Our Chance for Healthier Children | By Hillary Rodham Clinton | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/world/mystery-surrounds-identities-of-two-jerusalem-bombers.html | Mystery Surrounds Identities Of Two Jerusalem Bombers | By Neil MacFarquhar | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/arts/a-balanced-degree-for-dancers-at-fordham.html | A Balanced Degree For Dancers At Fordham | By Jennifer Dunning | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/science/qualities-of-an-animal-scientist-cow-s-eye-view-and-autism.html | Qualities of an Animal Scientist Cows Eye View and Autism | By Anne Raver | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/nyregion/salesman-admits-swindle.html | Salesman Admits Swindle | By Tony Marcano | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/nyregion/designed-to-save-eardrums-barriers-on-expressway-get-less-hard-on-eyes.html | Designed to Save Eardrums Barriers On Expressway Get Less Hard on Eyes | By Bruce Lambert | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/science/web-browsers-in-beta-versions-and-otherwise.html | Web Browsers in Beta Versions and Otherwise | By Stephen Manes | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/world/taiwan-and-beijing-duel-for-recognition-in-central-america.html | Taiwan and Beijing Duel for Recognition in Central America | By Larry Rohter | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/us/an-issue-of-teachers-who-fail-to-teach.html | An Issue of Teachers Who Fail to Teach | By Tamar Lewin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-05 | https://www.nytimes.com/1997/08/05/arts/a-who-tour-this-one-to-honor-uh-whatever.html | A Who Tour This One To Honor uh Whatever | By Neil Strauss | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/arts/chess-074217.html | Chess | By Robert Byrne | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/business/ncr-sun-marketing-deal.html | NCRSun Marketing Deal | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/nyregion/deal-is-reached-to-allow-a-van-service-to-operate-in-brooklyn.html | Deal Is Reached to Allow a Van Service to Operate in Brooklyn | By Lynette Holloway | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/nyregion/more-officers-at-transit-stops.html | More Officers at Transit Stops | By Tony Marcano | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/business/dow-plans-to-acquire-south-african-chemical-company.html | DOW PLANS TO ACQUIRE SOUTH AFRICAN CHEMICAL COMPANY | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/business/sec-files-suit-on-french-deal.html | SEC Files Suit On French Deal | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/opinion/beware-the-real-agenda.html | Beware The Real Agenda | By Douglas J Besharov | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/nyregion/ruth-adler-87-the-chronicler-of-life-at-the-new-york-times.html | Ruth Adler 87 the Chronicler Of Life at The New York Times | By Robert D McFadden | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/science/australia-s-prolific-crocodiles-throw-their-weight-around.html | Australias Prolific Crocodiles Throw Their Weight Around | By Clyde H Farnsworth | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/us/us-study-panel-recommends-plan-to-break-up-ins.html | US STUDY PANEL RECOMMENDS PLAN TO BREAK UP INS | By Eric Schmitt | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/nyregion/prudential-fights-to-keep-documents-from-some-customers.html | Prudential Fights to Keep Documents From Some Customers | By Robert Hanley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/nyregion/plan-to-reduce-accidents.html | Plan to Reduce Accidents | By Tony Marcano | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/world/industries-revisit-global-warming.html | INDUSTRIES REVISIT GLOBAL WARMING | By William K Stevens | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/business/bond-prices-slip-ahead-of-new-issue.html | Bond Prices Slip Ahead Of New Issue | By Robert Hurtado | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/nyregion/ice-cream-vending-restricted.html | IceCream Vending Restricted | By Tony Marcano | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/business/first-half-profit-up-for-hsbc-holdings.html | FirstHalf Profit Up For HSBC Holdings | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/world/relief-teams-say-north-korea-faces-vast-drought-emergency.html | Relief Teams Say North Korea Faces Vast Drought Emergency | By Barbara Crossette | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/nyregion/2-in-bomb-case-appear-more-aimless-than-ardent.html | 2 in Bomb Case Appear More Aimless Than Ardent | By John Kifner | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-05 | https://www.nytimes.com/1997/08/05/business/stocks-end-higher-with-dow-rising-4.41.html | Stocks End Higher With Dow Rising 441 | By Sharon R King | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-08-05 | https://www.nytimes.com/1997/08/05/style/the-uniform-shirt.html | The Uniform Shirt | By AnneMarie Schiro | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/science/q-a-463582.html | Q  A | By C Claiborne Ray | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/business/lamar-advertising-to-buy-assets-from-outdoor-systems.html | LAMAR ADVERTISING TO BUY ASSETS FROM OUTDOOR SYSTEMS | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/us/shippers-scramble-as-strike-hits-ups.html | Shippers Scramble as Strike Hits UPS | By David Stout | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/nyregion/whitman-signs-drug-laws.html | Whitman Signs Drug Laws | By Tony Marcano | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/us/new-flexibility-for-medicare-but-at-a-price.html | New Flexibility For Medicare but at a Price | By Robert Pear | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/sports/mets-gave-harnisch-needed-help.html | Mets Gave Harnisch Needed Help | By Harvey Araton | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/us/high-stakes-for-2-titans.html | High Stakes for 2 Titans | By Steven Greenhouse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/us/clinton-expected-to-defer-action-on-tobacco.html | Clinton Expected to Defer Action on Tobacco | By Barry Meier | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/nyregion/with-a-rush-legislature-ends-a-session-of-records.html | With a Rush Legislature Ends a Session of Records | By Richard PerezPena | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-05 | https://www.nytimes.com/1997/08/05/opinion/management-by-arafat.html | Management by Arafat | By A M Rosenthal | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/nyregion/it-s-all-the-talk-of-the-internet-s-gossip-underground.html | Its All the Talk of the Internets Gossip Underground | By Ian Fisher | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/sports/a-taint-that-won-t-go-away.html | A Taint That Wont Go Away | By William C Rhoden | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/sports/parcells-plays-the-teacher-and-douglas-is-his-student.html | Parcells Plays the Teacher And Douglas Is His Student | By Gerald Eskenazi | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/garden/canned-tuna-in-search-of-flavor-and-texture.html | Canned Tuna In Search Of Flavor And Texture | By Suzanne Hamlin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/business/another-top-nynex-executive-is-reported-quitting.html | Another Top Nynex Executive Is Reported Quitting | By Mark Landler | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/movies/it-s-so-hard-to-find-a-good-guy-to-hate-now-that-the-red-menace-is-back.html | Its So Hard to Find a Good Guy to Hate Now That the Red Menace Is Back | By Bernard Weinraub | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/nyregion/sheriff-orders-temporary-retreat-brooklyn-neighborhood-where-towing-led-melee.html | Sheriff Orders Temporary Retreat from Brooklyn Neighborhood Where Towing Led to Melee | By David Rohde | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-06 | https://www.nytimes.com/1997/08/06/business/cisco-shares-down-on-earnings-report.html | Cisco Shares Down On Earnings Report | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/opinion/can-cambodia-hold-its-own.html | Can Cambodia Hold Its Own | By Robert D Kaplan | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/business/oxford-founder-resigns-job-company-posts-large-profits.html | Oxford Founder Resigns Job Company Posts Large Profits | By Milt Freudenheim | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/business/accounts.html | Accounts | By Stuart Elliott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/us/personal-health-488585.html | Personal Health | By Jane E Brody | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/business/checkers-chooses-crispin-porter.html | Checkers Chooses Crispin Porter | By Stuart Elliott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/sports/giants-free-safety-rivalry-is-friendly.html | Giants FreeSafety Rivalry Is Friendly | By Bill Pennington | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/arts/a-spicy-take-on-a-cuban-master.html | A Spicy Take on a Cuban Master | By Ben Ratliff | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/business/cnn-hires-abc-producer-to-head-us-news-network.html | CNN Hires ABC Producer To Head US News Network | By Mark Landler | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/us/abortion-law-is-overturned-in-california.html | Abortion Law Is Overturned in California | By Tim Golden | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/nyregion/plan-for-auto-race-track.html | Plan for Auto Race Track | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/sports/amateur-driver-returns-to-his-sport-s-roots.html | Amateur Driver Returns to His Sports Roots | By Jenny Kellner | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/business/dii-group-to-acquire-ibm-plant-for-47-million.html | DII GROUP TO ACQUIRE IBM PLANT FOR 47 MILLION | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/movies/from-his-olympian-heights-deaf-to-the-alarm-below.html | From His Olympian Heights Deaf to the Alarm Below | By Stephen Holden | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/business/high-yield-and-big-risk-with-catastrophe-bonds.html | High Yield and Big Risk With Catastrophe Bonds | By Joseph B Treaster | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/nyregion/state-dept-got-bomb-note-but-doesn-t-know-why.html | State Dept Got Bomb Note but Doesnt Know Why | By John Kifner | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/books/just-a-couple-of-all-american-orphans-on-trial.html | Just a Couple of AllAmerican Orphans on Trial | By Richard Bernstein | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/business/new-tax-law-takes-aim-at-estee-lauder.html | New Tax Law Takes Aim at Estee Lauder | By Floyd Norris | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/arts/love-flaunts-her-conquests-in-paris.html | Love Flaunts Her Conquests In Paris | By Alan Riding | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-06 | https://www.nytimes.com/1997/08/06/world/principal-oxygen-system-fails-aboard-calamity-plagued-mir.html | Principal Oxygen System Fails Aboard CalamityPlagued Mir | By Michael Specter | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/business/twist-consolidation-trend-direct-marketing-concern-acquiring-general-agency.html | In a twist on the consolidation trend a directmarketing concern is acquiring a general agency | By Stuart Elliott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/sports/rogers-satisfies-yanks-at-least-for-a-day.html | Rogers Satisfies Yanks at Least for a Day | By Jack Curry | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/business/lawyers-wrangle-over-move-ritz-carlton-strip-its-imprimatur-four-us-hotels.html | Lawyers wrangle over the move by RitzCarlton to strip its imprimatur from four US hotels | By Edwin McDowell | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/business/coffee-prices-at-6-week-high-as-shipment-delays-are-seen.html | Coffee Prices at 6Week High As Shipment Delays Are Seen | By Bridge News | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/sports/jerry-collins-89-built-an-empire-of-race-tracks.html | Jerry Collins 89 Built an Empire of Race Tracks | By David J Morrow | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/us/14-children-in-north-carolina-sue-a-district-over-testing-policy.html | 14 Children in North Carolina Sue a District Over Testing Policy | By Somini Sengupta | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/business/write-down-causes-loss-for-viacom.html | WriteDown Causes Loss For Viacom | By Geraldine Fabrikant | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/nyregion/new-land-rush-garth-brooks-in-the-park.html | New Land Rush Garth Brooks in the Park | By Andrew C Revkin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/style/chronicle-499820.html | CHRONICLE | By Nadine Brozan | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/sports/liberty-topples-under-pressure.html | Liberty Topples Under Pressure | By Tarik ElBashir | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/world/a-city-of-sleepwalkers-no-they-just-like-pj-s.html | A City of Sleepwalkers No They Just Like PJs | By Seth Faison | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/sports/harnisch-rediscovers-a-glorious-feeling.html | Harnisch Rediscovers A Glorious Feeling | By Jason Diamos | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/nyregion/a-restaurant-may-once-again-fill-delmonicos-s.html | A Restaurant May Once Again Fill Delmonicos | By Mervyn Rothstein | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/nyregion/storms-bring-floods-and-a-cooler-forecast.html | Storms Bring Floods and a Cooler Forecast | By David M Herszenhorn | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/us/idea-of-apologizing-for-slavery-loses-steam-at-least-for-now.html | Idea of Apologizing for Slavery Loses Steam At Least for Now | By Steven A Holmes | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/nyregion/electric-cars-get-a-big-push-in-new-york.html | Electric Cars Get a Big Push In New York | By James Dao | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-08-06 | https://www.nytimes.com/1997/08/06/opinion/evolution-of-an-oil-rush.html | Evolution of an Oil Rush | By Daniel Yergin and Thane Gustafson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/us/a-nursing-home-or-death.html | A Nursing Home Or Death | By Susan Gilbert | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/world/on-germanys-mind-floods-taxes-and-votes.html | On Germanys Mind Floods Taxes and Votes | By Alan Cowell | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/garden/safari-skills-how-to-get-elephants-drunk.html | Safari Skills How to Get Elephants Drunk | By Donald G McNeil Jr | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/nyregion/per-pupil-spending-approved.html | PerPupil Spending Approved | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/business/technology-stocks-buoy-nasdaq-index.html | Technology Stocks Buoy Nasdaq Index | By Sharon R King | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/nyregion/police-study-possible-affair-in-the-shooting-of-2-officers.html | Police Study Possible Affair In the Shooting Of 2 Officers | By Michael Cooper | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/world/israel-is-urged-to-ease-siege-of-palestinian-authority.html | Israel Is Urged to Ease Siege of Palestinian Authority | By Douglas Jehl | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/nyregion/labor-backs-mcgreevey-pledging-strong-support.html | Labor Backs McGreevey Pledging Strong Support | By Brett Pulley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/us/the-parties-talk-of-reform-and-bring-in-record-money.html | The Parties Talk of Reform And Bring In Record Money | By Leslie Wayne | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/us/angry-voices-of-pickets-reflect-sense-of-concern.html | Angry Voices of Pickets Reflect Sense of Concern | By Dirk Johnson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/us/in-straits-nation-s-capital-shifts-power-center.html | In Straits Nations Capital Shifts Power Center | By B Drummond Ayres Jr | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/nyregion/suspect-s-confession-cited-as-bombing-trial-opens.html | Suspects Confession Cited As Bombing Trial Opens | By Benjamin Weiser | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/opinion/barbie-pulls-teeth.html | Barbie Pulls Teeth | By Maureen Dowd | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/arts/david-a-prager-84-protector-of-the-architectural-landscape.html | David A Prager 84 Protector Of the Architectural Landscape | By Mel Gussow | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/arts/firing-on-music-videos-with-a-satiric-pop-gun.html | Firing on Music Videos With a Satiric Pop Gun | By Stephanie Elizondo Griest | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/arts/horsing-around-with-balletic-warhorses.html | Horsing Around With Balletic Warhorses | By Jennifer Dunning | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/us/f-e-smith-79-congressman-ousted-over-moderate-views.html | F E Smith 79 Congressman Ousted Over Moderate Views | By Robert Mcg Thomas Jr | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-08-06 | https://www.nytimes.com/1997/08/06/us/a-few-cities-see-a-profit-in-bottling-l-eau-de-tap.html | A Few Cities See a Profit In Bottling LEau de Tap | By Sam Howe Verhovek | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/business/people-soft-names-a-new-agency.html | People Soft Names A New Agency | By Stuart Elliott | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/garden/food-notes-486442.html | Food Notes | By Florence Fabricant | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/us/president-and-allies-hail-milestone.html | President and Allies Hail Milestone | By Alison Mitchell | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/business/leading-index-slowed-pace-in-2d-quarter.html | Leading Index Slowed Pace In 2d Quarter | By Robert D Hershey Jr | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/world/russian-bank-with-sway-wins-auction.html | Russian Bank With Sway Wins Auction | By Alessandra Stanley | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/nyregion/hearing-on-casino-donations.html | Hearing on Casino Donations | By Terry Pristin | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/nyregion/executive-hurt-in-air-crash.html | Executive Hurt in Air Crash | By Peter Truell | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/business/aetna-stock-plunges-12-on-cost-news.html | Aetna Stock Plunges 12 On Cost News | By Milt Freudenheim | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/garden/in-kitchen-tools-old-friends-are-best-friends.html | In Kitchen Tools Old Friends Are Best Friends | By Karen Baar | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/us/clarence-m-kelley-director-of-fbi-in-the-70-s-dies-at-85.html | Clarence M Kelley Director of FBI in the 70s Dies at 85 | By David Stout | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/world/caught-in-crackdown-arabs-hopes-lie-in-ruins.html | Caught in Crackdown Arabs Hopes Lie in Ruins | By Joel Greenberg | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/us/no-talks-and-very-few-deliveries-in-united-parcel-strike.html | No Talks and Very Few Deliveries in United Parcel Strike | By Steven Greenhouse | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/nyregion/2-school-districts-still-failing.html | 2 School Districts Still Failing | By Terry Pristin | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/sports/moving-his-heart-to-san-francisco.html | Moving His Heart To San Francisco | By Tom Friend | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/arts/poetic-allusions-floating-into-finity.html | Poetic Allusions Floating Into Finity | By Ben Ratliff | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/garden/the-unpredictable-cornucopia-arrives.html | The Unpredictable Cornucopia Arrives | By Florence Fabricant | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/style/chronicle-489670.html | CHRONICLE | By Nadine Brozan | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/business/chs-electronics-offers-119-million-for-santech-micro.html | CHS ELECTRONICS OFFERS 119 MILLION FOR SANTECH MICRO | By Dow Jones | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/us/for-brides-and-businesses-thinly-veiled-frustration.html | For Brides and Businesses Thinly Veiled Frustration | By Lynda Richardson | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |

| 1997-08-06 | https://www.nytimes.com/1997/08/06/nyregion/mario-pittoni-90-justice-for-25-years-in-new-york-state.html | Mario Pittoni 90 Justice for 25 Years In New York State | By Wolfgang Saxon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/world/indonesia-to-buy-russian-jet-fighters.html | Indonesia to Buy Russian Jet Fighters | By Agence FrancePresse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/us/eugene-fubini-84-helped-jam-nazi-radar.html | Eugene Fubini 84 Helped Jam Nazi Radar | By Eric Pace | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/sports/redemption-plus-a-world-title-in-the-400-meters-for-johnson.html | Redemption Plus a World Title In the 400 Meters for Johnson | By Jere Longman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/garden/leaving-the-corridors-of-power-to-hang-out-at-the-airport.html | Leaving the Corridors of Power to Hang Out at the Airport | By Marian Burros | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/nyregion/4-hurt-by-gas-main-blast.html | 4 Hurt by GasMain Blast | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/garden/macerating-fruit-for-cool-desserts.html | Macerating Fruit for Cool Desserts | By Karen Baar | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/nyregion/measure-seeks-campus-workfare-jobs-but-city-balks.html | Measure Seeks Campus Workfare Jobs but City Balks | By Karen W Arenson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/sports/wait-over-harnisch-a-pitcher-once-again.html | Wait Over Harnisch A Pitcher Once Again | By Buster Olney | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/nyregion/measure-to-allow-early-retirement-by-city-teachers.html | MEASURE TO ALLOW EARLY RETIREMENT BY CITY TEACHERS | By Jacques Steinberg | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/business/debt-auction-sends-bond-prices-down.html | Debt Auction Sends Bond Prices Down | By Robert Hurtado | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/nyregion/top-freshman-fund-raiser.html | Top Freshman FundRaiser | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/us/focus-is-on-diagnosis-as-melanoma-rates-soar.html | Focus Is on Diagnosis As Melanoma Rates Soar | By Jane E Brody | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/business/starwood-lodging-trust-to-acquire-3-mexico-resorts.html | STARWOOD LODGING TRUST TO ACQUIRE 3 MEXICO RESORTS | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/nyregion/new-york-penalizes-agencies-that-care-for-foster-children.html | New York Penalizes Agencies That Care For Foster Children | By Rachel L Swarns | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/world/north-korea-joins-talks-with-south.html | North Korea Joins Talks With South | By Steven Lee Myers | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/world/south-korean-plane-crashes-on-guam-with-254-on-board.html | South Korean Plane Crashes On Guam With 254 on Board | By James Barron | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/nyregion/beth-israel-unit-acquired.html | Beth Israel Unit Acquired | By David W Chen | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/garden/wine-talk-487066.html | Wine Talk | By Frank J Prial | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-08-06 | https://www.nytimes.com/1997/08/06/nyregion/michael-j-tully-jr-64-senator-who-fought-for-a-smoking-ban.html | Michael J Tully Jr 64 Senator Who Fought for a Smoking Ban | By Bruce Lambert | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/world/pol-pot-s-siblings-remember-the-polite-boy-and-the-killer.html | Pol Pots Siblings Remember The Polite Boy and the Killer | By Seth Mydans | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/nyregion/budget-offers-cornucopia-of-tax-breaks-for-everyone.html | Budget Offers Cornucopia of Tax Breaks For Everyone | By Richard PerezPena | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/garden/with-tomatoes-there-is-never-too-much-of-a-good-thing.html | With Tomatoes There Is Never Too Much of a Good Thing | By Marian Burros | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/garden/metropolitan-diary-484962.html | Metropolitan Diary | By Ron Alexander | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/sports/angry-griffin-is-out-to-clear-his-tainted-title.html | Angry Griffin Is Out to Clear His Tainted Title | By Timothy W Smith | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-06 | https://www.nytimes.com/1997/08/06/us/actor-director-focusing-on-children.html | ActorDirector Focusing on Children | By Mary B W Tabor | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/world/for-relatives-of-victims-anger-adds-to-anguish.html | For Relatives Of Victims Anger Adds To Anguish | By Edward A Gargan | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/nyregion/whitman-forms-panel-to-expedite-death-penalty-cases.html | Whitman Forms Panel to Expedite Death Penalty Cases | By Jennifer Preston | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/garden/disney-hall-and-gehry-in-deal.html | Disney Hall and Gehry in Deal | By Joseph Giovannini | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/sports/an-olympic-fall-lifts-moroccan.html | An Olympic Fall Lifts Moroccan | By Jere Longman | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/us/high-tech-travel-gets-a-road-test.html | HighTech Travel Gets a Road Test | By Todd S Purdum | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/business/major-indexes-reach-highs-with-dow-soaring-71.77.html | Major Indexes Reach Highs With Dow Soaring 7177 | BY Sharon R King | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/books/greed-lust-and-glory-on-the-thames.html | Greed Lust and Glory on the Thames | By Christopher LehmannHaupt | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/business/hilton-hotels-increases-its-offer-for-itt-to-70-a-share-from-55.html | Hilton Hotels Increases Its Offer For ITT to 70 a Share From 55 | By Edwin McDowell | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/sports/like-it-or-not-it-s-tennis-so-cheer-on.html | Like It or Not Its Tennis So Cheer On | By Harvey Araton | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/us/easy-illegal-us-entry-in-northwest.html | Easy Illegal US Entry in Northwest | By Timothy Egan | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/arts/invasion-of-cuba-revisited.html | Invasion of Cuba Revisited | By Walter Goodman | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/nyregion/fortuitous-ad-hails-on-the-scene-mayor.html | Fortuitous Ad Hails OntheScene Mayor | By David Firestone | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |

| 1997-08-07 | https://www.nytimes.com/1997/08/07/sports/once-crisp-mets-turn-into-just-a-soggy-mess.html | Once Crisp Mets Turn Into Just a Soggy Mess | By Buster Olney | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/business/hospital-giant-under-attack-sets-shake-up.html | Hospital Giant Under Attack Sets ShakeUp | By Kurt Eichenwald | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/nyregion/railroad-tunnel-is-criticized.html | Railroad Tunnel Is Criticized | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/nyregion/gannett-chain-strengthens-its-presence-in-new-jersey-by-buying-2-newspapers.html | Gannett Chain Strengthens Its Presence In New Jersey by Buying 2 Newspapers | By David M Halbfinger | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/business/worries-over-bill-blass-license-hurt-designer-holdings.html | WORRIES OVER BILL BLASS LICENSE HURT DESIGNER HOLDINGS | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/business/greenspan-opposes-accounting-change-on-derivatives.html | Greenspan Opposes Accounting Change on Derivatives | By Floyd Norris | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/nyregion/showing-girls-the-virtue-of-abstinence.html | Showing Girls The Virtue Of Abstinence | By Evelyn Nieves | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/arts/horace-bristol-88-depicted-war-and-poverty.html | Horace Bristol 88 Depicted War and Poverty | By Robert Mcg Thomas Jr | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/opinion/a-workers-rebellion.html | A Workers Rebellion | By Bob Herbert | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/sports/silver-charm-s-owners-land-1-million-horse-at-saratoga-auction.html | Silver Charms Owners Land 1 Million Horse at Saratoga Auction | By Joseph Durso | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/us/teamsters-and-ups-agree-to-resume-talks.html | Teamsters and UPS Agree to Resume Talks | By Steven Greenhouse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/nyregion/truancy-in-newark-is-down.html | Truancy in Newark Is Down | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/sports/sakic-signs-offer-from-rangers.html | Sakic Signs Offer From Rangers | By Joe Lapointe | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/us/scientists-map-a-bacterium-s-genetic-code.html | Scientists Map a Bacteriums Genetic Code | By Nicholas Wade | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/sports/for-pettitte-texas-hex-lives-on.html | For Pettitte Texas Hex Lives On | By Jack Curry | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/nyregion/housing-authority-seized.html | Housing Authority Seized | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/nyregion/mayor-assails-bill-for-easing-retirement-of-teachers.html | Mayor Assails Bill for Easing Retirement Of Teachers | By Jacques Steinberg | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/sports/chrebet-no-mascot-knows-his-role.html | Chrebet No Mascot Knows His Role | By Gerald Eskenazi | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/world/for-tuscans-how-can-you-copyright-paradise.html | For Tuscans How Can You Copyright Paradise | By Celestine Bohlen | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-07 | https://www.nytimes.com/1997/08/07/business/amex-halts-trading-in-shares-of-equisure-a-reinsurer.html | Amex Halts Trading in Shares of Equisure a Reinsurer | By Floyd Norris | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/garden/cozy-ideas-for-living-on-campus.html | Cozy Ideas For Living On Campus | By Marianne Rohrlich | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/movies/2001-degrees-of-security.html | 2001 Degrees of Security | By Sarah Lyall | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/sports/for-jones-little-time-for-fun-and-games.html | For Jones Little Time for Fun and Games | By Timothy W Smith | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/business/true-believers-seem-resigned-to-alliance.html | True Believers Seem Resigned To Alliance | By John Markoff | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/nyregion/nuclear-plant-is-to-reopen.html | Nuclear Plant Is to Reopen | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/nyregion/man-is-killed-when-a-sting-goes-awry.html | Man Is Killed When a Sting Goes Awry | By Michael Cooper | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/world/29-survive-the-guam-crash-but-hope-for-others-ends.html | 29 Survive the Guam Crash but Hope for Others Ends | By Andrew Pollack | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/style/chronicle-517933.html | CHRONICLE | By Nadine Brozan | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/sports/fehr-urges-a-slowdown-on-realignment.html | Fehr Urges a Slowdown on Realignment | By Murray Chass | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/business/one-oregon-agency-acquires-another.html | One Oregon Agency Acquires Another | By Stuart Elliott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/us/tobacco-lawyers-papers-are-made-public.html | Tobacco Lawyers Papers Are Made Public | By Barry Meier | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/nyregion/giuliani-rival-proposes-force-to-fight-crimes-by-teen-agers.html | Giuliani Rival Proposes Force To Fight Crimes by TeenAgers | By Jonathan P Hicks | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/opinion/apples-worst-enemy-no-more.html | Apples Worst Enemy No More | By Robert X Cringely | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/arts/writers-workshops-thrive-on-dreams-of-fame.html | Writers Workshops Thrive on Dreams of Fame | By Dinitia Smith | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/business/microsoft-comes-to-the-aid-of-a-struggling-apple.html | Microsoft Comes to the Aid of a Struggling Apple | By John Markoff | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/nyregion/bridge-505633.html | Bridge | By Alan Truscott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/business/the-new-tax-law-encourages-savings-but-theres-a-catch.html | The new tax law encourages savings but theres a catch | By Peter Passell | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/us/paul-w-williams-94-us-attorney-is-dead.html | Paul W Williams 94 US Attorney Is Dead | By Eric Pace | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/business/jobs-s-team-and-name-are-on-the-line.html | Jobss Team And Name Are on the Line | By Steve Lohr | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-07 | https://www.nytimes.com/1997/08/07/garden/growing-a-pie-in-the-sky.html | Growing A Pie In the Sky | By Anne Raver | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-08-07 | https://www.nytimes.com/1997/08/07/sports/the-commotion-over-clap-skates.html | The Commotion Over Clap Skates | By Matthew E Mantell | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/business/computer-industry-in-the-apple-camp.html | Computer Industry In the Apple Camp | By Laurence Zuckerman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/nyregion/unlike-cities-towns-have-few-female-police-officers.html | Unlike Cities Towns Have Few Female Police Officers | By Abby Goodnough | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/sports/mets-bullpen-is-in-need-of-saving.html | Mets Bullpen Is in Need of Saving | By Claire Smith | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/garden/herders-routing-geese-on-links.html | Herders Routing Geese On Links | By Jack Cavanaugh | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/world/words-fly-as-division-becomes-ever-wider.html | Words Fly As Division Becomes Ever Wider | By Douglas Jehl | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/sports/giants-turnabout-a-winning-practice.html | Giants Turnabout A Winning Practice | By Bill Pennington | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/world/4-intertwined-lives-shattered-by-bombing.html | 4 Intertwined Lives Shattered by Bombing | By Neil MacFarquhar | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/business/after-microsoft-apple-computer-plans-second-reunion-with-ally-1984-fame.html | After Microsoft Apple Computer plans a second reunion with an ally from 1984 fame | By Stuart Elliott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/us/deficit-to-drop-to-37-billion-president-says.html | Deficit to Drop To 37 Billion President Says | By Alison Mitchell | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/business/3-day-slide-in-treasury-prices-ended.html | 3Day Slide In Treasury Prices Ended | By Robert Hurtado | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/business/interpublic-buys-into-talent-agency.html | Interpublic Buys Into Talent Agency | By Stuart Elliott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/world/serbia-s-last-ally-in-the-yugoslav-breakup-is-restive.html | Serbias Last Ally in the Yugoslav Breakup Is Restive | By Jane Perlez | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/garden/so-a-sound-unheard-can-still-be-sensed.html | So a Sound Unheard Can Still Be Sensed | By Andree Brooks | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/arts/for-foss-probably-75-definitely-a-celebration.html | For Foss Probably 75 Definitely a Celebration | By Allan Kozinn | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/nyregion/police-lieutenant-charged-with-mail-fraud.html | Police Lieutenant Charged With Mail Fraud | By Benjamin Weiser | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/world/us-shifts-stand-on-mideast-talks-to-israeli-plan.html | US SHIFTS STAND ON MIDEAST TALKS TO ISRAELI PLAN | By Steven Erlanger | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-07 | https://www.nytimes.com/1997/08/07/nyregion/bomb-plot-investigators-are-puzzled-by-new-view-of-suspects.html | Bomb Plot Investigators Are Puzzled by New View of Suspects | By John Kifner | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/nyregion/once-more-lower-east-side-is-the-focus-of-drug-arrests.html | Once More Lower East Side Is the Focus of Drug Arrests | By John Sullivan | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/business/head-of-u-s-west-s-cable-unit-resigns-abruptly.html | Head of U S Wests Cable Unit Resigns Abruptly | By Mark Landler | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/arts/dividing-the-audience-for-a-hipper-talk-show.html | Dividing the Audience For a Hipper Talk Show | By Caryn James | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/world/new-premier-in-cambodia-bringing-total-to-3-2-1.html | New Premier In Cambodia Bringing Total To 3 2 1 | By Seth Mydans | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/nyregion/new-york-judge-rejects-death-penalty-plea-deal.html | New York Judge Rejects Death Penalty Plea Deal | By Joseph P Fried | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/us/fewer-youths-report-smoking-marijuana.html | Fewer Youths Report Smoking Marijuana | By Christopher S Wren | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/style/chronicle-507199.html | CHRONICLE | By Nadine Brozan | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/business/sunstone-agrees-to-acquire-kahler-realty.html | SUNSTONE AGREES TO ACQUIRE KAHLER REALTY | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/nyregion/safir-plans-to-add-400-detectives-to-narcotics-units.html | Safir Plans to Add 400 Detectives To Narcotics Units | By David Kocieniewski | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/us/for-the-teamsters-leader-ups-is-an-ancient-enemy.html | For the Teamsters Leader UPS Is an Ancient Enemy | By Steven Greenhouse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/us/issue-ads-by-labor-fell-short-in-elections-business-group-says.html | Issue Ads by Labor Fell Short in Elections Business Group Says | By Richard L Berke | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/movies/a-don-juan-but-maybe-not-for-long.html | A Don Juan but Maybe Not for Long | By Lawrence Van Gelder | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/business/though-many-investors-find-that-new-tax-law-helps-some-strategies-will-quietly.html | Though many investors find that the new tax law helps some strategies will quietly lose out | By Floyd Norris | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/business/budget-deal-for-now-takes-back-seat-to-the-economy.html | Budget Deal For Now Takes Back Seat to the Economy | By Richard W Stevenson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/nyregion/dozens-narrowly-escape-as-apartment-building-falls.html | Dozens Narrowly Escape as Apartment Building Falls | By Randy Kennedy | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/garden/slum-decor-is-costly.html | Slum Decor Is Costly | By Linda Lee | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/business/pge-will-buy-18-power-plants-in-new-england.html | PGE Will Buy 18 Power Plants In New England | BY Charles V Bagli | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-08-07 | https://www.nytimes.com/1997/08/07/business/cabletron-s-chief-executive-plans-to-step-down-sept-1.html | Cabletrons Chief Executive Plans to Step Down Sept 1 | By Lawrence M Fisher | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/world/australians-make-a-candid-error-angering-their-neighbors.html | Australians Make a Candid Error Angering Their Neighbors | By Clyde H Farnsworth | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/nyregion/bankers-trust-to-sell-site.html | Bankers Trust to Sell Site | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/nyregion/woman-calling-911-is-killed.html | Woman Calling 911 Is Killed | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/garden/garden-q-a.html | Garden QA | By Dora Galitzki | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/style/chronicle-517941.html | CHRONICLE | By Nadine Brozan | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/business/ammirati-puris-wins-air-france.html | Ammirati Puris Wins Air France | By Stuart Elliott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/nyregion/law-firm-expands-offices.html | Law Firm Expands Offices | By David M Halbfinger | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/opinion/a-sequel-too-far.html | A Sequel Too Far | By Daniel H Pink and Eric L Schnure | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-07 | https://www.nytimes.com/1997/08/07/nyregion/congress-cuts-8.3-million-for-governors-island-maintenance.html | Congress Cuts 83 Million for Governors Island Maintenance | By Thomas J Lueck | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/business/retailers-had-especially-strong-july-sales.html | Retailers Had Especially Strong July Sales | By Jennifer Steinhauer | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/nyregion/stockholders-of-lilco-and-brooklyn-union-ratify-merger-of-companies.html | Stockholders of Lilco and Brooklyn Union Ratify Merger of Companies | By Bruce Lambert | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/us/strike-points-to-inequality-in-2-tier-job-market.html | Strike Points to Inequality in 2Tier Job Market | By Louis Uchitelle | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/nyregion/agents-arrest-a-sixth-suspect-as-details-unfold-on-shootout.html | Agents Arrest a Sixth Suspect As Details Unfold on Shootout | By Michael Cooper | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/arts/looking-backward.html | Looking Backward | By Neil Strauss | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/sports/little-known-golfer-shoots-a-record-round.html | LittleKnown Golfer Shoots a Record Round | By Clifton Brown | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/theater/a-bear-confronts-a-bird.html | A Bear Confronts a Bird | By Peter Marks | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/us/adoption-rate-in-foster-care-varies-widely-among-states.html | Adoption Rate In Foster Care Varies Widely Among States | By Irvin Molotsky | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/world/brest-french-home-port-sees-future-of-mothballs.html | Brest French Home Port Sees Future of Mothballs | By Craig R Whitney | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-08 | https://www.nytimes.com/1997/08/08/business/eds-posts-decline-in-2d-quarter-earnings.html | EDS Posts Decline in 2dQuarter Earnings | By Allen R Myerson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/arts/frantic-poetry-on-piano.html | Frantic Poetry on Piano | By Ben Ratliff | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/sports/rangers-revel-in-bold-move-to-get-sakic.html | Rangers Revel In Bold Move To Get Sakic | By Joe Lapointe | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/world/after-one-more-mishap-relief-craft-links-to-mir.html | After One More Mishap Relief Craft Links to Mir | By Michael Specter | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/business/a-makeover-may-change-more-than-columbia.html | A Makeover May Change More Than Columbia | By Kurt Eichenwald | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/sports/baerga-helps-resilient-mets-come-alive.html | Baerga Helps Resilient Mets Come Alive | By Jason Diamos | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/arts/parents-of-invention.html | Parents of Invention | By Jon Pareles | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/arts/sculpture-adorns-the-urban-terrain.html | Sculpture Adorns the Urban Terrain | By Roberta Smith | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/business/soybean-and-corn-prices-fall-on-forecast-of-midwest-rain.html | Soybean and Corn Prices Fall On Forecast of Midwest Rain | By Bridge News | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/nyregion/songs-of-love-and-many-permutations.html | Songs of Love and Many Permutations | By Jon Pareles | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/sports/jones-s-jarring-left-hook-knocks-griffin-out-of-the-title.html | Joness Jarring Left Hook Knocks Griffin Out of the Title | By Timothy W Smith | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/business/chief-resigns-at-kodak-s-imaging-unit.html | Chief Resigns At Kodaks Imaging Unit | By Claudia H Deutsch | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/world/korean-peace-talks-falter-before-they-begin.html | Korean Peace Talks Falter Before They Begin | By Steven Lee Myers | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/world/a-saint-besieged-heaven-knows-many-need-help.html | A Saint Besieged Heaven Knows Many Need Help | By Calvin Sims | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/movies/sure-he-s-paranoid-and-with-good-reason.html | Sure Hes Paranoid And With Good Reason | By Janet Maslin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/arts/great-trek-inspired-by-faith.html | Great Trek Inspired By Faith | By Walter Goodman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/movies/in-mongolia-lunging-toward-enlightenment.html | In Mongolia Lunging Toward Enlightenment | By Stephen Holden | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/opinion/india-s-odd-enduring-patchwork.html | Indias Odd Enduring Patchwork | By Shashi Tharoor | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-08 | https://www.nytimes.com/1997/08/08/business/ripple-effect-likely-from-citibank-move.html | Ripple Effect Likely From Citibank Move | By Stuart Elliot | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-08-08 | https://www.nytimes.com/1997/08/08/business/europe-and-us-in-accord-on-textiles.html | Europe and US In Accord on Textiles | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/us/scientists-find-cause-of-death-of-brain-cells.html | Scientists Find Cause of Death Of Brain Cells | By Sandra Blakeslee | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/nyregion/accused-of-groping-a-patient.html | Accused of Groping a Patient | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/us/little-flexibility-seen-in-talks-between-teamsters-and-ups.html | Little Flexibility Seen in Talks Between Teamsters and UPS | By Steven Greenhouse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/sports/everett-cleared-in-inquiry-into-abuse.html | Everett Cleared In Inquiry Into Abuse | By Rachel L Swarns | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/nyregion/two-luxury-projects-may-cast-shadows-on-the-west-village.html | Two Luxury Projects May Cast Shadows on the West Village | By Rachelle Garbarine | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/business/merger-proposed-for-exchanges.html | Merger Proposed For Exchanges | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/nyregion/wdbz-is-optioned-to-2-broadcasters.html | WDBZ Is Optioned To 2 Broadcasters | By Geraldine Fabrikant | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/theater/country-house-chatter-so-rudely-interrupted.html | Country House Chatter So Rudely Interrupted | By Peter Marks | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/nyregion/a-night-of-garth-fever-and-country-cool.html | A Night of Garth Fever and Country Cool | By James Barron | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/sports/kipketer-best-in-world-in-evasiveness-and-800.html | Kipketer Best in World In Evasiveness and 800 | By Jere Longman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/nyregion/computer-wins-at-othello.html | Computer Wins at Othello | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/nyregion/2-held-as-leaders-of-ring-involving-deaf-immigrants.html | 2 Held as Leaders of Ring Involving Deaf Immigrants | By David Kocieniewski | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/us/northeast-states-pressuring-epa-to-move-on-smog.html | NORTHEAST STATES PRESSURING EPA TO MOVE ON SMOG | By John H Cushman Jr | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/arts/a-contrast-of-elegance-and-rambunctiousness.html | A Contrast of Elegance And Rambunctiousness | By Allan Kozinn | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/us/in-balanced-budget-deal-bush-is-off-the-seesaw.html | In BalancedBudget Deal Bush Is Off the Seesaw | By David E Rosenbaum | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/sports/swoopes-does-not-score-but-still-steals-the-show.html | Swoopes Does Not Score But Still Steals the Show | By Joe Drape | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-08 | https://www.nytimes.com/1997/08/08/nyregion/mother-of-3-is-accused-of-child-endangerment.html | Mother of 3 Is Accused of Child Endangerment | By Kit R Roane | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/world/venezuela-and-trinidad-square-off-over-oil-treasure.html | Venezuela and Trinidad Square Off Over Oil Treasure | By Larry Rohter | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/nyregion/housing-group-is-called-victim-of-embezzler.html | Housing Group Is Called Victim Of Embezzler | By Benjamin Weiser | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/movies/it-s-man-against-whale-with-a-boy-in-between.html | Its Man Against Whale With a Boy in Between | By Anita Gates | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/sports/sleepless-and-worried-for-a-family.html | Sleepless And Worried For a Family | By George Vecsey | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/business/cbs-executive-is-promoted-to-television-unit-president.html | CBS Executive Is Promoted To Television Unit President | By Bill Carter | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/arts/island-fling.html | Island Fling | By Jon Pareles | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/arts/don-steele-61-disk-jockey-known-for-his-patter.html | Don Steele 61 Disk Jockey Known for His Patter | By Neil Strauss | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/nyregion/parents-are-subpoenaed.html | Parents Are Subpoenaed | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/nyregion/airport-to-be-discussed.html | Airport to Be Discussed | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/nyregion/dispute-emerges-on-cause-of-brooklyn-building-collapse.html | Dispute Emerges on Cause of Brooklyn Building Collapse | By David Rohde | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/world/diplomat-to-make-trip-to-urge-reduction-of-us-dues-to-un.html | Diplomat to Make Trip to Urge Reduction of US Dues to UN | By Barbara Crossette | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/style/chronicle-536016.html | CHRONICLE | By Nadine Brozan | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/us/joan-erikson-is-dead-at-95-shaped-thought-on-life-cycles.html | Joan Erikson Is Dead at 95 Shaped Thought on Life Cycles | By Robert Mcg Thomas Jr | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/world/pilot-error-is-suspected-in-crash-on-guam.html | Pilot Error Is Suspected in Crash on Guam | By Andrew Pollack | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/world/arafat-aides-say-israel-prevents-security-ties.html | Arafat Aides Say Israel Prevents Security Ties | By Douglas Jehl | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/business/job-hunting-to-be-harder-for-errant-brokers.html | Job Hunting to Be Harder for Errant Brokers | By Floyd Norris | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/nyregion/a-protest-threat-then-a-plan-to-ease-river-access.html | A Protest Threat Then a Plan to Ease River Access | By Andrew C Revkin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-08 | https://www.nytimes.com/1997/08/08/business/for-stock-mutual-funds-in-97-a-great-year-in-just-7-months.html | For Stock Mutual Funds in 97 A Great Year in Just 7 Months | By Edward Wyatt | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/business/calling-overseas-may-get-cheaper.html | CALLING OVERSEAS MAY GET CHEAPER | By Mark Landler | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/sports/fassel-hopes-short-pass-will-go-a-long-way.html | Fassel Hopes Short Pass Will Go a Long Way | By Bill Pennington | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/arts/beyond-the-thinker-hands-reveal-rodin-s-impact.html | Beyond The Thinker Hands Reveal Rodins Impact | By Holland Cotter | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/business/treasury-issues-slip-after-government-sale.html | Treasury Issues Slip After Government Sale | By Robert Hurtado | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/nyregion/hikind-faces-us-charges-in-payoff-case.html | Hikind Faces US Charges In Payoff Case | By Joseph P Fried | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/arts/art-in-review-534153.html | Art in Review | By Holland Cotter | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/books/the-bauhaus-utopian-ideas-and-constant-uproar.html | The Bauhaus Utopian Ideas and Constant Uproar | By Herbert Muschamp | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/nyregion/managed-care-bill-signed.html | ManagedCare Bill Signed | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/business/citibank-consolidates-stunning-madison-ave.html | Citibank Consolidates Stunning Madison Ave | By Stuart Elliott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/arts/home-video-520667.html | Home Video | By Peter M Nichols | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/arts/art-in-review-534196.html | Art in Review | By Michael Kimmelman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/nyregion/supermarket-expansion.html | Supermarket Expansion | By David M Halbfinger | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/nyregion/compromise-with-unions-on-workfare.html | Compromise With Unions On Workfare | By Steven Greenhouse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/arts/sidney-simon-sculptor-80-founded-school.html | Sidney Simon Sculptor 80 Founded School | By Judith H Dobrzynski | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/arts/art-in-review-534161.html | Art in Review | By Holland Cotter | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/style/chronicle-535966.html | CHRONICLE | By Nadine Brozan | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/sports/risks-of-electric-cars-are-still-under-debate.html | Risks of Electric Cars Are Still Under Debate | By Matthew L Wald | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

Page 25769 of 33266

| 1997-08-08 | https://www.nytimes.com/1997/08/08/us/landmark-settlement-ends-hispanic-housing-bias-suit.html | Landmark Settlement Ends Hispanic Housing Bias Suit | By Pam Belluck | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/arts/for-children.html | For Children | By Laurel Graeber | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/world/israel-and-arabs-welcome-us-push-but-with-different-agendas.html | Israel and Arabs Welcome US Push but With Different Agendas | By Douglas Jehl | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/business/eds-to-buy-control-of-neodata.html | EDS to Buy Control of Neodata | By Stuart Elliot | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/sports/walker-cup-competitor-juggles-work-and-sport.html | Walker Cup Competitor Juggles Work and Sport | By Jack Cavanaugh | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/us/space-shuttle-blasts-off-and-deploys-a-scientific-satellite.html | Space Shuttle Blasts Off and Deploys a Scientific Satellite | By William J Broad | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/arts/aerosmith-turns-sex-and-death-into-peppy-family-fun.html | Aerosmith Turns Sex And Death Into Peppy Family Fun | By Ben Ratliff | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/us/10-cloned-cows-soon-to-be-born-company-reports-duplicating-a-lamb-experiment.html | 10 Cloned Cows Soon to Be Born Company Reports Duplicating a Lamb Experiment | By Gina Kolata | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/movie s/underneath-the-veneer-of-adulthood.html | Underneath the Veneer of Adulthood | By Janet Maslin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/opinion/nullifying-anti-terrorism.html | Nullifying AntiTerrorism | By A M Rosenthal | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/business/tenet-healthcare-tries-to-settle-some-old-accounts.html | Tenet Healthcare Tries to Settle Some Old Accounts | By Barry Meier | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/business/informix-to-restate-financial-results.html | Informix to Restate Financial Results | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/us/lugar-vows-trouble-for-helms-if-he-balks-on-hearing-for-weld.html | Lugar Vows Trouble for Helms If He Balks on Hearing for Weld | By Lizette Alvarez | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/opinion/big-lies-and-little-green-men.html | Big Lies and Little Green Men | By David Wise | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/sports/parcells-gives-farrior-a-chance-to-be-a-factor.html | Parcells Gives Farrior A Chance to Be a Factor | By Gerald Eskenazi | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/sports/older-horses-are-running-into-spotlight.html | Older Horses Are Running Into Spotlight | By Joseph Durso | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/arts/refugee-fusion.html | Refugee Fusion | By Jon Pareles | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/arts/from-shtetl-to-village.html | From Shtetl to Village | By Jon Pareles | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/movie s/vamping-the-vampire.html | Vamping the Vampire | By Neil Strauss | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/sports/johnson-s-the-name-his-gold-is-in-hurdles.html | Johnsons The Name His Gold Is In Hurdles | By Jere Longman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-08-08 | https://www.nytimes.com/1997/08/08/business/newcourt-credit-agrees-to-buy-commcorp-financial.html | NEWCOURT CREDIT AGREES TO BUY COMMCORP FINANCIAL | | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/movies/stoop-dreams-skipping-college-for-the-streets.html | Stoop Dreams Skipping College for the Streets | | By Stephen Holden | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/nyregion/welfare-bill-denies-benefits-to-immigrants-in-first-year.html | Welfare Bill Denies Benefits To Immigrants in First Year | | By Raymond Hernandez | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/arts/time-stands-still.html | Time Stands Still | | By Neil Strauss | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/opinion/healing-the-wounds.html | Healing The Wounds | | By Anthony Lewis | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/nyregion/second-prominent-democrat-forgoes-race-against-pataki.html | Second Prominent Democrat Forgoes Race Against Pataki | | By James Dao | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/nyregion/even-if-city-doesn-t-sleep-mayor-should.html | Even If City Doesnt Sleep Mayor Should | | By Clyde Haberman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/style/chronicle-525022.html | CHRONICLE | | By Nadine Brozan | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/arts/sargent-a-canny-traveler-on-the-road-to-fame.html | Sargent a Canny Traveler on the Road to Fame | | By Michael Kimmelman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/sports/first-the-spano-debacle-then-a-bidding-frenzy.html | First the Spano Debacle Then a Bidding Frenzy | | By Richard Sandomir | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/arts/restaurants-513999.html | Restaurants | | By Ruth Reichl | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/business/america-online-reports-operating-profit-in-quarter.html | America Online Reports Operating Profit in Quarter | | By Seth Schiesel | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/us/gulf-war-data-on-internet-harmed-us-spy-efforts-report-says.html | Gulf War Data on Internet Harmed US Spy Efforts Report Says | | By Philip Shenon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/sports/cone-discovers-success-by-shortening-windup.html | Cone Discovers Success By Shortening Windup | | By Jack Curry | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/arts/25-and-under.html | 25 and Under | | By Eric Asimov | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/us/3-are-killed-as-cargo-plane-crashes-in-miami.html | 3 Are Killed as Cargo Plane Crashes in Miami | | By Mireya Navarro | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/arts/art-in-review-534188.html | Art in Review | | By Michael Kimmelman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/us/peter-carruthers-61-physicist.html | Peter Carruthers 61 Physicist | | By Wolfgang Saxon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-08 | https://www.nytimes.com/1997/08/08/nyregion/indicted-assemblyman-was-a-fighter-and-still-is.html | Indicted Assemblyman Was a Fighter and Still Is | | By Clifford J Levy | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-08-09 | https://www.nytimes.com/1997/08/09/nyregion/charges-detailed-in-case-of-mexican-peddlers.html | Charges Detailed in Case of Mexican Peddlers | By David Kocieniewski | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/arts/as-slopes-warm-up-the-sound-of-festivals.html | As Slopes Warm Up the Sound of Festivals | By James Brooke | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/nyregion/disrupting-sales-at-greyhound-disabled-protest-bus-access.html | Disrupting Sales at Greyhound Disabled Protest Bus Access | By Garry PierrePierre | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/sports/jones-ponders-holyfield-bout.html | Jones Ponders Holyfield Bout | By Timothy W Smith | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/us/albert-f-schoepper-83-leader-of-marine-band-at-white-house.html | Albert F Schoepper 83 Leader Of Marine Band at White House | By Wolfgang Saxon | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/us/sex-abuse-victims-angered-by-a-monsignor-s-remarks.html | SexAbuse Victims Angered By a Monsignors Remarks | By Sam Howe Verhovek | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/business/sony-plans-to-expand-san-diego-plant.html | Sony Plans to Expand San Diego Plant | By Dow Jones | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/business/currency-trading-schemes-leave-unwary-investors-holding-the-bag.html | Currency Trading Schemes Leave Unwary Investors Holding the Bag | By Edward Wyatt | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/business/a-pill-s-heart-benefits-help-the-bottom-line.html | A Pills Heart Benefits Help the Bottom Line | By Milt Freudenheim | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/opinion/the-brain-drain.html | The Brain Drain | By Maureen Dowd | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/business/omnicare-plans-acquisition-of-american-medserve.html | OMNICARE PLANS ACQUISITION OF AMERICAN MEDSERVE | By Dow Jones | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/arts/a-comeback-for-the-viola-no-joking.html | A Comeback for the Viola No Joking | By Edward Rothstein | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/opinion/in-praise-of-geegaws.html | In Praise of Geegaws | By Dick D Zigun | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/arts/after-a-steady-climb-in-europe-she-s-at-home-with-her-lieder.html | After a Steady Climb in Europe Shes at Home With Her Lieder | By Anthony Tommasini | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/business/usf-g-in-agreement-to-buy-titan-holdings.html | USFG IN AGREEMENT TO BUY TITAN HOLDINGS | By Dow Jones | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/business/bankruptcy-commission-faces-an-inquiry.html | Bankruptcy Commission Faces an Inquiry | By Diana B Henriques | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/business/company-says-halt-in-trading-is-unjustified.html | Company Says Halt in Trading Is Unjustified | By Floyd Norris | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/sports/bringing-some-water-to-the-desert.html | Bringing Some Water To the Desert | By William C Rhoden | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |

| 1997-08-09 | https://www.nytimes.com/1997/08/09/world/80000-children-dying-in-north-korea-un-says.html | 80000 Children Dying in North Korea UN Says | By Barbara Crossette | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/us/beliefs-547778.html | Beliefs | By Peter Steinfels | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/nyregion/homeless-people-rousted.html | Homeless People Rousted | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/sports/gooden-is-routed-but-keeps-his-spot.html | Gooden Is Routed But Keeps His Spot | By Jack Curry | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/nyregion/rape-drug-bill-is-signed.html | RapeDrug Bill Is Signed | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/world/first-battle-for-the-new-congress-in-mexico-tax-cuts.html | First Battle for the New Congress in Mexico Tax Cuts | By Anthony Depalma | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/nyregion/monitoring-water-bacteria.html | Monitoring Water Bacteria | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/world/zulu-based-party-quits-talks-in-south-africa.html | ZuluBased Party Quits Talks in South Africa | By Suzanne Daley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/business/the-chandlers-investment-in-times-mirror-will-be-cut.html | The Chandlers Investment In Times Mirror Will Be Cut | By Floyd Norris | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/arts/garth-nice-guy-balancing-lust-and-love.html | Garth Nice Guy Balancing Lust and Love | By Jon Pareles | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/nyregion/grandson-of-betty-shabazz-is-sentenced-to-a-juvenile-center.html | Grandson of Betty Shabazz Is Sentenced to a Juvenile Center | By Jane Gross | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/world/a-meeting-that-transformed-the-us-stance-in-the-mideast.html | A Meeting That Transformed The US Stance in the Mideast | By Steven Erlanger and Alison Mitchell | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/sports/mcrae-sparkles-in-shea-stadium-debut.html | McRae Sparkles in Shea Stadium Debut | By Buster Olney | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/nyregion/city-detective-faces-charges-after-struggle-in-son-s-arrest.html | City Detective Faces Charges After Struggle In Sons Arrest | By Kit R Roane | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/sports/o-donnell-gets-wish-time-on-the-field.html | ODonnell Gets Wish Time On the Field | By Gerald Eskenazi | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/opinion/magicplanning-not-megaplanning.html | MagicPlanning Not MegaPlanning | By Fred I Kent 3d and Shirley Secunda | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/business/starwood-lodging-to-buy-15-hotels-for-470-million.html | STARWOOD LODGING TO BUY 15 HOTELS FOR 470 MILLION | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/nyregion/flight-safety-at-newark-gets-attention.html | Flight Safety At Newark Gets Attention | By Abby Goodnough | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/business/despite-deal-grim-divorce-for-barneys.html | Despite Deal Grim Divorce For Barneys | By Jennifer Steinhauer | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/opinion/central-park-country.html | Central Park Country | By Michele Mitchell | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-09 | https://www.nytimes.com/1997/08/09/sports/mets-boost-bullpen-in-deal-with-cubs.html | Mets Boost Bullpen In Deal With Cubs | By Buster Olney | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/world/rocket-fired-by-guerrillas-hits-a-town-in-northern-israel.html | Rocket Fired by Guerrillas Hits a Town in Northern Israel | By Douglas Jehl | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/nyregion/small-town-shock-jock-picks-on-neighboring-village.html | SmallTown Shock Jock Picks on Neighboring Village | By Frank Bruni | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/business/drug-makers-get-leeway-on-tv-ads.html | Drug Makers Get Leeway On TV Ads | By David Stout | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/business/petroleum-chief-resigns-at-broken-hill.html | Petroleum Chief Resigns At Broken Hill | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/nyregion/bridge-540587.html | Bridge | By Alan Truscott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/arts/john-b-elliott-69-art-collector.html | John B Elliott 69 Art Collector | By Holland Cotter | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/us/new-california-welfare-law-pragmatism-tempers-cuts.html | New California Welfare Law Pragmatism Tempers Cuts | By Tim Golden | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/nyregion/mci-enters-local-call-market-in-new-york-area.html | MCI Enters Local Call Market in New York Area | By Seth Schiesel | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/nyregion/in-agreement-on-workfare-little-change-is-provided.html | In Agreement On Workfare Little Change Is Provided | By David Firestone | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/nyregion/free-use-of-bikes-is-offered.html | Free Use Of Bikes Is Offered | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/us/a-month-on-mars-and-the-pathfinder-is-declared-a-total-success.html | A Month on Mars and the Pathfinder Is Declared a Total Success | By John Noble Wilford | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/sports/boldon-wins-gold-at-last-taking-200.html | Boldon Wins Gold At Last Taking 200 | By Jere Longman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/us/small-businesses-suffer-the-most-from-ups-strike.html | SMALL BUSINESSES SUFFER THE MOST FROM UPS STRIKE | By Dirk Johnson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/opinion/the-land-of-stories-and-memories.html | The Land of Stories and Memories | By Steve Zeitlin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/world/nato-plans-to-disarm-paramilitary-forces-in-bosnia.html | NATO Plans to Disarm Paramilitary Forces in Bosnia | By Mike OConnor | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/sports/jaguars-are-next-test-for-the-giants-offense.html | Jaguars Are Next Test For the Giants Offense | By Bill Pennington | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/business/nomura-securities-fined-for-racketeer-dealings.html | Nomura Securities Fined For Racketeer Dealings | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/sports/els-who-refuses-to-be-unnerved-shoots-a-63.html | Els Who Refuses to Be Unnerved Shoots a 63 | By Clifton Brown | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-09 | https://www.nytimes.com/1997/08/09/nyregion/no-city-key-for-farrakhan.html | No City Key for Farrakhan | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/us/clinton-unveils-plan-to-battle-diabetes.html | Clinton Unveils Plan to Battle Diabetes | By Irvin Molotsky | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/business/nbty-to-purchase-british-health-food-retailer.html | NBTY TO PURCHASE BRITISH HEALTHFOOD RETAILER | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/arts/purple-in-the-oval-office-you-can-t-make-this-up.html | Purple in the Oval Office You Cant Make This Up | By Caryn James | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/us/democrat-denies-intent-to-delay-evidence.html | Democrat Denies Intent to Delay Evidence | By Leslie Wayne | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/us/4-days-in-a-life-where-the-grass-was-greener.html | 4 Days in a Life Where the Grass Was Greener | By Lizette Alvarez | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/arts/paul-rudolph-is-dead-at-78-modernist-architect-of-the-60-s.html | Paul Rudolph Is Dead at 78 Modernist Architect of the 60s | By Herbert Muschamp | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/nyregion/reno-orders-inquiry-on-how-bomb-plot-suspect-stayed-in-us.html | Reno Orders Inquiry on How Bomb Plot Suspect Stayed in US | By John Kifner | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/business/selloff-on-wall-st-stocks-bonds-and-dollar-all-drop.html | Selloff on Wall St Stocks Bonds and Dollar All Drop | By Jonathan Fuerbringer | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/opinion/microsoft-monopoly-not-so-fast.html | Microsoft Monopoly Not So Fast | By Michael L Dertouzos | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/nyregion/despite-indictment-hikind-is-supported-by-a-party-chief.html | Despite Indictment Hikind Is Supported by a Party Chief | By Joseph P Fried | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/nyregion/helicopter-company-loses-bankruptcy-plea-clearing-way-for-city-eviction-move.html | Helicopter Company Loses Bankruptcy Plea Clearing Way for City Eviction Move | By James Barron | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/nyregion/woman-who-killed-baby-called-her-mother-first.html | Woman Who Killed Baby Called Her Mother First | By Mirta Ojito | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/us/teamsters-tell-membership-strike-could-be-a-long-one.html | Teamsters Tell Membership Strike Could Be a Long One | By Steven Greenhouse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/world/evidence-in-crash-on-guam-is-reported-to-indicate-pilot-error.html | Evidence in Crash on Guam Is Reported to Indicate Pilot Error | By Andrew Pollack | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/nyregion/five-decades-of-care-and-caring.html | Five Decades of Care and Caring | By Douglas Martin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-09 | https://www.nytimes.com/1997/08/09/nyregion/lawyer-is-accused-of-fraud.html | Lawyer Is Accused of Fraud | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/books/picture-this.html | Picture This | By Sarah Ferguson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/christo-would-be-jealous-how-to-hide-a-140-foot-cellular-tower.html | Christo Would Be Jealous How to Hide a 140Foot Cellular Tower | By Karen Demasters | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/stores-and-traffic-are-both-growing-at-roosevelt-field.html | Stores and Traffic Are Both Growing At Roosevelt Field | By Stewart Ain | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/top-tennis-players-at-work.html | Top Tennis Players at Work | By Jack Cavanaugh | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/travel/trails-for-hikers-skiers-in-vermont-land-swap.html | Trails for Hikers Skiers in Vermont Land Swap | By Sally Johnson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/young-performers-offer-caramoor-finale.html | Young Performers Offer Caramoor Finale | By Robert Sherman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/books/books-in-brief-fiction-438120.html | Books in Brief Fiction | By Charles Salzberg | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/wigstock-s-resurrected-but-bring-money-with-the-mascara.html | Wigstocks Resurrected but Bring Money With the Mascara | By Jesse McKinley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/business/staying-too-close-to-home.html | Staying Too Close to Home | By Carole Gould | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/awad-wins-at-saratoga-in-smashing-fashion.html | Awad Wins at Saratoga In Smashing Fashion | By Joseph Durso | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/weekinreview/fair-housing-settlement.html | Fair Housing Settlement | By Pam Belluck | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/westchester-guide-506710.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/tv/torts-and-retorts-a-lawyer-and-quiz-kid.html | Torts and Retorts a Lawyer and Quiz Kid | By Caitlin Lovinger | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/business/in-fair-august-work-is-but-a-midsummer-daydream.html | In Fair August Work Is but a Midsummer Daydream | By Nick Ravo | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/world/in-us-deportation-policy-a-pandora-s-box.html | In US Deportation Policy a Pandoras Box | By Larry Rohter | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/contradicting-robert-frost.html | Contradicting Robert Frost | By Amy Waldman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/openingday-jitters.html | OpeningDay Jitters | By John J Byrne | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/quest-for-the-spirit-of-li-sound.html | Quest for the Spirit of LI Sound | By Marjorie Kaufman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/a-trio-of-quartets-in-chamber-recitals.html | A Trio of Quartets In Chamber Recitals | By Robert Sherman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/business/final-front-in-crusade-for-corporate-reform.html | Final Front in Crusade For Corporate Reform | By Albert J Dunlap | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/call-me-the-big-boss-of-sports.html | Call Me The Big Boss Of Sports | By George Vecsey | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-08-10 | https://www.nytimes.com/1997/08/10/university-forced-to-pay-1.6-million-to-researcher.html | University Forced to Pay 16 Million To Researcher | By Philip J Hilts | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/us/ups-and-union-break-off-negotiations.html | UPS and Union Break Off Negotiations | By Steven Greenhouse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/travel/a-third-pyramid-closes-for-repairs.html | A Third Pyramid Closes for Repairs | By Douglas Jehl | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/movies/not-just-the-guy-next-door-looking-for-the-next-laugh.html | Not Just the Guy Next Door Looking for the Next Laugh | By Christopher Reardon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/business/is-jp-morgan-living-up-to-its-namesake.html | Is JP Morgan Living Up To Its Namesake | By Saul Hansell | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/echoes-of-the-past.html | Echoes of the Past | By Karen Demasters | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/arts/the-dvd-a-cd-with-tailfins.html | The DVD A CD With Tailfins | By Jon Pareles | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/magazine/the-sympathy-vote.html | The Sympathy Vote | By Holly Brubach | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/opinion/sky-wars.html | Sky Wars | By Philip Taubman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/realestate/when-the-going-gets-tough-some-go-to-the-gavel.html | When the Going Gets Tough Some Go to the Gavel | By Tracie Rozhon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/if-the-holes-could-talk.html | If the Holes Could Talk | By Dave Anderson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/arts/bobby-the-bully-meets-rigoletto.html | Bobby the Bully Meets Rigoletto | By Lindsley Cameron | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/giacometti-haiti-in-norwalk.html | Giacometti Haiti in Norwalk | By William Zimmer | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/us/senator-tries-a-trade-deal-his-briefcases-for-a-laptop.html | Senator Tries A Trade Deal His Briefcases For a Laptop | By Eric Schmitt | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/despite-a-poor-round-els-retains-buick-lead.html | Despite a Poor Round Els Retains Buick Lead | By Clifton Brown | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/benedict-arnold-hometown-bad-boy.html | Benedict Arnold Hometown Bad Boy | By Bill Ryan | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/french-translation.html | French Translation | By Fran Schumer | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/court-papers-contain-vincent-s-view-of-steinbrenner.html | Court Papers Contain Vincents View of Steinbrenner | By Richard Sandomir | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/weekinreview/pajamas-for-shanghai-s-street-wise.html | Pajamas for Shanghais Street Wise | By Seth Faison | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/bird-shoots-for-coaching-greatness-with-the-pacers.html | Bird Shoots for Coaching Greatness With the Pacers | By Ira Berkow | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/blurry-boundaries-lead-to-confusion-on-long-island.html | Blurry Boundaries Lead to Confusion on Long Island | By Bruce Lambert | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/prayer-group-in-patterson-follows-rituals-of-indian-purifying.html | Prayer Group in Patterson Follows Rituals of Indian Purifying | By Anne C Fullam | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/books/hairy-neddy-and-the-mad-mitchells.html | Hairy Neddy and the Mad Mitchells | By James Wilcox | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/movies/in-southpark-the-adventures-of-foulmouthed-tots.html | In Southpark the Adventures of Foulmouthed Tots | By Anita Gates | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/us/shelters-for-women-disclosing-their-locations-in-spite-of-risk.html | Shelters for Women Disclosing Their Locations in Spite of Risk | By Pam Belluck | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/a-plaza-dies-and-plaques-are-homeless.html | A Plaza Dies And Plaques Are Homeless | By Bernard Stamler | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/residents-of-two-hotels-share-an-owner-and-a-lot-of-gripes.html | Residents of Two Hotels Share an Owner and a Lot of Gripes | By Anthony Ramirez | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/us/clinton-to-back-a-law-on-patient-privacy.html | Clinton to Back a Law on Patient Privacy | By Robert Pear | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/style/bringing-out-the-zap-child-in-the-kaboom-executive.html | Bringing Out the Zap Child In the Kaboom Executive | By Bruce Weber | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/end-of-greed-or-doing-good.html | End of Greed or Doing Good | By Charlie Leduff | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/a-handmade-boat-meant-for-everyone.html | A Handmade Boat Meant for Everyone | By Richard Weizel | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/parcells-and-young-start-the-new-season-with-something-to-prove.html | Parcells and Young Start the New Season With Something to Prove | By Mike Freeman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/wanted-now-in-new-york-3000-or-9000-teachers.html | Wanted Now in New York 3000 or 9000 Teachers | By Jacques Steinberg | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/where-the-uninsured-find-medical-care.html | Where the Uninsured Find Medical Care | By Yvonne Moran | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/who-is-he.html | Who Is He | By Edward Lewine | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/for-childless-orthodox-jews-fertility-treatment-is-no-simple-solution.html | For Childless Orthodox Jews Fertility Treatment Is No Simple Solution | By Amy Waldman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/2d-generation-in-a-family-shares-summertimes-joy.html | 2d Generation in a Family Shares Summertimes Joy | By Stacey Hirsh | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/arts/beethoven-eases-his-grip-on-yankee-morals.html | Beethoven Eases His Grip on Yankee Morals | By Joseph Horowitz | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | |

| 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/club-pros-golf-s-working-class.html | Club Pros Golfs Working Class | By Alex Yannis | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/here-a-winner-there-a-pathetic-wannabe.html | Here a Winner There a Pathetic Wannabe | By Joan Lee Faust | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/still-haunted-by-the-spirit-of-woodstock.html | Still Haunted By the Spirit Of Woodstock | By Evelyn Nieves | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/weekinreview/plane-crash-on-guam-after-problem-on-approach.html | Plane Crash on Guam After Problem on Approach | By James Barron | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/books/paperback-best-sellers-august-10-1997.html | PAPERBACK BEST SELLERS August 10 1997 | By Adam Nagourney | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/world/in-the-wars-of-central-africa-an-ethnic-hot-zone.html | In the Wars of Central Africa an Ethnic Hot Zone | By James C McKinley Jr | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/tv/movies-this-week-379182.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/business/beyond-medicare-new-choices-in-health-insurance.html | Beyond Medicare New Choices in Health Insurance | By Robert Pear | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/opinion/tobacco-s-secrets.html | Tobaccos Secrets | By Bob Herbert | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/all-eyes-await-a-major-statement.html | All Eyes Await A Major Statement | By Clifton Brown | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/realestate/snug-harbor-parks-and-a-fine-zoo-too.html | Snug Harbor Parks and a Fine Zoo Too | By Janice Fioravante | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/reinventing-the-wheel-back-to-bikes.html | Reinventing The Wheel Back to Bikes | By David W Chen | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/books/a-fisher-miscellany.html | A Fisher Miscellany | By Michael Anderson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/in-footsteps-of-history-it-s-suzuki-in-marathon.html | In Footsteps of History Its Suzuki in Marathon | By Jere Longman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/li-vines-502898.html | LI Vines | By Howard G Goldberg | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/travel/in-the-united-states-exhibitions-of-treasures-and-photographs.html | In the United States exhibitions of treasures and photographs | By Holland Cotter | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/weekinreview/retrofitting-the-ruble.html | Retrofitting the Ruble | By Alessandra Stanley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/blood-supply-is-low-even-for-summer.html | Blood Supply Is Low Even for Summer | By Steve Strunsky | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/strong-economy-leads-to-land-sales-boom.html | Strong Economy Leads to LandSales Boom | By Penny Singer | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/where-it-s-sit-up-and-take-notice-fare.html | Where Its SitUpandTakeNotice Fare | By Joanne Starkey | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/smoltz-is-sharp-but-braves-struggle-to-hold-off-marlins.html | Smoltz Is Sharp but Braves Struggle to Hold Off Marlins | By Jerry Schwartz | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/mall-site-receives-approval.html | Mall Site Receives Approval | By Elsa Brenner | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/business/struggle-over-sallie-mae-sends-message-to-boards.html | Struggle Over Sallie Mae Sends Message to Boards | By Kenneth N Gilpin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/magazine/taking-flight-together.html | Taking Flight Together | By Andre Aciman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/books/a-landscape-of-hyperbole.html | A Landscape of Hyperbole | By Michael Parfit | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/books/books-in-brief-nonfiction-438286.html | Books in Brief Nonfiction | By Susan Shapiro | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/arts/a-museum-plays-the-host-for-a-japanese-tea-ceremony.html | A Museum Plays the Host For a Japanese Tea Ceremony | By Paula Deitz | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/sweet-for-your-feet.html | Sweet for Your Feet | By N R Kleinfield | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/weekinreview/mideast-meltdown.html | Mideast Meltdown | By Douglas Jehl | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/connecticut-guide-506982.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/i-know-it-s-broke-why-fix-it.html | I Know Its Broke Why Fix It | By David Bouchier | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/travel/a-mere-50-years-of-freedom.html | A Mere 50 Years of Freedom | By John F Burns | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/weekinreview/it-s-wet-it-s-bottled-it-sort-of-tastes-like-water.html | Its Wet Its Bottled It Sort of Tastes Like Water | By Sam Howe Verhovek | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/magazine/two-for-the-road.html | Two for The Road | By Molly ONeill | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/doing-something-about-sexual-abuse.html | Doing Something About Sexual Abuse | By Gitta Morris | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/books/bid-for-parole-stirs-ghosts-of-bakery-massacre.html | Bid for Parole Stirs Ghosts of Bakery Massacre | By Carole Burns | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/books/english-in-india-still-all-the-raj.html | English in India Still All the Raj | By Pico Iyer | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/patient-burroughs-rolls-home-in-stretch.html | Patient Burroughs Rolls Home In Stretch | By Jenny Kellner | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/exile-reviled-by-haitians-is-allowed-to-stay-in-us.html | Exile Reviled By Haitians Is Allowed To Stay in US | By Garry PierrePierre | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-10 | https://www.nytimes.com/1997/08/10/books/new-noteworthy-paperbacks-437913.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-08-10 | https://www.nytimes.com/1997/08/10/books/alien-nations.html | Alien Nations | By David Haward Bain | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/man-of-many-strings.html | Man of Many Strings | By Karen Demasters | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/a-riot-1988-what-riot.html | A Riot 1988 What Riot | By Jesse McKinley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/magazine/robert-mcnamara-and-the-ghosts-of-vietnam.html | Robert McNamara and the Ghosts of Vietnam | By David K Shipler | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/mentor-with-a-taste-for-squirrel-meat.html | Mentor With a Taste for Squirrel Meat | By James Lomuscio | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/at-home-on-the-range-mcnair-leads-the-oilers.html | At Home on the Range McNair Leads the Oilers | By Thomas George | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/us/ups-image-of-labor-peace-is-being-fractured-by-strike.html | UPS Image of Labor Peace Is Being Fractured by Strike | By Allen R Myerson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/books/books-in-brief-nonfiction-438251.html | Books in Brief Nonfiction | By Abbott Combes | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/books/books-in-brief-fiction.html | Books in Brief Fiction | By Martha E Stone | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/mud-from-clogged-harbor-may-be-a-resource-in-the-rough.html | Mud From Clogged Harbor May Be a Resource in the Rough | By Andrew C Revkin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/business/planning-your-estate-around-the-new-exemptions.html | Planning Your Estate Around the New Exemptions | By Jan M Rosen | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/summary-of-major-actions-in-the-220th-session-of-the-legislature.html | Summary of Major Actions in the 220th Session of the Legislature | By James Dao | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/weekinreview/what-goes-up-must-usually-well-stop-going-up.html | What Goes Up Must Usually Well Stop Going Up | By Louis Uchitelle | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/weekinreview/americans-buy-books-foreigners-buy-publishers.html | Americans Buy Books Foreigners Buy Publishers | By Doreen Carvajal | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/books/books-in-brief-fiction-438138.html | Books in Brief Fiction | By Julie Gray | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/a-garden-that-needs-little-water.html | A Garden That Needs Little Water | By Rahel Musleah | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/arts/again-a-quest-for-the-great-american-symphony.html | Again a Quest for the Great American Symphony | By Anthony Tommasini | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/a-summer-fling-becomes-serios.html | A Summer Fling Becomes Serios | By Chris Hodenfield | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/no-new-deal-for-dealers.html | No New Deal for Dealers | By Bill Kent | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/in-darien-filling-a-need-for-families.html | In Darien Filling a Need for Families | By Patricia Brooks | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-08-10 | https://www.nytimes.com/1997/08/10/business/diary-549789.html | DIARY | By David Rampe | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/not-on-board-but-at-the-helm.html | Not on Board but at the Helm | By Bill Kent | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/books/books-in-brief-nonfiction-438332.html | Books in Brief Nonfiction | By Judith Newman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/mistakes-plague-giants-in-loss.html | Mistakes Plague Giants In Loss | By Bill Pennington | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/weekinreview/mischief-on-the-net.html | Mischief on the Net | By Ian Fisher | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/books/books-in-brief-nonfiction-438359.html | Books in Brief Nonfiction | By Carolyn T Hughes | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/realestate/preserving-the-past-in-the-presence-of-the-new.html | Preserving the Past in the Presence of the New | By Diana Shaman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/business/lower-capital-gains-rates-but-the-devil-is-in-the-detail.html | Lower Capital Gains Rates but the Devil Is in the Detail | By Floyd Norris | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/realestate/from-prestigious-parkway-to-advertising-anarchy.html | From Prestigious Parkway to Advertising Anarchy | By Christopher Gray | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/business/standouts-in-the-cash-flow-sweepstakes.html | Standouts in the CashFlow Sweepstakes | By Edward Wyatt | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/world/as-us-mediator-arrives-arafat-calls-for-confrontation.html | As US Mediator Arrives Arafat Calls for Confrontation | By Douglas Jehl | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/whom-to-call-if-the-neighbor-never-cuts-the-grass.html | Whom to Call if the Neighbor Never Cuts the Grass | By Andy Newman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/alone-in-the-dark.html | Alone in the Dark | By Michel Marriott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/in-the-service-of-their-country-men-and-women-in-battle.html | In the Service of Their Country Men and Women in Battle | By Lorraine Kreahling | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/style/bra-straps-as-fashion-dont-tell-your-mom.html | Bra Straps As Fashion Dont Tell Your Mom | By Constance C R White | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/movies/a-man-who-s-true-to-his-convictions.html | A Man Whos True To His Convictions | By Alan Riding | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/travel/at-kiawah-an-inn-is-retired-at-21.html | At Kiawah an Inn Is Retired at 21 | By Janet Piorko | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/he-planned-a-simple-but-memorable-ride-at-least-it-was-memorable.html | He Planned a Simple but Memorable Ride At Least It Was Memorable | By Carl Sommers | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/blacks-seeing-economic-growth.html | Blacks Seeing Economic Growth | By Elsa Brenner | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-10 | https://www.nytimes.com/1997/08/10/us/the-city-that-worships-ice-cream-in-all-flavors.html | The City That Worships Ice Cream in All Flavors | By Sara Rimer | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/magazine/the-fall-and-rise-of-kilmer-mccully.html | The Fall and Rise Of Kilmer McCully | By Michelle Stacey | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/theater/a-new-young-playwright-full-of-old-irish-voices.html | A New Young Playwright Full of Old Irish Voices | By Benedict Nightingale | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/travel/dense-complex-calcutta.html | Dense Complex Calcutta | By Kate Wheeler | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/protecting-special-education.html | Protecting Special Education | By Ellenmorris Tiegerman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/style/barbara-walters-s-foursome.html | Barbara Walterss Foursome | By Phoebe Hoban | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/restaurateur-lives-the-american-dream.html | Restaurateur Lives the American Dream | By Donna Greene | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/books/the-maigret-machine.html | The Maigret Machine | By Deirdre Bair | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/two-guys-from-jersey-on-same-road-again.html | Two Guys From Jersey On Same Road Again | By Steve Popper | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/fire-is-a-new-blow-for-an-old-bank.html | Fire Is a New Blow For an Old Bank | By Jane H Lii | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/a-ramp-debate-is-on-a-slippery-slope.html | A Ramp Debate Is on a Slippery Slope | By Anthony Ramirez | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/long-island-journal-501972.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/arts/dora-maar-s-surreal-art.html | Dora Maars Surreal Art | By Michael Kimmelman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/don-t-like-it-hit-another.html | Dont Like It Hit Another | By Al Barkow | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/travel/e-tickets-begin-to-catch-on.html | ETickets Begin To Catch On | By Betsy Wade | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/business/for-most-people-selling-a-house-will-be-less-taxing.html | For Most People Selling a House Will Be Less Taxing | By Floyd Norris | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/3-leaders-aim-for-spot-on-the-senior-tour.html | 3 Leaders Aim for Spot on the Senior Tour | By Steve Popper | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/weekinreview/now-prescribing-just-what-the-patient-ordered.html | Now Prescribing Just What the Patient Ordered | By Sheryl Gay Stolberg | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/the-big-one-that-got-away.html | The Big One That Got Away | By Bill Pennington | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/da-still-looking-into-everett-abuse-case.html | DA Still Looking Into Everett Abuse Case | By Mirta Ojito | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-10 | https://www.nytimes.com/1997/08/10/opinion/pennies-from-heaven.html | Pennies From Heaven | By Cynthia Kaplan | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/b-b-opens-where-bawdy-once-reigned.html | B  B Opens Where Bawdy Once Reigned | By Anthony Ramirez | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/style/antonia-moos-and-evan-dipaolo.html | Antonia Moos and Evan DiPaolo | By Lois Smith Brady | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/travel/summering-colonial-style.html | Summering Colonial Style | By Barbara Crossette | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/books/renaissance-man.html | Renaissance Man | By Hugh Thomas | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/fatal-dispute-resolved-block-shows-new-life.html | Fatal Dispute Resolved Block Shows New Life | By Jane H Lii | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/arts/what-touches-the-heart-can-puzzle-the-mind.html | What Touches the Heart Can Puzzle the Mind | By Jack Anderson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/from-dreidel-to-dylan-and-all-on-the-internet.html | From Dreidel to Dylan and All on the Internet | By Linda Tagliaferro | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/world/adams-discusses-his-agenda-for-ulster-talks.html | Adams Discusses His Agenda for Ulster Talks | By James F Clarity | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/foot-doctors-try-to-ease-pain-of-hmos.html | Foot Doctors Try to Ease Pain of HMOs | By Stewart Ain | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/meeting-set-to-determine-brookhaven-reactor-future.html | Meeting Set to Determine Brookhaven Reactor Future | By John Rather | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/shock-jock-sinks-his-teeth-into-a-small-village.html | Shock Jock Sinks His Teeth Into a Small Village | By Frank Bruni | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/business/new-frenzy-a-split-a-beep-and-an-option.html | New Frenzy A Split a Beep and an Option | By David Barboza | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/us/roy-steinberg-a-specialist-in-eyes-was-61.html | Roy Steinberg A Specialist In Eyes Was 61 | By Wolfgang Saxon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/business/after-15-years-is-it-time-to-sell.html | After 15 Years Is It Time To Sell | By Floyd Norris | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/weekinreview/serbian-media-is-a-one-man-show.html | Serbian Media Is a OneMan Show | By Jane Perlez | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/charitable-giving-taps-new-donors.html | Charitable Giving Taps New Donors | By Gitta Morris | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/earnhardt-s-protege-park-proves-he-can-handle-the-pressure.html | Earnhardts Protege Park Proves He Can Handle the Pressure | By Joseph Siano | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/from-karaoke-to-a-courtroom.html | From Karaoke to a Courtroom | By Joe Sharkey | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/father-and-three-children-killed-in-fire.html | Father and Three Children Killed in Fire | By David Rohde | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/realestate/in-the-suburbs-steel-rises-again.html | In the Suburbs Steel Rises Again | By John Holusha | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/business/from-an-icon-to-a-consumer-brand.html | From an Icon to a Consumer Brand | By Saul Hansell | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/thigh-deep-in-atlantic-salmon-in-the-rivers-of-canada.html | Thigh Deep in Atlantic Salmon in the Rivers of Canada | By Nelson Bryant | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/weekinreview/this-penal-colony-learned-a-lesson.html | This Penal Colony Learned a Lesson | By Clyde H Farnsworth | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/books/hyphenates.html | Hyphenates | By Philip Gambone | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/newfangled-approaches-to-traditional-crafts.html | Newfangled Approaches to Traditional Crafts | By William Zimmer | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/books/books-in-brief-nonfiction-438294.html | Books in Brief Nonfiction | By Gardner McFall | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/in-mahopac-where-view-is-spectacular.html | In Mahopac Where View Is Spectacular | By M H Reed | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/movies/stallone-seeks-a-serious-turn-for-the-better.html | Stallone Seeks a Serious Turn for the Better | By Trip Gabriel | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/business/fresh-air-or-windfall.html | Fresh Air or Windfall | By Richard J Mahoney | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/arts/a-month-in-shaker-country.html | A Month in Shaker Country | By Kay Larson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/a-symphony-for-the-eye-souvenirs-of-75-years.html | A Symphony for the Eye Souvenirs of 75 Years | By Diane Nottle | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/when-a-lottery-s-prize-is-a-house.html | When a Lotterys Prize Is a House | By Stewart Ain | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/landscapes-that-celebrate-their-makers.html | Landscapes That Celebrate Their Makers | By Vivien Raynor | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/books/it-s-a-dog-s-life.html | Its a Dogs Life | By Timothy Foote | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/labor-a-sleeping-giant-awakes-to-back-mcgreevey.html | Labor a Sleeping Giant Awakes to Back McGreevey | By Jennifer Preston | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/realestate/white-plains-to-get-a-third-new-shopping-center.html | White Plains to Get a Third New Shopping Center | By Mary McAleer Vizard | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/book-for-women-who-want-to-buy-from-other-women.html | Book for Women Who Want To Buy From Other Women | By Anne C Fullam | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/referendums-die-for-lack-of-consensus.htm | Referendums Die for Lack Of Consensus | By Donna Greene | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-08-10 | https://www.nytimes.com/1997/08/10/books/after-the-handshake.html | After the Handshake | By Judith Miller | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/business/for-younger-people-the-benefits-are-mostly-indirect.html | For Younger People the Benefits Are Mostly Indirect | By Richard W Stevenson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/books/virtual-bedlam.html | Virtual Bedlam | By J D Biersdorfer | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/magazine/the-real-estate-royals-end-of-the-line.html | The RealEstate Royals End of the Line | By David Samuels | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/travel/berlin.html | Berlin | By Alan Cowell | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/on-/.html | | By Jeannine Defoe | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/business/rescuing-a-relative-who-won-t-accept-help.html | Rescuing A Relative Who Wont Accept Help | By Roy Furchgott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/taking-a-new-tack-against-lyme-disease.html | Taking A New Tack Against Lyme Disease | By Peggy McCarthy | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/the-players-to-watch.html | The Players to Watch | By Clifton Brown | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/bomb-trial-judge-tries-to-put-the-jury-at-ease.html | Bomb Trial Judge Tries To Put the Jury at Ease | By Benjamin Weiser | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/praised-but-also-criticized-murrell-must-make-amends.html | Praised but Also Criticized Murrell Must Make Amends | By Gerald Eskenazi | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/books-in-brief-fiction-438200.html | Books in Brief Fiction | By Laura Winters | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/automobiles/at-age-100-bearing-a-promising-offspring.html | At Age 100 Bearing A Promising Offspring | By Michelle Krebs | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/bad-blood-once-again-over-italian-american-festival.html | Bad Blood Once Again Over ItalianAmerican Festival | By Bernard Stamler | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/pga-scrapbook-surprising-starts-startling-finishes.html | PGA Scrapbook Surprising Starts Startling Finishes | By Bill Pennington | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/travel/in-sicily-exotic-pungent-tastes-of-the-sea.html | In Sicily Exotic Pungent Tastes of The Sea | By Maureen B Fant | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/a-furniture-show-of-more-than-wood.html | A Furniture Show of More Than Wood | By Patricia Malarcher | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-10 | https://www.nytimes.com/1997/08/10/theater/a-broadway-elder-with-the-spirit-of-76.html | A Broadway Elder With the Spirit of 76 | By Alex Witchel | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-08-10 | https://www.nytimes.com/1997/08/10/business/socking-it-away-for-college-with-uncle-sam-s-help.html | Socking It Away for College With Uncle Sams Help | By Richard W Stevenson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/tv/a-sailor-s-murder-and-a-mother-s-crusade.html | A Sailors Murder and a Mothers Crusade | By Charles Strum | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/wells-stays-on-a-roll-as-yanks-end-radkes.html | Wells Stays on a Roll As Yanks End Radkes | By Jack Curry | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/travel/british-eccentricity-on-four-wheels.html | British Eccentricity On Four Wheels | By Kirk Kraeutler | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/weekinreview/naked-lunches-and-reality-sandwiches-how-the-beats-beat-the-first-amendment.html | Naked Lunches and Reality Sandwiches How the Beats Beat the First Amendment | By George Judson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/still-ethnic-in-any-language.html | Still Ethnic in Any Language | By Richard F Shepard | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/turkish-delights-for-the-budget-minded.html | Turkish Delights for the Budget Minded | By Richard Jay Scholem | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/gentlemans-guide-to-the-womans-game.html | Gentlemans Guide to the Womans Game | By James F Signorile | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/woman-is-raped-in-bathroom-at-arcade-near-times-square.html | Woman Is Raped in Bathroom At Arcade Near Times Square | By Kit R Roane | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/opinion/opart.html | OpArt | By Tibor Kalman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/magazine/the-bloopie-awards.html | The Bloopie Awards | By William Safire | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/business/missing-worker-mysteries.html | Missing Worker Mysteries | By Nick Ravo | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/us/use-of-antidepression-medicine-for-young-patients-has-soared.html | Use of Antidepression Medicine For Young Patients Has Soared | By Barbara Strauch | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/weekinreview/barneys-sweetie.html | Barneys Sweetie | By Jennifer Steinhauer | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/automobiles/olds-survives-to-start-its-second-hundred-years.html | Olds Survives to Start Its Second Hundred Years | By Charles McEwen | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/books/talking-heads.html | Talking Heads | By William H Calvin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/weekinreview/an-industry-and-its-founders-grow-up.html | An Industry and Its Founders Grow Up | By Steve Lohr | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/westchester-briefs.html | WESTCHESTER BRIEFS | By Elsa Brenner | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-08-10 | https://www.nytimes.com/1997/08/10/archives/urban-obstacle-of-a-different-sort.html | Urban Obstacle Of a Different Sort | By Katherine Ann Samon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/weekinreview/why-phone-numbers-dont-add-up.html | Why Phone Numbers Dont Add Up | By Anthony Ramirez | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/us/luise-king-rey-is-dead-at-83-big-band-singer-in-king-sisters.html | Luise King Rey Is Dead at 83 BigBand Singer in King Sisters | By Robert Mcg Thomas Jr | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/no-relief-after-all-rojas-yields-a-5-run-9th.html | No Relief After All Rojas Yields A 5Run 9th | By Jason Diamos | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/medical-specialists-views-are-mixed-on-extent-of-elway-s-arm-troubles.html | Medical Specialists Views Are Mixed on Extent of Elways Arm Troubles | By Mike Freeman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/claude-harmon-s-teaching-legacy.html | Claude Harmons Teaching Legacy | By Bill Brink | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/they-re-reading-the-letterland-way.html | Theyre Reading the Letterland Way | By Alix Boyle | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/hasidic-pioneers-set-forth-from-williamsburg-to-seek-space-across-a-new-frontier.html | Hasidic Pioneers Set Forth From Williamsburg to Seek Space Across a New Frontier | By Amy Waldman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/travel/q-a-466085.html | Q  A | By Paul Freireich | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/business/pension-concerns-move-to-the-picket-line.html | Pension Concerns Move to the Picket Line | By David Cay Johnston | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/style/rap-or-rock-for-dorm-mates-that-is-no-easy-negotiation.html | Rap or Rock For Dorm Mates That Is No Easy Negotiation | By Ingrid Abramovitch | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/when-best-friend-becomes-a-partner.html | When Best Friend Becomes a Partner | By Lynne Ames | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/magazine/man-with-a-van.html | Man With a Van | By John Tierney | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/us/wisconsin-wal-mart-workers-say-no-to-union.html | Wisconsin WalMart Workers Say No to Union | By Bill Dedman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/us/deeper-shade-of-blue-collar.html | Deeper Shade of Blue Collar | By Steven Greenhouse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/realestate/pairing-state-and-us-aid-for-low-income-housing.html | Pairing State and US Aid for LowIncome Housing | By Rachelle Garbarine | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/books/crime-419370.html | Crime | By Marilyn Stasio | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/artists-birds-and-the-need-for-a-nest-to-call-home.html | Artists Birds and the Need for a Nest to Call Home | By Diane Nottle | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/works-that-suggest-asian-art-influence.html | Works That Suggest Asian Art Influence | By Phyllis Braff | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-10 | https://www.nytimes.com/1997/08/10/arts/if-elvis-could-hear-him-now.html | If Elvis Could Hear Him Now | By Bruce Feiler | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/no-relief-for-sardines-of-the-no-6.html | No Relief for Sardines of the No 6 | By Anthony Ramirez | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/world/balkans-solution-eludes-us-envoy-in-4-days-of-talks.html | BALKANS SOLUTION ELUDES US ENVOY IN 4 DAYS OF TALKS | By Jane Perlez | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/books/flogging-freud.html | Flogging Freud | By Sarah Boxer | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/us/a-train-derails-in-arizona-on-a-rain-damaged-bridge.html | A Train Derails In Arizona On a RainDamaged Bridge | By Robert D McFadden | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/marlboro-psychiatric-hospital-stops-admitting-local-patients.html | Marlboro Psychiatric Hospital Stops Admitting Local Patients | By Steve Strunsky | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/steps-to-installing-pedestal-sinks.html | Steps to Installing Pedestal Sinks | By Edward R Lipinski | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/arts/straying-into-temptation-in-prime-time.html | Straying Into Temptation in Prime Time | By Caryn James | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/dim-dome-will-get-more-than-a-touchup.html | Dim Dome Will Get More Than A Touchup | By Jeannine Defoe | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/smiles-of-a-summer-audience-italian-style.html | Smiles of a Summer Audience Italian Style | By Jocelyn Craugh | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/us-gains-a-sizable-cup-lead.html | US Gains A Sizable Cup Lead | By Tim Rosaforte | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/books/the-interior-diaspora.html | The Interior Diaspora | By Richard A Epstein | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/realestate/a-couple-s-shifting-tides-on-the-connecticut-shore.html | A Couples Shifting Tides On the Connecticut Shore | By Tracie Rozhon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/travel/the-game-is-golf-the-accent-catalan.html | The Game Is Golf the Accent Catalan | By Robert Sidorsky | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/for-teachers-classes-in-summer.html | For Teachers Classes in Summer | By Merri Rosenberg | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/these-birds-house-is-no-art-project.html | These Birds House Is No Art Project | By Karen Demasters | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/to-shop-to-eat-to-mingle-downtown.html | To Shop to Eat to Mingle Downtown | By Barbara W Carlson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/movies/a-congenial-pooch-and-he-can-hit-the-three-pointer.html | A Congenial Pooch And He Can Hit The ThreePointer | By Peter M Nichols | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/weekinreview/well-it-sounds-like-a-viola.html | Well It Sounds Like a Viola | By Margalit Fox | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/business/expanded-options-for-salting-away-money-to-retire.html | Expanded Options for Salting Away Money to Retire | By Richard W Stevenson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-08-10 | https://www.nytimes.com/1997/08/10/world/washington-envoy-meets-cambodia-s-new-premier.html | Washington Envoy Meets Cambodias New Premier | By Agence FrancePresse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/before-an-election-prisons-are-good-the-bills-come-later.html | Before an Election Prisons Are Good The Bills Come Later | By Melody Petersen | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/the-class-clown-of-commentary.html | The Class Clown of Commentary | By Richard Sandomir | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/weekinreview/above-the-38th-parallel.html | Above the 38th Parallel | By Barbara Crossette | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/a-test-of-anxiety.html | A Test of Anxiety | By Andrew Jacobs | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/on/taking-puppetry-seriously-indeed.html | Taking Puppetry Seriously Indeed | By Susan M Vaughn | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/realestate/a-bigger-tax-break-on-sales.html | A Bigger Tax Break On Sales | By Jay Romano | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/on-125th-street-a-90-s-version-of-flirtation-walk.html | On 125th Street a 90s Version of Flirtation Walk | By Jane H Lii | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/american-men-blunder-but-women-salvage-a-relay-gold.html | American Men Blunder but Women Salvage a Relay Gold | By Jere Longman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/movies/taking-the-children-516546.html | TAKING THE CHILDREN | By Anita Gates | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/opinion/it-s-wrong-to-demonize-china.html | Its Wrong to Demonize China | By Jimmy Carter | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/style/delicate-spiky-unloved-by-deer.html | Delicate Spiky Unloved by Deer | By Cass Peterson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/for-the-blue-jays-the-search-for-relief-ends-at-home.html | For the Blue Jays the Search for Relief Ends at Home | By Murray Chass | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/weekinreview/it-takes-one-to-start-a-war-but-four-to-make-peace.html | It Takes One to Start a War but Four to Make Peace | By Steven Lee Myers | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/connors-edges-doubles-expert.html | Connors Edges Doubles Expert | By Jack Cavanaugh | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/helping-victims-of-schemes.html | Helping Victims Of Schemes | By Felice Buckvar | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/swaying-to-the-rhythm-of-a-blues-club.html | Swaying to the Rhythm of a Blues Club | By Roberta Hershenson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/invention-is-the-mother-of-potato-salad-for-picnics.html | Invention Is the Mother of Potato Salad for Picnics | By Moira Hodgson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/business/apple-sending-clone-makers-mixed-signals.html | Apple Sending Clone Makers Mixed Signals | By Laurie J Flynn | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/arts/4-shoes-and-then-2-concerts.html | 4 Shoes And Then 2 Concerts | By Allan Kozinn | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-11 | https://www.nytimes.com/1997/08/11/style/chronicle-575356.html | CHRONICLE | By Nadine Brozan | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/nyregion/behind-a-bronx-council-primary-a-1998-congressional-primary-warms-up.html | Behind a Bronx Council Primary a 1998 Congressional Primary Warms Up | By Jonathan P Hicks | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/world/militias-fight-in-brazzaville-for-a-3d-day.html | Militias Fight in Brazzaville for a 3d Day | By Agence FrancePresse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/business/ad-group-bolsters-recruitment-effort.html | Ad Group Bolsters Recruitment Effort | By Stuart Elliott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/nyregion/missing-toddler-s-mother-16-charged-with-endangerment.html | Missing Toddlers Mother 16 Charged With Endangerment | By Michael Cooper | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/business/making-music-something-close-new-ways-new-places-with-entirely-new-instruments.html | Making music or something close in new ways new places or with entirely new instruments | By Sabra Chartrand | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/sports/for-quigley-the-triumph-of-a-lifetime-a-moment-late.html | For Quigley The Triumph Of a Lifetime A Moment Late | By Steve Popper | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/business/us-increasing-its-dependence-on-oil-imports.html | US Increasing Its Dependence On Oil Imports | By Matthew L Wald | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/sports/another-plan-to-save-racing.html | Another Plan to Save Racing | By Joseph Durso | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/nyregion/philosophies-differ-on-future-of-socrates-sculpture-park.html | Philosophies Differ on Future of Socrates Sculpture Park | By Douglas Martin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/us/vacant-federal-judgeships.html | Vacant Federal Judgeships | By Neil A Lewis | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/sports/harris-again-insures-a-walker-cup-victory.html | Harris Again Insures A Walker Cup Victory | By Tim Rosaforte | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/nyregion/r-e-pike-92-author-of-spiked-boots-dies.html | R E Pike 92 Author of Spiked Boots Dies | By Robert Mcg Thomas Jr | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/sports/for-athletes-with-guns-there-are-few-controls.html | For Athletes With Guns There Are Few Controls | By Mike Freeman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/business/woes-of-eds-top-and-bottom-line.html | Woes of EDS Top and Bottom Line | By Allen R Myerson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/world/subway-burrows-past-eggshells-of-grecian-glory.html | Subway Burrows Past Eggshells of Grecian Glory | By Celestine Bohlen | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/nyregion/joanne-winship-ex-actress-73-did-charity-work.html | Joanne Winship ExActress 73 Did Charity Work | By Enid Nemy | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/business/hfs-selects-grey-advertising.html | HFS Selects Grey Advertising | By Stuart Elliott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-11 | https://www.nytimes.com/1997/08/11/opinion/mediocre-is-not-good-enough.html | Mediocre Is Not Good Enough | By Thomas Romberg | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-08-11 | https://www.nytimes.com/1997/08/11/arts/playful-dance-staged-in-a-park.html | Playful Dance Staged In a Park | By Jennifer Dunning | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/nyregion/exhibit-hall-added-to-plan-for-coliseum.html | Exhibit Hall Added to Plan For Coliseum | By David M Halbfinger | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/nyregion/bridge-566616.html | Bridge | By Alan Truscott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/business/tbwa-chiat-day-gets-apple-account.html | TBWA ChiatDay Gets Apple Account | By Stuart Elliott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/sports/last-round-proves-best-for-singh-at-buick.html | Last Round Proves Best For Singh At Buick | By Clifton Brown | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/business/a-newspaper-for-half-a-hemisphere.html | A Newspaper for Half a Hemisphere | By Calvin Sims | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/world/fears-of-shadowy-force-return-to-south-africa.html | Fears of Shadowy Force Return to South Africa | By Suzanne Daley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/nyregion/needle-exchange-ruling.html | NeedleExchange Ruling | By Somini Sengupta | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/sports/bullpen-s-failures-underscore-need-for-rojas.html | Bullpens Failures Underscore Need For Rojas | By Buster Olney | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/us/an-official-apology-is-sought-from-us.html | An Official Apology Is Sought From US | By James Brooke | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/sports/preseason-or-not-fassel-rips-two-giants.html | Preseason Or Not Fassel Rips Two Giants | By Bill Pennington | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/us/us-to-put-a-civilian-reactor-to-military-use.html | US to Put a Civilian Reactor to Military Use | By Matthew L Wald | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/nyregion/peter-braestrup-68-war-reporter-and-library-of-congress-editor.html | Peter Braestrup 68 War Reporter And Library of Congress Editor | By David M Herszenhorn | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/business/digital-age-wiretapping-plan-by-fbi-draws-opposition.html | DigitalAge Wiretapping Plan By FBI Draws Opposition | By John Markoff | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/sports/for-jets-rookies-real-test-is-coming.html | For Jets Rookies Real Test Is Coming | By Gerald Eskenazi | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/nyregion/what-galls-a-hacker-most-the-metrocard.html | What Galls a Hacker Most The Metrocard | By Amy Harmon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/nyregion/william-lincer-90-a-violist-played-in-philharmonic-29-years.html | William Lincer 90 a Violist Played in Philharmonic 29 Years | By Allan Kozinn | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/nyregion/united-parcel-asks-clinton-to-intervene-in-walkout.html | United Parcel Asks Clinton To Intervene In Walkout | By Steven Greenhouse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-11 | https://www.nytimes.com/1997/08/11/sports/the-sky-s-not-falling-on-the-mets-just-yet.html | The Skys Not Falling On the Mets Just Yet | By William C Rhoden | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/us/arab-americans-protest-profiling-at-airports.html | ArabAmericans Protest Profiling at Airports | By Neil A Lewis | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/us/ups-urges-vote-by-rank-and-file.html | UPS Urges Vote by Rank and File | By Steven Greenhouse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/nyregion/school-official-in-limbo.html | School Official in Limbo | By Somini Sengupta | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/nyregion/auto-insurance-proposal.html | Auto Insurance Proposal | By Somini Sengupta | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/business/e-mail-s-personal-impact-makes-it-a-fertile-medium-for-perpetrating-hoaxes.html | Emails personal impact makes it a fertile medium for perpetrating hoaxes | By Denise Caruso | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/world/us-deports-felons-but-can-t-keep-them-out.html | US Deports Felons but Cant Keep Them Out | By Deborah Sontag | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/world/2-global-lenders-use-leverage-to-combat-corruption.html | 2 Global Lenders Use Leverage to Combat Corruption | By Paul Lewis | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/us/clinton-planning-to-kill-some-items-in-new-legislation.html | CLINTON PLANNING TO KILL SOME ITEMS IN NEW LEGISLATION | By Alison Mitchell | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/opinion/blame-and-reality.html | Blame and Reality | By Anthony Lewis | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/world/us-mideast-envoy-hits-snag-in-talks-on-security-issues.html | US MIDEAST ENVOY HITS SNAG IN TALKS ON SECURITY ISSUES | By Douglas Jehl | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/business/betty-crocker-sets-up-house-in-cyberspace.html | Betty Crocker Sets Up House In Cyberspace | By Stuart Elliott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/business/assurance-that-harpercollins-isn-t-for-sale-still-leaves-agents-authors-wary.html | An assurance that HarperCollins isnt for sale still leaves agents and authors wary | By Doreen Carvajal | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/business/soundscan-makes-business-of-counting-hits.html | Soundscan Makes Business of Counting Hits | By Andrew Ross Sorkin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/books/the-man-who-invented-american-efficiency.html | The Man Who Invented American Efficiency | By Christopher LehmannHaupt | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/nyregion/medicine-is-altering-tie-to-government.html | Medicine Is Altering Tie To Government | By Kirk Johnson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/business/new-petersen-owners-take-aggressive-stance-in-magazine-world.html | New Petersen Owners Take Aggressive Stance in Magazine World | By Andrea Adelson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/nyregion/single-minded-in-seeking-a-constitution.html | SingleMinded In Seeking A Constitution | By Elizabeth Kolbert | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-08-11 | https://www.nytimes.com/1997/08/11/nyregion/planners-foresee-beaches-on-banks-of-a-clean-hudson.html | Planners Foresee Beaches On Banks of a Clean Hudson | By Douglas Martin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/sports/madduxs-deal-heads-salary-list.html | Madduxs Deal Heads Salary List | By Jerry Schwartz | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/business/rethinking-privacy-vs-teamwork-in-todays-workplace.html | Rethinking Privacy vs Teamwork in Todays Workplace | By Steve Lohr | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/style/chronicle-575348.html | CHRONICLE | By Nadine Brozan | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/opinion/a-south-african-killer-goes-free.html | A South African Killer Goes Free | By Tina Rosenberg | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/us/through-senate-alchemy-tobacco-is-turned-into-gold-for-children-s-health.html | Through Senate Alchemy Tobacco Is Turned Into Gold for Childrens Health | By Jerry Gray | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/sports/rotation-manipulation-begins-again-even-before-rogers-comes-up-ailing.html | Rotation Manipulation Begins Again Even Before Rogers Comes Up Ailing | By Jack Curry | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/arts/slain-sailor-s-mother-as-a-profile-in-courage.html | Slain Sailors Mother As a Profile in Courage | By Will Joyner | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/nyregion/prosecutor-s-home-auctioned.html | Prosecutors Home Auctioned | By Somini Sengupta | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/us/walter-i-farmer-86-architect-protected-german-art-after-war.html | Walter I Farmer 86 Architect Protected German Art After War | By Eric Pace | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/business/can-museums-put-art-on-virtual-walls.html | Can Museums Put Art On Virtual Walls | By Geanne Rosenberg | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/nyregion/immigrants-thrive-as-tour-guides-for-a-surge-of-visitors.html | Immigrants Thrive as Tour Guides for a Surge of Visitors | By Mirta Ojito | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/world/jittery-volcano-is-transforming-caribbean-gem-into-isle-of-ash.html | Jittery Volcano Is Transforming Caribbean Gem Into Isle of Ash | By Larry Rohter | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/arts/neil-young-proves-himself-to-himself.html | Neil Young Proves Himself to Himself | By Jon Pareles | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/theater/now-new-york-too-has-a-fringe-festival-no-chandeliers-need-apply.html | Now New York Too Has a Fringe Festival No Chandeliers Need Apply | By Mel Gussow | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/nyregion/mayor-extols-the-benefits-of-tax-free-shopping-week.html | Mayor Extols the Benefits Of TaxFree Shopping Week | By Lynette Holloway | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/world/after-crime-she-made-a-new-life-but-now-faces-deportation.html | After Crime She Made a New Life but Now Faces Deportation | By Celia W Dugger | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/sports/retro-final-borg-to-face-connors.html | Retro Final Borg to Face Connors | By Jack Cavanaugh | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-11 | https://www.nytimes.com/1997/08/11/business/cable-chief-tries-to-bring-cool-into-disney-children-s-tv.html | Cable Chief Tries to Bring Cool Into Disney Childrens TV | By Lawrie Mifflin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/opinion/once-again-basic-skills-fall-prey-to-a-fad.html | Once Again Basic Skills Fall Prey To a Fad | By Lynne Cheney | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/sports/bubka-captures-sixth-world-title-in-the-pole-vault.html | Bubka Captures Sixth World Title in the Pole Vault | By Jere Longman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/world/herbert-jose-de-souza-60-champion-of-brazil-s-poor.html | Herbert Jose de Souza 60 Champion of Brazils Poor | By Diana Jean Schemo | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-11 | https://www.nytimes.com/1997/08/11/nyregion/star-light-not-too-bright.html | Star Light Not Too Bright | By Somini Sengupta | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/us/major-says-top-enlisted-man-propositioned-her.html | Major Says Top Enlisted Man Propositioned Her | By Philip Shenon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/business/a-mixed-day-as-stocks-try-to-rebound.html | A Mixed Day As Stocks Try To Rebound | By Sharon R King | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/nyregion/29-held-in-ring-s-drug-smuggling-from-mexico-to-new-york.html | 29 Held in Rings Drug Smuggling From Mexico to New York | By Christopher S Wren | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/business/offers-disclosed-in-pennzoil-bid.html | Offers Disclosed In Pennzoil Bid | By Bridge News | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/world/mexico-s-recovery-just-bypasses-the-poor.html | Mexicos Recovery Just Bypasses the Poor | By Anthony Depalma | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/sports/parcells-tries-to-play-down-jets-giants.html | Parcells Tries to Play Down JetsGiants | By Gerald Eskenazi | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/nyregion/venture-capitalists-aim-at-new-media.html | Venture Capitalists Aim at New Media | By David W Chen | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/business/billionaire-feels-sting-of-line-item-veto.html | Billionaire Feels Sting of Line Item Veto | By Allen R Myerson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/science/a-delicate-creature-yields-its-secrets.html | A Delicate Creature Yields Its Secrets | By Jane E Brody | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/arts/chess-576093.html | Chess | By Robert Byrne | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/nyregion/fire-destroys-an-84-year-old-ymca-in-perth-amboy.html | Fire Destroys an 84YearOld YMCA in Perth Amboy | By Robert Hanley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/nyregion/pataki-signs-new-bill-allowing-hasidic-public-school-district.html | Pataki Signs New Bill Allowing Hasidic Public School District | By Somini Sengupta | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/nyregion/peter-braestrup-68-library-of-congress-editor.html | Peter Braestrup 68 Library of Congress Editor | By David M Herszenhorn | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-08-12 | https://www.nytimes.com/1997/08/12/us/nicholas-j-hoff-91-developer-of-an-aluminum-skin-for-jets.html | Nicholas J Hoff 91 Developer Of an Aluminum Skin for Jets | By Wolfgang Saxon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/business/raytheon-in-military-deal.html | Raytheon in Military Deal | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/science/paw-tapping-music.html | PawTapping Music | By Carol Kaesuk Yoon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/arts/with-prices-on-the-rise-private-advisers-help-collectors-decide-what-to-buy.html | With Prices on the Rise Private Advisers Help Collectors Decide What to Buy | By Carol Vogel | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/business/chrysler-wins-incentives-from-toledo.html | Chrysler Wins Incentives From Toledo | By Robyn Meredith | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/sports/madduxs-arm-and-a-fly-lift-braves.html | Madduxs Arm and a Fly Lift Braves | By Jerry Schwartz | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/nyregion/mother-guilty-in-infant-death.html | Mother Guilty in Infant Death | By Noam Cohen | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/arts/2d-and-wider-chance-to-see-brooks-on-tv.html | 2d and Wider Chance to See Brooks on TV | By Bill Carter | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/world/hutu-families-pay-price-in-burundi-s-crackdown-against-guerrillas.html | Hutu Families Pay Price in Burundis Crackdown Against Guerrillas | By James C McKinley Jr | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/arts/conlon-nancarrow-dies-at-84-composed-for-the-player-piano.html | Conlon Nancarrow Dies at 84 Composed for the Player Piano | By Allan Kozinn | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/us/budget-deal-creates-heat-for-district-of-columbias-delegate.html | Budget Deal Creates Heat for District of Columbias Delegate | By Michael Janofsky | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/sports/martinez-clouts-38th-to-support-pettitte.html | Martinez Clouts 38th To Support Pettitte | By Jack Curry | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/us/part-time-workers-at-ups-see-cause-for-full-scale-fight.html | PartTime Workers at UPS See Cause for FullScale Fight | By Steven Greenhouse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/nyregion/camden-payments-approved.html | Camden Payments Approved | By Noam Cohen | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/business/metrocall-to-buy-pronet-for-73.8-million-plus-debt.html | METROCALL TO BUY PRONET FOR 738 MILLION PLUS DEBT | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/sports/from-warm-and-fuzzy-to-shellshocked.html | From Warm and Fuzzy to Shellshocked | By Selena Roberts | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/world/us-urges-arabs-and-israelis-to-cooperate.html | US Urges Arabs and Israelis to Cooperate | By Neil MacFarquhar | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/nyregion/plans-for-old-navy-store-scuttled-by-cost-of-taxes.html | Plans for Old Navy Store Scuttled by Cost of Taxes | By David M Halbfinger | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/style/chronicle-589578.html | CHRONICLE | By Nadine Brozan | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-12 | https://www.nytimes.com/1997/08/12/business/rebates-by-brokers-under-sec-review.html | Rebates by Brokers Under SEC Review | By Peter Truell | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/opinion/boat-here-needs-an-enemy.html | Boat Here Needs an Enemy | By Russell Baker | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/business/tele-communications-in-asset-sale-to-csg-systems.html | TELECOMMUNICATIONS IN ASSET SALE TO CSG SYSTEMS | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/science/beauty-tops-the-list.html | Beauty Tops the List | By Cornelia Dean | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/world/australians-enjoy-a-bullish-market-in-wild-camels.html | Australians Enjoy a Bullish Market in Wild Camels | By Clyde H Farnsworth | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/world/cambodia-ruler-seeks-king-s-approval-in-beijing.html | Cambodia Ruler Seeks Kings Approval in Beijing | By Agence FrancePresse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/sports/catcher-cam-gives-reasons-to-yell-action.html | CatcherCam Gives Reasons to Yell Action | By Richard Sandomir | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/nyregion/woman-falls-from-a-ride.html | Woman Falls From a Ride | By Noam Cohen | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/business/2-agencies-revamp-interactive-activities.html | 2 Agencies Revamp Interactive Activities | By Stuart Elliott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/science/a-word-of-caution-for-babes-in-disney-s-woods.html | A Word of Caution for Babes in Disneys Woods | By Stephen Manes | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/sports/steinbrenner-expects-irabu-to-make-impact-in-1998.html | Steinbrenner Expects Irabu To Make Impact in 1998 | By Jack Curry | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/us/labor-secretary-s-efforts-fail-to-budge-negotiators-in-ups-dispute.html | Labor Secretarys Efforts Fail to Budge Negotiators in UPS Dispute | By Steven Greenhouse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/us/unions-plan-to-borrow-business-tool-ad-campaign.html | Unions Plan To Borrow Business Tool Ad Campaign | By Steven Greenhouse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/style/chronicle-589560.html | CHRONICLE | By Nadine Brozan | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/opinion/jimmy-carter-turns.html | Jimmy Carter Turns | By A M Rosenthal | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/sports/coming-attractions-three-yankee-reruns.html | Coming Attractions Three Yankee Reruns | By Murray Chass | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/science/some-medical-puzzles-lead-to-dark-and-criminal-minds.html | Some Medical Puzzles Lead to Dark and Criminal Minds | By Lawrence K Altman Md | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/sports/the-barber-brothers-stay-in-touch-as-rookie-rivals-with-the-giants-and-bucs.html | The Barber Brothers Stay in Touch as Rookie Rivals With the Giants and Bucs | By Bill Pennington | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-12 | https://www.nytimes.com/1997/08/12/sports/young-fillies-perform-for-new-connections.html | Young Fillies Perform For New Connections | By Joseph Durso | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-08-12 | https://www.nytimes.com/1997/08/12/nyregion/state-s-private-investing-is-up.html | States Private Investing Is Up | By Noam Cohen | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/arts/tracing-mozart-in-prague-escaping-from-viennese-politics.html | Tracing Mozart in Prague Escaping From Viennese Politics | By Bernard Holland | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/nyregion/neighbor-held-in-killing-of-woman-81.html | Neighbor Held In Killing Of Woman 81 | By Michael Cooper | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/style/playing-peekaboo-with-skirts.html | Playing Peekaboo With Skirts | By AnneMarie Schiro | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/books/is-destiny-just-a-divine-word-game.html | Is Destiny Just a Divine Word Game | By Edward Rothstein | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/business/book-chains-new-role-soothsayers-for-publishers.html | Book Chains New Role Soothsayers for Publishers | By Doreen Carvajal | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/sports/everett-girl-said-to-be-against-move-home.html | Everett Girl Said to Be Against Move Home | By Rachel Swarns | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/nyregion/giuliani-s-metrocard-ad-challenged-by-messinger.html | Giulianis Metrocard Ad Challenged by Messinger | By David Firestone | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/nyregion/hikind-enters-not-guilty-plea-to-charges-of-taking-payoffs.html | Hikind Enters Not Guilty Plea To Charges of Taking Payoffs | By John Sullivan | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/arts/debating-union-power-drifting-from-the-point.html | Debating Union Power Drifting From the Point | By Walter Goodman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/science/in-society-of-female-chimps-subtle-signs-of-vital-status.html | In Society of Female Chimps Subtle Signs of Vital Status | By Natalie Angier | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/nyregion/tobacco-ads-dont-open-cash-registers.html | Tobacco Ads Dont Open Cash Registers | By Clyde Haberman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/science/spirits-soar-as-shuttle-prepares-for-new-era.html | Spirits Soar As Shuttle Prepares For New Era | By William J Broad | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/world/israeli-melee-as-women-pray-with-men-at-the-western-wall.html | Israeli Melee as Women Pray With Men at the Western Wall | By Joel Greenberg | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/world/retired-torturer-now-lives-a-tortured-existence.html | Retired Torturer Now Lives a Tortured Existence | By Calvin Sims | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/sports/jones-aims-to-be-fastest-of-all-female-runners.html | Jones Aims to Be Fastest Of All Female Runners | By Jere Longman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-12 | https://www.nytimes.com/1997/08/12/science/us-and-japan-key-to-outcome-in-climate-talks.html | US and Japan Key to Outcome In Climate Talks | By William K Stevens | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/nyregion/amscan-is-acquired.html | Amscan Is Acquired | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/science/big-gas-disk-may-form-a-new-planet-system.html | Big Gas Disk May Form A New Planet System | By John Noble Wilford | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/nyregion/summer-of-97-frolics-on-hardly-breaking-a-sweat.html | Summer of 97 Frolics On Hardly Breaking a Sweat | By Anemona Hartocollis | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/business/new-campaign-for-bmw-america-fallon-mcelligott-plays-up-performance-its-cars.html | A new campaign for BMW of America by Fallon McElligott plays up the performance of its cars | By Stuart Elliott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/style/patterns-579432.html | Patterns | By Constance C R White | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/business/reader-s-digest-chief-resigns-as-expansion-ideas-falter.html | Readers Digest Chief Resigns as Expansion Ideas Falter | By Geraldine Fabrikant | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/books/the-mystical-and-the-damned-on-the-lost-coast.html | The Mystical and the Damned on the Lost Coast | By Michiko Kakutani | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/business/shoney-s-averts-a-proxy-fight-with-settlement.html | Shoneys Averts A Proxy Fight With Settlement | By Kenneth N Gilpin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/us/new-york-stripped-of-tax-setup-that-aided-health-care-services.html | New York Stripped of Tax Setup That Aided HealthCare Services | By James Dao | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/opinion/the-clean-air-war.html | The CleanAir War | By George V Voinovich | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/sports/connors-as-intense-as-ever-is-now-getting-best-of-borg.html | Connors as Intense as Ever Is Now Getting Best of Borg | By Jack Cavanaugh | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/world/inquiry-takes-up-killing-of-mandela-aide.html | Inquiry Takes Up Killing of Mandela Aide | By Suzanne Daley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/business/honors.html | Honors | By Stuart Elliott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/sports/performers-keep-going-despite-pain.html | Performers Keep Going Despite Pain | By George Vecsey | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/nyregion/giuliani-opposes-bill-to-deny-benefits-to-new-immigrants.html | Giuliani Opposes Bill to Deny Benefits to New Immigrants | By Amy Waldman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/nyregion/police-to-be-sued-over-melee.html | Police to Be Sued Over Melee | By Noam Cohen | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/style/the-cut-of-one-seam-coiling.html | The Cut of One Seam Coiling | By Amy M Spindler | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-08-12 | https://www.nytimes.com/1997/08/12/business/imf-with-the-help-of-asians-offers-thais-16-billion-bailout.html | IMF With the Help of Asians Offers Thais 16 Billion Bailout | By Andrew Pollack | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/nyregion/doctor-finds-that-working-too-long-costs-him-social-security-payments.html | Doctor Finds That Working Too Long Costs Him Social Security Payments | By Esther B Fein | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/business/accounts.html | Accounts | By Stuart Elliott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/business/prices-flat-for-treasury-securities.html | Prices Flat For Treasury Securities | By Robert Hurtado | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/us/president-makes-first-use-of-new-veto.html | President Makes First Use of New Veto | By Alison Mitchell | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/us/where-tribe-saw-promise-democrats-saw-pledge.html | Where Tribe Saw Promise Democrats Saw Pledge | By Don van Natta Jr | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/world/a-settlement-with-plo-over-terror-on-a-cruise.html | A Settlement With PLO Over Terror On a Cruise | By Benjamin Weiser | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/nyregion/whitman-offers-proposal-on-auto-insurance-reform.html | Whitman Offers Proposal On Auto Insurance Reform | By Brett Pulley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/nyregion/report-says-errors-not-fraud-are-biggest-reason-new-york-city-cuts-off-welfare.html | Report Says Errors Not Fraud Are the Biggest Reason New York City Cuts Off Welfare | By Lynette Holloway | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/science/q-a-576140.html | QA | By C Claiborne Ray | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/sports/for-brooks-life-at-top-no-confidence-builder.html | For Brooks Life at Top No Confidence Builder | By Clifton Brown | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/business/cable-networks-back-nielsen-rival.html | Cable Networks Back Nielsen Rival | By Stuart Elliott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/us/epa-is-pressing-plan-to-publicize-pollution-data.html | EPA IS PRESSING PLAN TO PUBLICIZE POLLUTION DATA | By John H Cushman Jr | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-12 | https://www.nytimes.com/1997/08/12/arts/swedish-dancers-out-of-step-with-tradition.html | Swedish Dancers Out of Step With Tradition | By Jennifer Dunning | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/arts/only-news-that-makes-for-smiles-and-warmth.html | Only News That Makes For Smiles and Warmth | By Walter Goodman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/arts/students-from-fierce-to-formal.html | Students From Fierce To Formal | By Jennifer Dunning | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/sports/parcells-rules-washington-is-released.html | Parcells Rules Washington Is Released | By Gerald Eskenazi | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/sports/yankees-and-cone-let-one-slip-away.html | Yankees And Cone Let One Slip Away | By Selena Roberts | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/business/stocks-continue-slide-as-dow-falls-101.27.html | Stocks Continue Slide as Dow Falls 10127 | By Sharon R King | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-08-13 | https://www.nytimes.com/1997/08/13/opinion/letter-from-the-hunk.html | Letter From the Hunk | BY Maureen Dowd | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/world/art-that-condemned-apartheid-will-end-its-exile.html | Art That Condemned Apartheid Will End Its Exile | By Donald G McNeil Jr | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/opinion/marriage-with-no-easy-outs.html | Marriage With No Easy Outs | By Amitai Etzioni | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/arts/haydn-offstage-till-now-steps-into-the-spotlight.html | Haydn Offstage Till Now Steps Into the Spotlight | By James R Oestreich | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/us/for-men-with-breast-cancer-loneliness-follows-surprise.html | For Men With Breast Cancer Loneliness Follows Surprise | By Karen Hsu | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/nyregion/woman-is-slain-in-her-car.html | Woman Is Slain in Her Car | By Terry Pristin | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/arts/sweet-songs-with-a-bounce-and-a-grin.html | Sweet Songs With a Bounce and a Grin | By Ben Ratliff | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/style/chipotle-where-theres-smoke-and-fire.html | Chipotle Where Theres Smoke and Fire | By Mike Moore | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/business/amgen-shares-fall-on-projections-of-slow-drug-sales.html | AMGEN SHARES FALL ON PROJECTIONS OF SLOW DRUG SALES | By Dow Jones | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/sports/hilliard-does-not-act-or-catch-like-a-rookie.html | Hilliard Does Not Act Or Catch Like a Rookie | By Bill Pennington | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/world/hundreds-die-in-new-strife-in-burundi.html | Hundreds Die In New Strife in Burundi | By Agence FrancePresse | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/business/corn-prices-rise-as-dryness-cuts-crops-in-us-and-china.html | Corn Prices Rise as Dryness Cuts Crops in US and China | By Bridge News | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/garden/eating-well.html | Eating Well | By Marian Burros | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/sports/it-s-kickoff-time-and-talk-already-turns-to-heisman.html | Its Kickoff Time and Talk Already Turns to Heisman | By Malcolm Moran | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/world/a-continuous-role.html | A Continuous Role | By Steven Erlanger | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/style/giving-in-to-rich-temptation.html | Giving In to Rich Temptation | By Fran McCullough | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/us/affluent-turning-to-public-colleges.html | Affluent Turning to Public Colleges | By Peter Passell | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/world/us-security-aide-meets-with-leaders-in-beijing.html | US Security Aide Meets With Leaders in Beijing | By Agence FrancePresse | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/business/two-cable-networks-sign-with-agencies.html | Two Cable Networks Sign With Agencies | By Glenn Collins | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/sports/woods-is-facing-his-toughest-test-yet.html | Woods Is Facing His Toughest Test Yet | By Clifton Brown | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |

| 1997-08-13 | https://www.nytimes.com/1997/08/13/garden/wine-talk-591300.html | Wine Talk | By Frank J Prial | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/sports/the-mets-rotation-is-starting-to-splinter.html | The Mets Rotation Is Starting To Splinter | By Buster Olney | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/nyregion/family-describes-a-readily-friendly-man.html | Family Describes a Readily Friendly Man | By David M Herszenhorn | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/theater/the-joyce-theater-has-become-a-catalyst-for-choreography-and-for-chelsea.html | The Joyce Theater Has Become a Catalyst for Choreography and for Chelsea | By Jennifer Dunning | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/sports/now-it-s-time-to-focus-on-yanks-who-count.html | Now Its Time to Focus On Yanks Who Count | By Claire Smith | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/garden/from-japan-a-big-wave-of-seaweed.html | From Japan A Big Wave Of Seaweed | By Suzanne Hamlin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/arts/tv-notes.html | TV Notes | By Bill Carter | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/business/accounts.html | Accounts | By Glenn Collins | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/sports/at-21-she-has-discovered-a-comfort-zone-on-the-court-and-at-home.html | At 21 She Has Discovered a Comfort Zone on the Court and at Home | By Robin Finn | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/garden/cooking-to-win-it-s-more-than-prizes.html | Cooking To Win Its More Than Prizes | By Molly ONeill | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/world/hamas-leader-urges-palestinian-action.html | Hamas Leader Urges Palestinian Action | By Agence FrancePresse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/business/muriel-siebert-buys-the-stock-mart-retail-brokerage.html | MURIEL SIEBERT BUYS THE STOCK MART RETAIL BROKERAGE | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/us/clinton-and-gephardt-find-common-ground-at-fund-raiser.html | Clinton and Gephardt Find Common Ground at FundRaiser | By Alison Mitchell | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/nyregion/environmental-projects-to-share-in-fines-paid-by-pipeline-company.html | Environmental Projects to Share in Fines Paid by Pipeline Company | By David M Herszenhorn | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/nyregion/mayor-opens-new-city-ad-then-says-it-s-the-last.html | Mayor Opens New City Ad Then Says Its the Last | By David Firestone | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/business/deutsche-leasing-in-120-million-pact.html | Deutsche Leasing in 120 Million Pact | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/business/northwest-s-new-luggage-system-uses-17-identifiers-try-reunite-bag-owner.html | Northwests new luggage system uses 17 identifiers to try to reunite bag and owner | By Edwin McDowell | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/sports/signs-point-to-avalanche-keeping-sakic.html | Signs Point To Avalanche Keeping Sakic | By Richard Sandomir | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/movies/jobless-broke-men-you-can-always-strip.html | Jobless Broke Men You Can Always Strip | By Janet Maslin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-08-13 | https://www.nytimes.com/1997/08/13/nyregion/injured-man-says-brooklyn-officers-tortured-him-in-custody.html | Injured Man Says Brooklyn Officers Tortured Him in Custody | By David Kocieniewski | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/business/us-says-rate-of-productivity-is-up-only-a-bit.html | US Says Rate Of Productivity Is Up Only a Bit | By Louis Uchitelle | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/nyregion/a-rockefeller-plaza-lease.html | A Rockefeller Plaza Lease | By Mervyn Rothstein | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/nyregion/bronx-shelter-inquiry-finds-no-evidence-of-sex-offenses.html | Bronx Shelter Inquiry Finds No Evidence of Sex Offenses | By Rachel L Swarns | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/nyregion/bank-s-print-policy-protested.html | Banks Print Policy Protested | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/business/lsb-acquires-a-north-carolina-bank-for-31.2-million.html | LSB ACQUIRES A NORTH CAROLINA BANK FOR 312 MILLION | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/world/yeltsin-s-old-confidant-spills-all-in-a-book.html | Yeltsins Old Confidant Spills All in a Book | By Alessandra Stanley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/style/where-homemade-looks-and-taste-are-not-pie-in-the-sky.html | Where Homemade Looks and Taste Are Not Pie in the Sky | By Judith Zimmer | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/business/mutual-fund-manager-abruptly-leaves-janus.html | Mutual Fund Manager Abruptly Leaves Janus | By Edward Wyatt | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/world/mexico-s-opposition-parties-plan-control-of-congress.html | Mexicos Opposition Parties Plan Control of Congress | By Sam Dillon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/nyregion/on-the-web-where-eros-wears-glasses.html | On the Web Where Eros Wears Glasses | By Ian Fisher | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/nyregion/deal-delays-a-private-sale-of-land-in-adirondacks.html | Deal Delays a Private Sale of Land in Adirondacks | By Andrew C Revkin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/arts/roy-gerrard-62-an-illustrator-and-author-of-children-s-books.html | Roy Gerrard 62 an Illustrator And Author of Childrens Books | By Wolfgang Saxon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/us/labor-unions-plan-a-teamsters-loan-to-sustain-strike.html | LABOR UNIONS PLAN A TEAMSTERS LOAN TO SUSTAIN STRIKE | By Steven Greenhouse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/nyregion/dow-jones-markets-to-open-new-office.html | Dow Jones Markets To Open New Office | By David M Halbfinger | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/business/bond-prices-record-fifth-loss-in-a-row.html | Bond Prices Record Fifth Loss in a Row | By Robert Hurtado | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/world/world-criminal-court-having-a-painful-birth.html | World Criminal Court Having a Painful Birth | By Barbara Crossette | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-08-13 | https://www.nytimes.com/1997/08/13/business/intel-files-a-counterclaim-against-digital-equipment.html | Intel Files a Counterclaim Against Digital Equipment | By Laurence Zuckerman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/us/breast-surgeons-turn-to-a-gentler-biopsy.html | Breast Surgeons Turn To a Gentler Biopsy | By Abigail Zuger | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/arts/cartoons-about-children-feature-grown-up-jokes.html | Cartoons About Children Feature GrownUp Jokes | By Caryn James | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/style/chronicle-604534.html | CHRONICLE | By Nadine Brozan | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/nyregion/settling-hispanic-suit-mt-kisco-agrees-not-to-enforce-overcrowding-law.html | Settling Hispanic Suit Mt Kisco Agrees Not to Enforce Overcrowding Law | By Celia W Dugger | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/nyregion/ymca-resident-turns-up.html | YMCA Resident Turns Up | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/sports/gilkey-can-t-roll-tape-back-to-1996.html | Gilkey Cant Roll Tape Back to 1996 | By Buster Olney | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/arts/taiwan-youths-so-versatile.html | Taiwan Youths So Versatile | By Paul Griffiths | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/business/huizenga-toyota-and-the-perils-of-lawsuits.html | Huizenga Toyota and the Perils of Lawsuits | By Robyn Meredith | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/garden/soft-shell-crabs-with-corn-decor.html | SoftShell Crabs With Corn Decor | By Marian Burros | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/garden/metropolitan-diary-590053.html | Metropolitan Diary | By Ron Alexander | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/business/brookfield-properties-plans-to-buy-gentra-from-trilon.html | BROOKFIELD PROPERTIES PLANS TO BUY GENTRA FROM TRILON | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/business/hicks-muse-in-1.4-billion-tv-purchase.html | Hicks Muse In 14 Billion TV Purchase | By Allen R Myerson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/nyregion/deaf-immigrant-once-classified-as-a-victim-is-now-a-suspect.html | Deaf Immigrant Once Classified As a Victim Is Now a Suspect | By Somini Sengupta | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/us/personal-health-593915.html | Personal Health | By Jane E Brody | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/sports/yes-irabu-is-back-to-stay-for-better-and-for-worse.html | Yes Irabu Is Back to Stay For Better and for Worse | By Selena Roberts | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/nyregion/pinelands-towers-opposed.html | Pinelands Towers Opposed | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/sports/john-daly-finds-a-dry-19th-hole.html | John Daly Finds a Dry 19th Hole | By Dave Anderson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/nyregion/man-accused-of-forcing-four-girls-to-be-prostitutes.html | Man Accused of Forcing Four Girls to Be Prostitutes | By Kit R Roane | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/us/president-to-order-drug-makers-to-conduct-pediatric-studies.html | President to Order Drug Makers to Conduct Pediatric Studies | By Robert Pear | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-13 | https://www.nytimes.com/1997/08/13/style/chronicle-595802.html | CHRONICLE | By Nadine Brozan | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-08-13 | https://www.nytimes.com/1997/08/13/world/israelis-and-palestinians-agree-to-us-role-in-attack-inquiry.html | Israelis and Palestinians Agree To US Role in Attack Inquiry | By Douglas Jehl | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/us/idaho-anger-over-1950-s-nuclear-tests.html | In Idaho Anger Over 1950s Nuclear Tests | By James Brooke | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/business/cell-phones-make-nokia-a-world-player.html | Cell Phones Make Nokia a World Player | By Youssef M Ibrahim | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/business/crown-cork-and-seal-to-revamp-its-constar-unit.html | CROWN CORK AND SEAL TO REVAMP ITS CONSTAR UNIT | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/nyregion/again-farrakhan-rallies-faithful.html | Again Farrakhan Rallies Faithful | By Norimitsu Onishi | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/sports/rex-barney-72-dodger-pitcher-threw-a-no-hitter-for-brooklyn.html | Rex Barney 72 Dodger Pitcher Threw a No-Hitter for Brooklyn | By Ray Corio | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/world/a-lapsed-law-strips-plo-of-us-office.html | A Lapsed Law Strips PLO Of US Office | By Steven Lee Myers | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/us/norman-b-ture-architect-of-the-1981-tax-cut-dies-at-74.html | Norman B Ture Architect of the 1981 Tax Cut Dies at 74 | By Irvin Molotsky | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/us/tons-of-hamburger-may-have-deadly-bacteria-us-warns.html | Tons of Hamburger May Have Deadly Bacteria US Warns | By David Stout | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/books/fiction-or-not-some-rules-remain-the-same.html | Fiction or Not Some Rules Remain the Same | By Richard Bernstein | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/us/gingrich-in-98-money-gushing-both-in-and-out.html | Gingrich in 98 Money Gushing Both In and Out | By Leslie Wayne | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/sports/mild-mannered-sakic-is-a-small-town-guy.html | MildMannered Sakic Is a SmallTown Guy | By Joe Lapointe | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/nyregion/2-brothers-at-harlem-shelter-wounded-by-siblings-s-gun.html | 2 Brothers at Harlem Shelter Wounded by Siblings Gun | By Michael Cooper | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/nyregion/arcade-meant-for-public-is-parking-lot-for-a-hotel.html | Arcade Meant for Public Is Parking Lot for a Hotel | By David W Dunlap | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/us/class-notes.html | Class Notes | By William H Honan | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/opinion/money-gains-access-so-what.html | Money Gains Access So What | By Nelson W Polsby | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/world/obstacle-to-unifying-bosnia-politicians-who-have-their-hands-in-the-till.html | Obstacle to Unifying Bosnia Politicians Who Have Their Hands in the Till | By Mike OConnor | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/nyregion/for-hockey-in-trenton.html | For Hockey in Trenton | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-13 | https://www.nytimes.com/1997/08/13/us/safety-alarms-may-prevent-jet-crashes-into-mountains.html | Safety Alarms May Prevent Jet Crashes Into Mountains | By Matthew L Wald | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/business/santa-fe-energy-plans-to-buy-oil-interests-in-argentina.html | SANTA FE ENERGY PLANS TO BUY OIL INTERESTS IN ARGENTINA | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/business/sara-lee-ends-tobacco-ads-in-us.html | Sara Lee Ends Tobacco Ads in US | By Glenn Collins | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/nyregion/12-mob-figures-indicted.html | 12 Mob Figures Indicted | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/business/people.html | People | By Glenn Collins | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/nyregion/white-house-talks-likely-with-albany-on-medicaid.html | White House Talks Likely With Albany on Medicaid | By James Dao | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/us/the-view-of-the-capitol-from-so-far-a-distance.html | The View of the Capitol From So Far a Distance | By Francis X Clines | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/business/ama-to-endorse-line-of-products.html | AMA TO ENDORSE LINE OF PRODUCTS | By Glenn Collins | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/business/home-buyers-find-the-bidding-wars-are-back.html | Home Buyers Find the Bidding Wars Are Back | By Charles V Bagli | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/nyregion/federal-inquiry-widens-in-testing-scheme.html | Federal Inquiry Widens in Testing Scheme | By Benjamin Weiser | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/books/balkan-voice-of-reason-and-despair.html | Balkan Voice Of Reason And Despair | By Jane Perlez | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/garden/food-notes-590398.html | Food Notes | By Florence Fabricant | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-13 | https://www.nytimes.com/1997/08/13/nyregion/midtown-midblock-walkway-nears-completion.html | Midtown Midblock Walkway Nears Completion | By David W Dunlap | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/sports/yankees-bring-back-stanley.html | Yankees Bring Back Stanley | By Claire Smith | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/arts/satellites-of-a-prague-superstar.html | Satellites Of a Prague Superstar | By Allan Kozinn | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/sports/a-course-with-a-sense-of-nobility.html | A Course With a Sense of Nobility | By Bradley S Klein | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/business/mccann-erickson-picked-by-motorola.html | McCannErickson Picked by Motorola | By Stuart Elliott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/movies/film-festival-reflects-hong-kong-that-was.html | Film Festival Reflects Hong Kong That Was | By Jane H Lii | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/sports/new-everett-hearing-set-for-october.html | New Everett Hearing Set for October | By Mirta Ojito | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/business/aps-holding-to-close-15-stores-and-eliminate-some-jobs.html | APS HOLDING TO CLOSE 15 STORES AND ELIMINATE SOME JOBS | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-14 | https://www.nytimes.com/1997/08/14/arts/a-young-troupe-strives-at-a-new-center-s-festival.html | A Young Troupe Strives At a New Centers Festival | By Jennifer Dunning | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregion/megan-s-law-request.html | Megans Law Request | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/sports/toughest-foe-at-the-pga-is-winged-foot.html | Toughest Foe At the PGA Is Winged Foot | By Clifton Brown | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/business/cd-pioneers-decide-to-form-2d-standard-for-next-disks.html | CD Pioneers Decide to Form 2d Standard For Next Disks | By Lawrence M Fisher | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/business/hefty-penalties-against-a-broker-in-initial-issues.html | Hefty Penalties Against a Broker In Initial Issues | By Floyd Norris | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/sports/course-s-putts-fall-toward-new-york-city.html | Courses Putts Fall Toward New York City | By Dave Anderson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregion/execution-to-be-sought-in-pizza-killings.html | Execution to Be Sought in Pizza Killings | By Robert Hanley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/garden/when-money-counts.html | When Money Counts | By Marianne Rohrlich | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/sports/a-few-rays-of-sunlight-for-irabu.html | A Few Rays Of Sunlight For Irabu | By George Vecsey | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregion/embattled-helicopter-service-evicted-from-heliport.html | Embattled Helicopter Service Evicted From Heliport | By Randy Kennedy | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/garden/if-there-s-heaven-it-should-expect-changes.html | If Theres Heaven It Should Expect Changes | By Joseph Giovannini | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/us/pension-plan-puts-teamsters-chief-in-tight-spot.html | Pension Plan Puts Teamsters Chief in Tight Spot | By Steven Greenhouse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/business/early-gains-in-treasury-prices-wane.html | Early Gains In Treasury Prices Wane | By Robert Hurtado | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/business/midcom-in-75-million-stock-deal-for-phoenix-network.html | MIDCOM IN 75 MILLION STOCK DEAL FOR PHOENIX NETWORK | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/us/across-us-brush-fires-over-money-for-the-arts.html | Across US Brush Fires Over Money for the Arts | By Judith H Dobrzynski | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregion/whitman-irked-on-sewage-spill-notification.html | Whitman Irked on Sewage Spill Notification | By Brett Pulley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/garden/bit-of-this-bit-of-that-add-light.html | Bit of This Bit of That Add Light | By Timothy Jack Ward | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/garden/family-albums-a-pros-take-with-tips.html | Family Albums A Pros Take With Tips | By Timothy Jack Ward | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/opinion/one-more-police-victim.html | One More Police Victim | By Bob Herbert | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregion/deputy-mayor-sworn-in.html | Deputy Mayor Sworn In | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/us/alaska-revels-in-frontier-image-though-frontier-slips-away.html | Alaska Revels in Frontier Image Though Frontier Slips Away | By Carey Goldberg | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregion/officer-charged-in-man-s-torture-at-station-house.html | OFFICER CHARGED IN MANS TORTURE AT STATION HOUSE | By Dan Barry | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/opinion/whose-life-is-it.html | Whose Life Is It | By George McGovern | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/world/talks-on-a-surrender-in-bosnia-war-crimes.html | Talks on a Surrender In Bosnia War Crimes | By Agence FrancePresse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/us/evan-j-kemp-jr-60-champion-of-disabled.html | Evan J Kemp Jr 60 Champion of Disabled | By Robert Mcg Thomas Jr | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregion/bridge-608130.html | Bridge | By Alan Truscott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregion/but-no-80s-excess-at-law-students-summer-programs.html | But No 80s Excess at Law Students Summer Programs | By Lisa W Foderaro | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregion/guilty-pleas-in-heroin-case.html | Guilty Pleas in Heroin Case | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/arts/the-irish-way-with-flying-feet-and-a-champion-or-two.html | The Irish Way With Flying Feet and a Champion or Two | By Jennifer Dunning | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/opinion/vindication-not-vengeance.html | Vindication Not Vengeance | By Olivia Goldsmith | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/sports/end-of-stanleys-s-exile-provides-sign-of-relief.html | End of Stanleys Exile Provides Sign of Relief | By Claire Smith | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/world/in-prime-minister-s-life-a-parable-of-his-country.html | In Prime Ministers Life A Parable of His Country | By John F Burns | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregion/in-2-extraditions-drug-officials-sense-a-shift-in-dominican-policy.html | In 2 Extraditions Drug Officials Sense a Shift in Dominican Policy | By Christopher S Wren | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/sports/failed-bid-for-sakic-won-t-deter-rangers.html | Failed Bid for Sakic Wont Deter Rangers | By Joe Lapointe | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregion/pataki-expresses-doubts-about-a-measure-for-early-retirement-of-teachers.html | Pataki Expresses Doubts About a Measure for Early Retirement of Teachers | By Raymond Hernandez | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/world/2-ira-members-freed-early-from-prison.html | 2 IRA Members Freed Early From Prison | By Agence FrancePresse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/sports/injuries-safety-first-is-the-motto.html | Injuries Safety First Is the Motto | By Thomas George | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-14 | https://www.nytimes.com/1997/08/14/us/unit ed-parcel-and-teamsters-to-resume-talks.html | United Parcel and Teamsters to Resume Talks | By David Johnston | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-08-14 | https://www.nytimes.com/1997/08/14/sports/ mets-offset-mcgwire-s-blasts.html | Mets Offset McGwires Blasts | By Buster Olney | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregi on/relatives-not-officers-were-first-to-complain.html | Relatives Not Officers Were First To Complain | By David Kocieniewski | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/arts/oz awa-orders-a-shake-up-in-the-venerable-program-for-student-musicians.html | Ozawa Orders a ShakeUp in the Venerable Program for Student Musicians | By Anthony Tommasini | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/sports/ irabu-throws-in-90s-but-champagne-still-corked.html | Irabu Throws in 90s but Champagne Still Corked | By Jack Curry | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregi on/dr-reuben-abel-85-professor-of-philosophy-at-the-new-school.html | Dr Reuben Abel 85 Professor Of Philosophy at the New School | By Wolfgang Saxon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/busine ss/nissan-exults-over-offbeat-campaign-despite-flat-sales-debate-ads-that-entertain.html | Nissan exults over an offbeat campaign despite flat sales and a debate on ads that entertain | By Stuart Elliott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregi on/emil-mosbacher-dies-at-75-yachtsman-and-nixon-official.html | Emil Mosbacher Dies at 75 Yachtsman and Nixon Official | By James Barron | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/garden /garden-q-a.html | Garden QA | By Leslie Land | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregi on/co mpetitors-say-strike-is-no-blessing.html | Competitors Say Strike Is No Blessing | By Kenneth N Gilpin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregi on/settlement-in-baseball-suit.html | Settlement in Baseball Suit | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/us/top-soldier-accused-of-harassment-threatens-to-name-others.html | Top Soldier Accused of Harassment Threatens to Name Others | By Philip Shenon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/us/bra nd-new-recipe-for-healthy-bones-adds-more-calcium.html | BrandNew Recipe For Healthy Bones Adds More Calcium | By Sheryl Gay Stolberg | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/busine ss/the-new-mikey-is-named-marli.html | The New Mikey Is Named Marli | By Stuart Elliott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/sports/ favorite-trick-proves-to-be-most-special.html | Favorite Trick Proves to Be Most Special | By Joseph Durso | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/garden /how-about-a-sofa-in-a-42-long.html | How About a Sofa in a 42 Long | By Timothy Jack Ward | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/sports/ cable-wires-are-tangled-as-avalanche-receives-aid.html | Cable Wires Are Tangled As Avalanche Receives Aid | By Richard Sandomir | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/busine ss/visa-reduces-liability-on-lost-or-stolen-debit-cards.html | Visa Reduces Liability on Lost or Stolen Debit Cards | By Saul Hansell | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-08-14 | https://www.nytimes.com/1997/08/14/business/sales-are-robust-inflation-remains-feeble.html | Sales Are Robust Inflation Remains Feeble | By Robert D Hershey Jr | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregion/protest-call-something-has-to-be-done.html | Protest Call Something Has to Be Done | By Jonathan P Hicks | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/business/big-nj-property-owner-in-1-billion-deals.html | Big NJ Property Owner in 1 Billion Deals | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/business/investment-firm-questor-partners-to-acquire-schwinn.html | INVESTMENT FIRM QUESTOR PARTNERS TO ACQUIRE SCHWINN | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/business/despite-a-positive-report-on-inflation-stocks-falter.html | Despite a Positive Report On Inflation Stocks Falter | By David Barboza | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/business/the-precocious-thai-economy-receives-its-comeuppance.html | The precocious Thai economy receives its comeuppance | By Peter Passell | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregion/victim-of-central-park-rape-asks-judge-to-apply-new-law.html | Victim of Central Park Rape Asks Judge to Apply New Law | By James Barron | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/business/promedco-coventry-deal.html | PromedcoCoventry Deal | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregion/teacher-contract-talks.html | Teacher Contract Talks | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/opinion/clinton-s-great-and-timid-step.html | Clintons Great and Timid Step | By Dan Coats | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/world/india-s-5-decades-of-progress-and-pain.html | Indias 5 Decades of Progress and Pain | By John F Burns | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/world/stripping-away-layers-of-a-wistful-anti-nazi-myth.html | Stripping Away Layers of a Wistful AntiNazi Myth | By Alan Cowell | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/style/chronicle-619299.html | CHRONICLE | By Nadine Brozan | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregion/child-support-payments-to-rise-automatically-with-inflation.html | ChildSupport Payments to Rise Automatically With Inflation | By Raymond Hernandez | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregion/albany-to-hire-private-agency-to-collect-on-student-loans.html | Albany to Hire Private Agency To Collect on Student Loans | By Karen W Arenson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/arts/struggling-to-wake-up-a-lethargic-tour-crowd.html | Struggling To Wake Up A Lethargic Tour Crowd | By Neil Strauss | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/business/biomatrix-shares-soar-after-drug-is-cleared-for-sale.html | BIOMATRIX SHARES SOAR AFTER DRUG IS CLEARED FOR SALE | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/world/ontario-to-shut-7-border-nuclear-reactors.html | Ontario to Shut 7 Border Nuclear Reactors | By Anthony Depalma | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregion/oh-for-stars-mosquitoes-and-popcorn.html | Oh For Stars Mosquitoes And Popcorn | By Evelyn Nieves | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregion/panel-faults-caseworkers-in-child-abuse.html | Panel Faults Caseworkers In Child Abuse | By Rachel L Swarns | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/business/pigeon-forge-tenn-attracts-tourists-and-money-as-well-as-traffic-jams.html | Pigeon Forge Tenn Attracts Tourists And Money as Well as Traffic Jams | By Edwin McDowell | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/us/lawyers-seek-to-disqualify-us-attorney-in-bomb-trial.html | Lawyers Seek To Disqualify US Attorney In Bomb Trial | By Jo Thomas | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/business/abc-laying-off-almost-200-before-disney-budget-review.html | ABC Laying Off Almost 200 Before Disney Budget Review | By Bill Carter | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/business/freelancers-lose-test-case-on-electronic-publishing.html | Freelancers Lose Test Case On Electronic Publishing | By Steve Lohr | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/sports/brown-gets-shot-to-get-offense-in-end-zone.html | Brown Gets Shot to Get Offense In End Zone | By Bill Pennington | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregion/accomplices-in-killing-of-policeman-are-sentenced.html | Accomplices In Killing Of Policeman Are Sentenced | By John Sullivan | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/garden/camps-learn-to-tone-down-the-competition.html | Camps Learn to Tone Down the Competition | By Karen Baar | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/us/us-housing-department-to-cut-3000-workers-over-five-years.html | US Housing Department to Cut 3000 Workers Over Five Years | By Michael Janofsky | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/sports/jets-rookie-running-back-changes-parcellss-mind-set.html | Jets Rookie Running Back Changes Parcellss MindSet | By Gerald Eskenazi | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregion/differing-views-of-policeman-accused-of-assaulting-man-in-custody.html | Differing Views of Policeman Accused of Assaulting Man in Custody | By Michael Cooper | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/world/4-in-brazil-cleared-of-murder-in-burning-of-indian.html | 4 in Brazil Cleared of Murder in Burning of Indian | By Diana Jean Schemo | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/business/gasoline-and-oil-prices-rise-after-problems-at-a-refinery.html | Gasoline and Oil Prices Rise After Problems at a Refinery | By Bridge News | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/books/biography-of-a-real-drinker-by-a-friend-but-still-at-a-distance.html | Biography of a Real Drinker by a Friend but Still at a Distance | By Christopher LehmannHaupt | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/us/advocacy-groups-set-to-resist-subpoenas-from-senate-inquiry.html | Advocacy Groups Set to Resist Subpoenas From Senate Inquiry | By Katharine Q Seelye | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/world/rewriting-burundi-s-brutal-past.html | Rewriting Burundis Brutal Past | By James C McKinley Jr | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-08-14 | https://www.nytimes.com/1997/08/14/world/south-african-rightist-tells-panel-of-plot-to-kill-mandela-ally.html | South African Rightist Tells Panel of Plot to Kill Mandela Ally | By Suzanne Daley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/us/supporters-of-tobacco-settlement-meet-to-renegotiate-parts-of-plan.html | Supporters of Tobacco Settlement Meet to Renegotiate Parts of Plan | By Barry Meier | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/us/religion-and-federal-worker-what-thou-shalt-and-shalt-not-do.html | Religion and Federal Worker What Thou Shalt and Shalt Not Do | By David Stout | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregion/mayor-to-veto-alcohol-plan.html | Mayor to Veto Alcohol Plan | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/garden/trying-target-for-size.html | Trying Target For Size | By Marianne Rohrlich | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregion/white-house-again-signals-compromise-on-medicaid.html | White House Again Signals Compromise On Medicaid | By Richard W Stevenson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregion/in-murder-of-firefighter-an-arrest-but-no-motive.html | In Murder Of Firefighter An Arrest But No Motive | By David M Herszenhorn | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/world/us-envoy-leaves-mideast-without-sign-of-progress.html | US Envoy Leaves Mideast Without Sign of Progress | By Douglas Jehl | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregion/running-away-girls-were-lured-into-prostitution-authorities-say.html | Running Away Girls Were Lured Into Prostitution Authorities Say | By Kit R Roane | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/style/chronicle-619280.html | CHRONICLE | By Nadine Brozan | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/arts/still-ready-to-belt-it-out.html | Still Ready to Belt It Out | By Stephen Holden | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/business/for-1998-new-car-prices-barely-budge.html | For 1998 NewCar Prices Barely Budge | By Robyn Meredith | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/garden/bringing-the-rain-forest-indoors-and-in-stores.html | Bringing the Rain Forest Indoors and in Stores | By Timothy Jack Ward | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/business/money-manager-for-colleges-is-told-to-return-2.6-million.html | Money Manager for Colleges Is Told to Return 26 Million | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-14 | https://www.nytimes.com/1997/08/14/arts/exquisite-images-wrought-in-ivory.html | Exquisite Images Wrought in Ivory | By Michael Kimmelman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/business/positive-news-on-inflation-lifts-bonds.html | Positive News On Inflation Lifts Bonds | By Robert Hurtado | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/movies/now-more-stallone-for-your-money.html | Now More Stallone for Your Money | By Janet Maslin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/world/humans-earliest-footprints-discovered.html | Humans Earliest Footprints Discovered | By John Noble Wilford | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/us/ups-hints-at-flexibility-in-talks-with-union.html | UPS Hints at Flexibility in Talks With Union | By Steven Greenhouse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-15 | https://www.nytimes.com/1997/08/15/arts/playing-to-whoever-in-distant-galaxies.html | Playing to Whoever In Distant Galaxies | By Holland Cotter | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-08-15 | https://www.nytimes.com/1997/08/15/movies/home-video-625329.html | Home Video | By Peter M Nichols | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/us/no-charges-against-marine-in-border-killing.html | No Charges Against Marine in Border Killing | By Sam Howe Verhovek | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/transit-and-housing-officers-charged-with-sex-offenses.html | Transit and Housing Officers Charged With Sex Offenses | By Kit R Roane | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/business/dow-in-an-up-and-down-day-ends-up.html | Dow in an UpandDown Day Ends Up | By David Barboza | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/company-lured-back.html | Company Lured Back | By David M Halbfinger | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/safety-systems-for-trains.html | Safety Systems for Trains | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/pataki-s-counsel-to-resign-for-post-at-j-p-morgan.html | Patakis Counsel to Resign For Post at J P Morgan | By Raymond Hernandez | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/sports/a-boost-from-cadillac-for-radio-data-system.html | A Boost From Cadillac For Radio Data System | By Michelle Krebs | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/sports/the-show-behind-the-cameras-at-winged-foot.html | The Show Behind the Cameras at Winged Foot | By Richard Sandomir | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/business/medpartners-to-acquire-talbert-medical-management.html | MEDPARTNERS TO ACQUIRE TALBERT MEDICAL MANAGEMENT | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/funds-to-hire-new-teachers-delayed-to-99.html | Funds to Hire New Teachers Delayed to 99 | By Jacques Steinberg | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/a-charge-on-mayoral-ads-is-dismissed-by-city-board.html | A Charge on Mayoral Ads Is Dismissed by City Board | By David Firestone | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/job-boom-in-new-york-city-excludes-city-residents.html | Job Boom in New York City Excludes City Residents | By Thomas J Lueck | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/style/chronicle-626619.html | CHRONICLE | By Nadine Brozan | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/us/us-acts-to-open-minority-program-to-white-bidders.html | US ACTS TO OPEN MINORITY PROGRAM TO WHITE BIDDERS | By Steven A Holmes | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/theater/from-poems-that-dance-the-bomba.html | From Poems That Dance the Bomba | By D J R Bruckner | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/business/amerus-life-agrees-to-buy-delta-life-for-163-million.html | AMERUS LIFE AGREES TO BUY DELTA LIFE FOR 163 MILLION | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-15 | https://www.nytimes.com/1997/08/15/sports/for-a-few-top-giants-pacts-winding-down.html | For a Few Top Giants Pacts Winding Down | By Bill Pennington | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-08-15 | https://www.nytimes.com/1997/08/15/arts/anna-balakian-82-a-professor-of-comparative-literature.html | Anna Balakian 82 a Professor of Comparative Literature | By Grace Glueck | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/business/madison-dearborn-to-buy-tuesday-morning-corp.html | MADISON DEARBORN TO BUY TUESDAY MORNING CORP | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/world/hapless-crew-of-mir-station-back-on-earth.html | Hapless Crew Of Mir Station Back on Earth | By Michael Specter | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/business/more-companies-shorten-summer-vacation.html | More Companies Shorten Summer Vacation | By John Tagliabue | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/opinion/time-to-lead.html | Time to Lead | By Anthony Lewis | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/sports/mactavish-returns-as-a-coach.html | MacTavish Returns as a Coach | By Joe Lapointe | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/business/accounts.html | Accounts | By Jane L Levere | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/sports/daly-reaches-back-somewhere-over-the-rainbow.html | Daly Reaches Back Somewhere Over the Rainbow | By Clifton Brown | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/movies/unlikely-companions-fleeing-down-river.html | Unlikely Companions Fleeing Down River | By Stephen Holden | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/us/union-again-fails-to-win-over-workers-at-big-textile-plants.html | Union Again Fails to Win Over Workers at Big Textile Plants | By Kevin Sack | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/us/racism-accusations-and-award-is-delayed.html | Racism Accusations and Award Is Delayed | By Philip J Hilts | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/a-father-finds-the-charges-against-his-son-hard-to-believe.html | A Father Finds the Charges Against His Son Hard to Believe | By James Barron | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/us/orthodox-prelate-creates-rift-over-college-move.html | Orthodox Prelate Creates Rift Over College Move | By Gustav Niebuhr | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/us/mcveigh-speaks-at-last-fleetingly-and-obscurely.html | McVeigh Speaks at Last Fleetingly and Obscurely | By Jo Thomas | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/arts/jack-delano-83-depicted-the-depression.html | Jack Delano 83 Depicted the Depression | By Margarett Loke | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/sports/islander-contract-ruling.html | Islander Contract Ruling | By Jason Diamos | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/sports/sojo-optimistic-on-return-despite-breaking-his-forearm.html | Sojo Optimistic on Return Despite Breaking His Forearm | By Jack Curry | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/arts/no-slogan-no-glamour.html | No Slogan No Glamour | By James R Oestreich | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-15 | https://www.nytimes.com/1997/08/15/world/turkey-grants-an-amnesty-for-imprisoned-editors.html | Turkey Grants an Amnesty for Imprisoned Editors | By Stephen Kinzer | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/books/from-inside-and-outside-a-portrait-of-india-at-50.html | From Inside and Outside A Portrait of India at 50 | By Richard Bernstein | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/business/cuc-to-acquire-hebdo-mag-for-440-million.html | CUC TO ACQUIRE HEBDO MAG FOR 440 MILLION | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/arts/from-a-butterfly-film-to-a-debut-with-mozart.html | From a Butterfly Film To a Debut With Mozart | By Anthony Tommasini | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/world/pakistan-s-bitter-roots-and-modest-hopes.html | Pakistans Bitter Roots and Modest Hopes | By John F Burns | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/world/in-india-s-golden-moment-voices-from-past.html | In Indias Golden Moment Voices From Past | By John F Burns | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/business/warner-music-names-a-new-top-executive.html | Warner Music Names a New Top Executive | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/world/aborigine-enters-history-books-100-years-late.html | Aborigine Enters History Books 100 Years Late | By Clyde H Farnsworth | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/opinion/a-jubilee-a-minute.html | A Jubilee a Minute | By Bill Geist | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/theater/newcomers-who-brighten-broadway.html | Newcomers Who Brighten Broadway | By Peter Marks | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/some-residents-wary-of-the-laws-of-flatbush.html | Some Residents Wary of the Laws of Flatbush | By Ian Fisher | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/sports/just-get-it-down-there-for-a-wedge.html | Just Get It Down There For a Wedge | By Dave Anderson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/pataki-criticizes-giuliani-for-giving-welfare-to-new-immigrants.html | Pataki Criticizes Giuliani for Giving Welfare to New Immigrants | By Raymond Hernandez | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/movies/creating-a-monster-in-a-very-old-profession.html | Creating a Monster In a Very Old Profession | By Janet Maslin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/professor-faces-dismissal.html | Professor Faces Dismissal | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/business/met-life-to-acquire-annuity-unit-from-london-insurance.html | MET LIFE TO ACQUIRE ANNUITY UNIT FROM LONDON INSURANCE | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/us/after-a-review-95180-children-will-lose-cash-disability-benefits.html | After a Review 95180 Children Will Lose Cash Disability Benefits | By Robert Pear | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/arts/downtown-gears-up-for-immersion-in-jazz.html | Downtown Gears Up For Immersion in Jazz | By Ben Ratliff | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-15 | https://www.nytimes.com/1997/08/15/business/consumer-prices-rise-0.2-as-growth-stays-controlled.html | Consumer Prices Rise 02 As Growth Stays Controlled | By Robert D Hershey Jr | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/sports/metrostars-lose-in-bid-to-play-on-their-grass.html | MetroStars Lose in Bid To Play on Their Grass | By Tarik ElBashir | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/movies/mind-bending-fiend-puts-the-warp-in-warp-speed.html | MindBending Fiend Puts The Warp in Warp Speed | By Stephen Holden | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/arts/dialectic-of-the-free-and-the-focused.html | Dialectic of the Free and the Focused | By Paul Griffiths | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/officials-say-2-dominicans-may-not-face-death-penalty.html | Officials Say 2 Dominicans May Not Face Death Penalty | By Benjamin Weiser | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/cali-to-acquire-mack-co.html | Cali to Acquire Mack Co | By John Holusha | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/sports/bullish-on-free-agency.html | Bullish on Free Agency | By Jason Diamos | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/us/a-tip-but-figure-in-inquiry-got-away.html | A Tip but Figure in Inquiry Got Away | By Don van Natta Jr | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/sports/notre-dame-there-new-coach-spruced-up-stadium-but-old-expectation-win.html | At Notre Dame There Is a New Coach a SprucedUp Stadium but an Old Expectation Win | By Malcolm Moran | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/sports/alfonzo-shows-the-way-as-mets-beat-cardinals.html | Alfonzo Shows the Way As Mets Beat Cardinals | By Buster Olney | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/arts/sounds-around-town-625043.html | Sounds Around Town | By Ben Ratliff | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/sports/brady-is-latest-remake-for-the-jets-at-tight-end.html | Brady Is Latest Remake For the Jets at Tight End | By Gerald Eskenazi | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/us/catalogue-companies-turn-to-postal-service.html | Catalogue Companies Turn to Postal Service | By Jennifer Steinhauer | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/us/inside-photography.html | Inside Photography | By Margarett Loke | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/us/tiny-worms-offer-lessons-on-life.html | Tiny Worms Offer Lessons on Life | By Nicholas Wade | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/arts/been-gone-for-20-years-but-long-live-the-king.html | Been Gone for 20 Years But Long Live the King | By Ben Ratliff | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/to-the-least-trap-and-tee-westchester-welcomes-golf.html | To the Least Trap and Tee Westchester Welcomes Golf | By Jane Gross | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/business/comforce-and-uniforce-services-in-135-million-deal.html | COMFORCE AND UNIFORCE SERVICES IN 135 MILLION DEAL | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-15 | https://www.nytimes.com/1997/08/15/opinion/desperate-to-learn-english.html | Desperate to Learn English | By Alice Callaghan | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/sports/kite-has-decisions-for-ryder-cup-team.html | Kite Has Decisions For Ryder Cup Team | By Steve Popper | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/business/columbia-hca-directors-sued-by-pension-fund.html | ColumbiaHCA Directors Sued By Pension Fund | By Kurt Eichenwald | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/business/2-utilities-try-to-sell-gas-and-electric-along-with-phones-and-alarms.html | 2 utilities try to sell gas and electric along with phones and alarms | By Jane L Levere | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/business/bell-atlantic-and-nynex-match-made-in-where.html | Bell Atlantic and Nynex Match Made in Where | By Mark Landler | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/housing-board-backs-down.html | Housing Board Backs Down | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/theater/singing-the-course-of-human-events.html | Singing the Course Of Human Events | By Ben Brantley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/57-towns-get-131-million-for-tourism-on-erie-canal.html | 57 Towns Get 131 Million For Tourism On Erie Canal | By Monte Williams | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/business/basf-says-earnings-were-hurt-by-dollar.html | BASF Says Earnings Were Hurt by Dollar | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/business/in-5-billion-deal-grace-will-sell-packaging-business.html | In 5 Billion Deal Grace Will Sell Packaging Business | By Claudia H Deutsch | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/movies/dreams-and-disabilities.html | Dreams and Disabilities | By Stephen Holden | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/sports/hofmanns-s-big-decision-to-come-after-workout.html | Hofmanns Big Decision To Come After Workout | By Joseph Durso | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/joining-low-and-high-income-rentals-at-the-hip.html | Joining Low and HighIncome Rentals at the Hip | By Rachelle Garbarine | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/leaders-of-precinct-are-swept-out-in-torture-inquiry.html | Leaders of Precinct Are Swept Out in Torture Inquiry | By Dan Barry | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/us/tobacco-chiefs-oppose-a-plan-for-big-penalty.html | Tobacco Chiefs Oppose a Plan For Big Penalty | By John M Broder | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/punitive-actions-are-advised-in-discrimination-at-denny-s.html | Punitive Actions Are Advised In Discrimination at Dennys | By David M Herszenhorn | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/steel-pier-rides-inspected.html | Steel Pier Rides Inspected | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/sports/raines-returns-to-rev-up-yankees.html | Raines Returns To Rev Up Yankees | By Jack Curry | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/parolee-population-grows.html | Parolee Population Grows | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/arts/sol-lewitt-making-waves-and-sending-a-message.html | Sol LeWitt Making Waves and Sending a Message | By Grace Glueck | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/world/congo-republic-unrest-stalls-un-refugee-plan.html | Congo Republic Unrest Stalls UN Refugee Plan | By Agence FrancePresse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/a-suspect-s-family-wonders-why.html | A Suspects Family Wonders Why | By Clifford Krauss | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/world/premier-says-pakistan-is-at-last-on-track.html | Premier Says Pakistan Is at Last On Track | By John F Burns | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/arts/art-review-exquisite-images-wrought-in-ivory.html | ART REVIEW Exquisite Images Wrought in Ivory | By Michael Kimmelman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/sports/with-the-blessing-of-valentine-everett-takes-another-day-off.html | With the Blessing of Valentine Everett Takes Another Day Off | By Buster Olney | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/sports/fedorov-is-on-ranger-wish-list.html | Fedorov Is on Ranger Wish List | By Joe Lapointe | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/opinion/india-mon-amour.html | India Mon Amour | By A M Rosenthal | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/business/pepsico-to-get-4.5-billion-in-spinoff-of-restaurant-units.html | Pepsico to Get 45 Billion In Spinoff of Restaurant Units | By Glenn Collins | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/arts/carlton-moss-88-who-filmed-the-black-experience-dies.html | Carlton Moss 88 Who Filmed The Black Experience Dies | By Robert Mcg Thomas Jr | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/giuliani-s-quandary.html | Giulianis Quandary | By David Firestone | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/arts/episodes-from-a-transitory-world.html | Episodes From a Transitory World | By Will Joyner | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/business/kodak-in-retailing-push-to-open-up-to-500-co-branded-stores.html | Kodak in Retailing Push to Open Up to 500 CoBranded Stores | By Claudia H Deutsch | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/style/chronicle-636991.html | CHRONICLE | By Nadine Brozan | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/world/israel-opens-door-a-crack-arafat-says-it-s-not-enough.html | Israel Opens Door a Crack Arafat Says Its Not Enough | By Neil MacFarquhar | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/indian-and-pakistani-immigrants-honor-2-homelands.html | Indian and Pakistani Immigrants Honor 2 Homelands | By Celia W Dugger | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/co-worker-accused-in-death.html | Coworker Accused in Death | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/arts/restaurants-621870.html | Restaurants | By Ruth Reichl | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/crossing-into-a-circle-of-the-brutal.html | Crossing Into a Circle of the Brutal | By Clyde Haberman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-15 | https://www.nytimes.com/1997/08/15/business/interpublic-buying-marketing-services.html | Interpublic Buying Marketing Services | By Jane L Levere | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-08-15 | https://www.nytimes.com/1997/08/15/business/executive-of-top-pension-fund-leaving-to-head-new-travelers-unit.html | Executive of Top Pension Fund Leaving to Head New Travelers Unit | By Reed Abelson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-15 | https://www.nytimes.com/1997/08/15/arts/for-children.html | For Children | By Laurel Graeber | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/sports/what-if-color-were-a-choice.html | What If Color Were A Choice | By William C Rhoden | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/arts/an-odd-romantic-duet-the-grass-gets-the-man.html | An Odd Romantic Duet The Grass Gets the Man | By Jennifer Dunning | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/nyregion/teachers-union-endorsement.html | Teachers Union Endorsement | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/nyregion/department-trial-found-officer-guilty-of-brutality.html | Department Trial Found Officer Guilty of Brutality | By Michael Cooper | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/us/the-king-is-long-dead-but-long-live-the-king.html | The King Is Long Dead But Long Live the King | By Rick Bragg | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/business/more-guinness-shares-are-shed-by-lvmh.html | More Guinness Shares Are Shed by LVMH | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/sports/solid-effort-by-gooden-keys-victory.html | Solid Effort By Gooden Keys Victory | By Jason Diamos | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/us/long-hours-fail-to-budge-ups-talks-carey-says.html | Long Hours Fail to Budge UPS Talks Carey Says | By Steven Greenhouse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/world/a-baby-s-death-in-georgia-revives-a-fight-over-foreign-adoptions.html | A Babys Death in Georgia Revives a Fight Over Foreign Adoptions | By Alessandra Stanley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/sports/the-best-catch-for-a-fly-fisher-self-restraint.html | The Best Catch for a FlyFisher SelfRestraint | By Pete Bodo | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/opinion/leave-it-to-hollywood.html | Leave It To Hollywood | By Maureen Dowd | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/sports/giants-are-focusing-on-game-not-rivalry.html | Giants Are Focusing On Game Not Rivalry | By Bill Pennington | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/world/as-gaza-stagnates-arafat-is-blamed-as-well-as-israel.html | As Gaza Stagnates Arafat Is Blamed as Well as Israel | By Neil MacFarquhar | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/nyregion/minority-police-recruits-sue-over-grading-changes.html | Minority Police Recruits Sue Over Grading Changes | By James Barron | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/nyregion/rev-frederick-hill-episcopal-church-rector-67.html | Rev Frederick Hill Episcopal Church Rector 67 | By Wolfgang Saxon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-16 | https://www.nytimes.com/1997/08/16/world/us-increases-its-lead-in-world-market-for-weapons.html | US Increases Its Lead in World Market for Weapons | By Philip Shenon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/us/us-will-bring-no-more-criminal-charges-against-fbi-officials-in-ruby-ridge-siege.html | US Will Bring No More Criminal Charges Against FBI Officials in Ruby Ridge Siege | By Tim Weiner | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/business/sec-drops-insider-case.html | SEC Drops Insider Case | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/arts/donald-fine-75-publisher-of-suspenseful-best-sellers.html | Donald Fine 75 Publisher Of Suspenseful Best Sellers | By Dinitia Smith | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/nyregion/bridge-641774.html | Bridge | By Alan Truscott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/nyregion/jobless-rate-drops-slightly.html | Jobless Rate Drops Slightly | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/movies/fighting-forces-of-evil-with-endearing-smiles.html | Fighting Forces of Evil With Endearing Smiles | By Lawrence Van Gelder | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/world/yeltsin-vows-to-clean-up-privatization-in-russia.html | Yeltsin Vows To Clean Up Privatization In Russia | By Alessandra Stanley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/business/stocks-fall-3.11-the-most-since-91-as-economy-gains.html | STOCKS FALL 311 THE MOST SINCE 91 AS ECONOMY GAINS | By David Barboza | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/business/ashland-sweetens-bid-for-melamine-chemicals.html | ASHLAND SWEETENS BID FOR MELAMINE CHEMICALS | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/nyregion/arrest-in-dallas-widens-inquiry-into-immigrant-smuggling.html | Arrest in Dallas Widens Inquiry Into Immigrant Smuggling | By Allen R Myerson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/world/a-delicate-pacific-seaweed-is-now-a-monster-of-the-deep.html | A Delicate Pacific Seaweed Is Now a Monster of the Deep | By Marlise Simons | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/sports/a-bump-in-the-thin-air-for-a-high-sailing-met.html | A Bump in the Thin Air For a HighSailing Met | By Buster Olney | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/sports/baseball-sets-expansion-draft.html | Baseball Sets Expansion Draft | By Murray Chass | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/sports/hofmans-nominates-two-colts-for-travers.html | Hofmans Nominates Two Colts for Travers | By Joseph Durso | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/opinion/new-jersey-is-not-beyond-compare.html | New Jersey Is Not Beyond Compare | By Richard Grayson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/us/the-president-looks-forward-to-millennium-and-vacation.html | The President Looks Forward To Millennium and Vacation | By Francis X Clines | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/nyregion/times-and-newspaper-guild-reach-a-tentative-agreement.html | Times and Newspaper Guild Reach a Tentative Agreement | By David M Herszenhorn | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-16 | https://www.nytimes.com/1997/08/16/us/ringmaster-of-power-lunches-duke-zeibert-is-dead-at-86.html | Ringmaster of Power Lunches Duke Zeibert Is Dead at 86 | By B Drummond Ayres Jr | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/us/border-town-is-angered-after-marine-is-cleared.html | Border Town Is Angered After Marine Is Cleared | By Sam Howe Verhovek | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/us/in-strike-battle-teamsters-borrow-a-page-from-politics.html | In Strike Battle Teamsters Borrow a Page From Politics | By Adam Nagourney | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/nyregion/whitmans-tax-returns.html | Whitmans Tax Returns | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/opinion/a-troubling-double-standard.html | A Troubling Double Standard | By Michelangelo Signorile | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/nyregion/numbers-and-reputation-are-both-edging-ahead.html | Numbers and Reputation Are Both Edging Ahead | By Jane Fritsch | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/arts/making-the-familiar-fresh.html | Making the Familiar Fresh | By Allan Kozinn | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/business/suitor-drops-1.9-billion-bid-for-utility.html | Suitor Drops 19 Billion Bid For Utility | By Dana Canedy | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/nyregion/taking-back-a-drug-plagued-tenement-step-one.html | Taking Back a DrugPlagued Tenement Step One | By John Sullivan | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/world/albania-s-auto-industry-dealing-in-stolen-cars.html | Albanias Auto Industry Dealing in Stolen Cars | By Jane Perlez | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/nyregion/2d-police-officer-charged-in-attack-on-arrested-man.html | 2D POLICE OFFICER CHARGED IN ATTACK ON ARRESTED MAN | By Dan Barry | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/sports/liberty-rolls-past-monarchs.html | Liberty Rolls Past Monarchs | By Tarik ElBashir | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/business/professionals-insurance-adding-physicians-protective.html | PROFESSIONALS INSURANCE ADDING PHYSICIANS PROTECTIVE | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/sports/couples-keeps-trying-and-stays-laughing.html | Couples Keeps Trying And Stays Laughing | By Dave Anderson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/business/credit-data-web-site-suspended.html | CreditData Web Site Suspended | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/nyregion/rape-suspect-surrenders.html | Rape Suspect Surrenders | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/nyregion/steel-pier-accident-explained.html | Steel Pier Accident Explained | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/us/this-time-the-president-is-just-another-visitor.html | This Time the President Is Just Another Visitor | By Sara Rimer | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/nyregion/concert-at-prudential-hall.html | Concert at Prudential Hall | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-16 | https://www.nytimes.com/1997/08/16/arts/a-czech-quartet-revels-in-its-dark-compatriots.html | A Czech Quartet Revels In Its Dark Compatriots | By Allan Kozinn | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/opinion/business-101-the-hard-way.html | Business 101 The Hard Way | By James A Champy | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/business/good-news-bad-reaction-what-s-going-on-here.html | Good News Bad Reaction Whats Going On Here | By Floyd Norris | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/sports/even-4-strokes-back-woods-feels-confident.html | Even 4 Strokes Back Woods Feels Confident | By Steve Popper | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/nyregion/poor-parish-fights-a-rule-a-term-limit-on-its-pastor.html | Poor Parish Fights A Rule A Term Limit On Its Pastor | By Anemona Hartocollis | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/opinion/sometimes-one-parent-is-better-than-two.html | Sometimes One Parent Is Better Than Two | By Melissa Ludtke | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/sports/strawberry-returns-to-roster.html | Strawberry Returns To Roster | By Jason Diamos | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/world/west-moves-to-back-bosnian-serb-leader-against-hard-liners.html | West Moves to Back Bosnian Serb Leader Against HardLiners | By Mike OConnor | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/sports/wheaton-comes-up-short-against-korda.html | Wheaton Comes Up Short Against Korda | By Jack Cavanaugh | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/arts/a-low-key-david-byrne-amid-all-his-influences.html | A LowKey David Byrne Amid All His Influences | By Neil Strauss | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/arts/cheerful-assault-as-a-song-form.html | Cheerful Assault as a Song Form | By Bernard Holland | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/world/martin-diskin-62-mit-expert-on-latin-american-economies.html | Martin Diskin 62 MIT Expert On Latin American Economies | By Eric Pace | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/us/a-first-test-for-the-labor-secretary.html | A First Test for the Labor Secretary | By Lizette Alvarez | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/us/tainted-patties-are-estimated-in-the-millions.html | Tainted Patties Are Estimated In the Millions | By David Stout | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/sports/everett-rejoins-the-mets-after-hearings-on-custody.html | Everett Rejoins the Mets After Hearings on Custody | By Buster Olney | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/arts/a-mellower-megadeth-buffs-its-sharpest-metal-edges.html | A Mellower Megadeth Buffs Its Sharpest Metal Edges | By Ben Ratliff | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/us/idyllic-setting-for-play-is-the-scene-of-intensive-work-on-the-jewish-liturgy.html | Idyllic Setting for Play Is the Scene of Intensive Work on the Jewish Liturgy | By Gustav Niebuhr | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/sports/with-giants-approaching-parcells-shrugs.html | With Giants Approaching Parcells Shrugs | By Gerald Eskenazi | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-16 | https://www.nytimes.com/1997/08/16/nyregion/great-outdoors-shrinks-at-summer-camps-for-urban-children.html | Great Outdoors Shrinks at Summer Camps for Urban Children | By Norimitsu Onishi | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/business/but-us-solar-cell-makers-see-clouds-rolling-in-from-overseas.html | But US Solar Cell Makers See Clouds Rolling In From Overseas | By Matthew L Wald | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/us/us-will-demand-stiffer-penalties-in-tobacco-pact.html | US WILL DEMAND STIFFER PENALTIES IN TOBACCO  PACT | By Barry Meier | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/arts/for-these-angry-jurors-the-judge-is-a-woman.html | For These Angry Jurors The Judge Is a Woman | By Caryn James | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/sports/janzen-leads-a-small-army-near-the-top.html | Janzen Leads A Small Army Near the Top | By Clifton Brown | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/business/columbia-hca-cites-talks-with-potential-buyers.html | ColumbiaHCA Cites Talks With Potential Buyers | By Kurt Eichenwald | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-16 | https://www.nytimes.com/1997/08/16/business/delta-hires-its-new-chief-from-outside-the-airlines.html | Delta Hires Its New Chief From Outside The Airlines | By Edwin McDowell | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/realestate/culture-parks-and-broad-social-diversity.html | Culture Parks and Broad Social Diversity | By Jerry Cheslow | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/signposts-in-driftwood.html | Signposts in Driftwood | By Barry Schwabsky | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/business/faith-and-doubt-for-a-maker-of-modems.html | Faith and Doubt for a Maker of Modems | By Richard Korman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/books/books-in-brief-fiction.html | Books in Brief Fiction | By Ruth Coughlin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/us/barn-door-reopened-on-fire-after-legend-has-escaped.html | Barn Door Reopened on Fire After Legend Has Escaped | By Pam Belluck | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/business/small-claims-big-price-in-homeowner-insurance.html | Small Claims Big Price In Homeowner Insurance | By Barbara Whitaker | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/travel/off-season-luxury-on-nevis.html | OffSeason Luxury on Nevis | By Susan Spano | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/courthouse-echoes.html | Courthouse Echoes | By Leonard A Zax | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/opinion/hear-the-blue-wall-crack.html | Hear the Blue Wall Crack | By Bob Herbert | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/business/a-reason-to-break-that-big-brown-jug.html | A Reason To Break That Big Brown Jug | By Nick Ravo | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/sports/talks-with-the-bills-leaving-smith-bitter.html | Talks With the Bills Leaving Smith Bitter | By Mike Freeman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-17 | https://www.nytimes.com/1997/08/17/arts/eastern-roots-western-ties-a-collaboration-in-japan.html | Eastern Roots Western Ties A Collaboration in Japan | By Peter Grilli | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/weekinreview/now-worse-than-ever-cynicism-in-advertising.html | Now Worse Than Ever Cynicism in Advertising | By Mark Landler | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/style/home-headphones-go-for-a-walk.html | Home Headphones Go for a Walk | By David Colman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/and-nary-a-blueprint-in-sight.html | And Nary a Blueprint in Sight | By William Zimmer | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/arts/not-just-dazzling-in-their-time-but-dedicated.html | Not Just Dazzling in Their Time but Dedicated | By Jack Anderson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/books/culture-wars.html | Culture Wars | By Catherine Bush | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/sports/from-ordinary-guy-to-a-hall-of-famer.html | From Ordinary Guy To a Hall of Famer | By Joseph Daniel McCool | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/sports/six-degrees-of-rogers-hornsby.html | Six Degrees of Rogers Hornsby | By Tom Remes | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/a-fragrant-harvest-with-zesty-applications.html | A Fragrant Harvest With Zesty Applications | By Bess Liebenson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/sweeping-the-sands.html | Sweeping the Sands | By Bill Kent | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/us/frederic-a-c-wardenburg-3d-92-war-hero.html | Frederic A C Wardenburg 3d 92 War Hero | By Robert Mcg Thomas Jr | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/world/under-raging-volcano-montserrat-people-chafe.html | Under Raging Volcano Montserrat People Chafe | By Larry Rohter | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/from-dank-prison-to-tourist-mecca.html | From Dank Prison to Tourist Mecca | By Bill Ryan | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/travel/there-ll-be-singing-in-red-square.html | Therell Be Singing in Red Square | By Marina Lakhman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/realestate/wallflowers-in-an-uptempo-market.html | Wallflowers In an Uptempo Market | By Tracie Rozhon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/tangled-aftermath-of-a-killing-by-police.html | Tangled Aftermath of a Killing by Police | By Melinda Tuhus | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/books/books-in-brief-nonfiction-536679.html | Books in Brief Nonfiction | By Andrea Higbie | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/tv/vying-for-new-york-stories-for-beguiling-announcers-and-yes-for-people-s-trust.html | Vying for New York Stories For Beguiling Announcers And Yes for Peoples Trust | By Lawrie Mifflin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/opinion/where-sin-is-taken-seriously.html | Where Sin Is Taken Seriously | By Robert Plunket | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/realestate/a-malkin-niche-converting-distress-into-profits.html | A Malkin Niche Converting Distress Into Profits | By Eleanor Charles | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/magazine/where-children-rule.html | Where Children Rule | By Nicholas D Kristof | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/mild-winter-enhances-fire-island-beaches.html | Mild Winter Enhances Fire Island Beaches | By Carole Paquette | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/weekinreview/darkest-blue-brutality.html | Darkest Blue Brutality | By Dan Barry | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/realestate/a-shore-road-mansion-now-obscured-from-shore.html | A Shore Road Mansion Now Obscured From Shore | By Christopher Gray | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/5000-rent-may-mean-falafel-to-go.html | 5000 Rent May Mean Falafel to Go | By Janet Allon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/realestate/elizabeth-once-retail-wasteland-to-get-huge-mall.html | Elizabeth Once Retail Wasteland to Get Huge Mall | By Rachelle Garbarine | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/magazine/the-mother-connection.html | The Mother Connection | By Hope Edelman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/drunken-drivers-in-the-emergency-room.html | Drunken Drivers in the Emergency Room | By Kathy Katella | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/the-tricky-matter-of-making-a-meadow.html | The Tricky Matter of Making a Meadow | By Joan Lee Faust | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/magazine/bc-ad-or-bce-ce.html | BCAD or BCECE | By William Safire | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/books/hes-tiger-woods-and-youre-not.html | Hes Tiger Woods and Youre Not | By Lee Eisenberg | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/solidarity-at-arrest-site-a-week-later.html | Solidarity At Arrest Site A Week Later | By Garry PierrePierre | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/weekinreview/india-celebrates-its-50th-but-the-party-is-subdued.html | India Celebrates Its 50th But the Party Is Subdued | By John F Burns | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/world/drummond-matthews-dies-at-66-studied-earth-s-crust.html | Drummond Matthews Dies At 66 Studied Earths Crust | By Henry Fountain | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/contemporary-citadels-of-stuff.html | Contemporary Citadels Of Stuff | By Janny Scott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/us/clinton-looks-for-inspiration-from-the-left.html | Clinton Looks for Inspiration From the Left | By Alison Mitchell | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/preserving-summer-in-a-jar.html | Preserving Summer in a Jar | By Florence Fabricant | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/arts/cambodians-were-crying-crush.html | Cambodians Were Crying Crush | By Walter Goodman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/movies/fairy-tale-without-an-ending.html | Fairy Tale Without An Ending | By Ann Kolson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/travel/making-a-break-for-the-blues.html | Making a Break For the Blues | By Alex Ward | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/books/neanderthals-need-not-apply.html | Neanderthals Need Not Apply | By Robert J Richards | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/now-starring-the-borough-called-queens.html | Now Starring The Borough Called Queens | By Kimberly Stevens | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/thousands-march-to-protest-police.html | THOUSANDS MARCH TO PROTEST POLICE | By John Kifner | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/just-a-typical-farm-wife-but-she-kept-a-diary.html | Just a Typical Farm Wife but She Kept a Diary | By Karen Demasters | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/business/in-clubs-another-sort-of-social-investing.html | In Clubs Another Sort of Social Investing | By Laura PedersenPietersen | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/sports/who-s-really-in-a-better-position-there-in-the-swamp.html | Whos Really in a Better Position There in the Swamp | By Thomas George | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/travel/at-850-moscow-takes-a-bow.html | At 850 Moscow Takes A Bow | By Alessandra Stanley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/rape-shocks-a-quiet-village-street.html | Rape Shocks a Quiet Village Street | By Jesse McKinley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/business/20-inch-screen-or-20-return.html | 20Inch Screen or 20 Return | By Carole Gould | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/amid-the-sounds-and-sights-of-the-rain-forest.html | Amid the Sounds and Sights of the Rain Forest | By Richard Jay Scholem | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/books/books-in-brief-fiction-536628.html | Books in Brief Fiction | By James Polk | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/connecticut-guide-624616.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/magazine/the-heat-is-outside-the-kitchen.html | The Heat Is Outside the Kitchen | By David Blum | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/two-removed-from-primary-races.html | Two Removed From Primary Races | By Merri Rosenberg | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/sports/unforgiving-course-is-showing-no-mercy.html | Unforgiving Course Is Showing No Mercy | By Bill Brink | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/a-delicate-rebuilding-effort.html | A Delicate Rebuilding Effort | By Anthony Ramirez | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/aid-is-near-for-an-aging-siren-on-161st-st.html | Aid Is Near for an Aging Siren on 161st St | By Barbara Stewart | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/sports/frank-bertino-77-prep-coach.html | Frank Bertino 77 Prep Coach | By Tarik ElBashir | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/business/as-inventories-rise-will-there-be-a-ripple-effect.html | As Inventories Rise Will There Be a Ripple Effect | By Robert D Hershey Jr | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/realestate/resolving-contractor-disputes.html | Resolving Contractor Disputes | By Jay Romano | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/anvil-hammer-sparks-everything-but-a-spreading-chestnut-tree.html | Anvil Hammer Sparks Everything but a Spreading Chestnut Tree | By Steve Strunsky | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/rite-aid-could-prove-too-powerful-for-sure.html | Rite Aid Could Prove Too Powerful for Sure | By Amy Waldman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/a-jenny-lind-gala-at-the-bushnell.html | A Jenny Lind Gala at the Bushnell | By Robert Sherman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/books/books-in-brief-fiction-536644.html | Books in Brief Fiction | By William Ferguson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/travel/cambodian-coup-leaves-tourist-sites-empty.html | Cambodian Coup Leaves Tourist Sites Empty | By Seth Mydans | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/playwright-captures-disappearing-way-of-life.html | Playwright Captures Disappearing Way of Life | By Alvin Klein | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/the-cost-of-nice-beaches-who-should-pay-the-price.html | The Cost of Nice Beaches Who Should Pay the Price | By Elizabeth Seymour | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/biographer-explores-the-joys-and-pains-of-victoria-of-germany.html | Biographer Explores the Joys and Pains of Victoria of Germany | By Ivana Edwards | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/floating-hospital-is-at-sea-in-the-search-for-a-pier.html | Floating Hospital Is at Sea in the Search for a Pier | By Bernard Stamler | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/magazine/the-client.html | The Client | By Dana Thomas | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/in-yonkers-italian-fare-with-swiss-touch.html | In Yonkers Italian Fare With Swiss Touch | By M H Reed | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/cattle-drive-no-bus-drive-by-drivers-and-mechanics.html | Cattle Drive No Bus Drive By Drivers and Mechanics | By Karen Demasters | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/sports/wetteland-returns-to-boos-an-at-bat-and-then-a-victory.html | Wetteland Returns to Boos an AtBat And Then a Victory | By Jason Diamos | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/books/like-watching-tennis.html | Like Watching Tennis | By Benjamin Cheever | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/morning-on-the-midway-bagels-juice-and-coffee-175-feet-up.html | Morning on the Midway Bagels Juice and Coffee 175 Feet Up | By Susan Jo Keller | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/business/diary-654450.html | DIARY | By Jan M Rosen | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/opinion/turning-point-for-labor.html | Turning Point For Labor | By Mark Levinson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/style/her-cheekbones-high-or-her-name-trump.html | Her Cheekbones High Or Her Name Trump | By Jennifer Steinhauer | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/sports/suddenly-its-just-a-twosome.html | Suddenly Its Just a Twosome | By Clifton Brown | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/sports/the-setup-blues-mcmichael-reaches-double-digits-of-the-wrong-kind.html | The Setup Blues McMichael Reaches Double Digits of the Wrong Kind | By Buster Olney | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/center-to-treat-those-with-early-alzheimers.html | Center to Treat Those With Early Alzheimers | By Lynne Ames | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-17 | https://www.nytimes.com/1997/08/17/style/elaine-winter-and-nick-o-han.html | Elaine Winter and Nick OHan | By Lois Smith Brady | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/parents-group-barks-to-prevent-bites.html | Parents Group Barks to Prevent Bites | By Janet Allon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/innovative-fare-with-international-flair.html | Innovative Fare With International Flair | By Joanne Starkey | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/realestate/taking-a-chance-on-love-now-a-1.2-million-house.html | Taking a Chance on Love Now a 12 Million House | By Tracie Rozhon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/weekinreview/in-regulations-we-trust.html | In Regulations We Trust | By David Stout | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/civil-war-on-the-fringe.html | Civil War on the Fringe | By Jesse McKinley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/sports/barber-begins-to-fulfill-promise.html | Barber Begins To Fulfill Promise | By Bill Pennington | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/style/turnip-family-makes-room-for-a-flashy-cousin.html | Turnip Family Makes Room for a Flashy Cousin | By Georgeanne Brennan | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/sexual-attack-and-shooting-2-incidents-in-the-subway.html | Sexual Attack And Shooting 2 Incidents In the Subway | By Kit R Roane | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/books/life-bottled-up.html | Life Bottled Up | By Hugh Kenner | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/travel/glasgow.html | Glasgow | By Sarah Lyall | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/portrait-painter-as-chronicler.html | Portrait Painter as Chronicler | By Valerie Cruice | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/weekinreview/the-naked-literary-come-on.html | The Naked Literary ComeOn | By Robin Pogrebin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/city-s-police-brutality-report-card-complaints-down-needs-improving.html | Citys Police Brutality Report Card Complaints Down Needs Improving | By Selwyn Raab | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/sports/a-frustrated-woods-limps-into-the-clubhouse.html | A Frustrated Woods Limps Into the Clubhouse | By Steve Popper | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/realestate/in-the-wings-for-southold-a-life-care-community.html | In the Wings for Southold a LifeCare Community | By Diana Shaman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/angry-words-police-guards-and-unanswered-questions.html | Angry Words Police Guards And Unanswered Questions | By Brett Pulley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/world/tajikistan-fends-off-attack-but-rebels-vow-to-keep-fighting.html | Tajikistan Fends Off Attack but Rebels Vow to Keep Fighting | By Agence FrancePresse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/travel/the-rodeo-rambunctious-as-ever.html | The Rodeo Rambunctious as Ever | By Judith Anderson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-17 | https://www.nytimes.com/1997/08/17/weekinreview/big-social-changes-revive-the-false-god-of-numbers.html | Big Social Changes Revive the False God of Numbers | By John M Broder | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/weekinreview/the-fbi-and-the-king-both-had-suspicious-minds.html | The FBI and the King Both Had Suspicious Minds | By David Johnston | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/weekinreview/reconciling-mexico-s-past-entangles-its-present.html | Reconciling Mexicos Past Entangles Its Present | By Anthony Depalma | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/camaraderie-and-toil-on-the-hampton-jitney.html | Camaraderie and Toil On the Hampton Jitney | By Rick Murphy | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/how-new-york-state-walked-into-a-veto-of-its-medicaid-item.html | How New York State Walked Into a Veto of Its Medicaid Item | By Richard W Stevenson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/magazine/fay-rays-extended-litter.html | Fay Rays Extended Litter | By Amy Hempel | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/arts/portraits-of-a-distant-people-by-a-pioneer-with-a-camera.html | Portraits of a Distant People By a Pioneer With a Camera | By Mitchell Owens | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/travel/mother-in-a-strange-land.html | Mother In a Strange Land | By Laura Cunningham | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/sports/hopes-turn-to-reality-in-the-bronx-classic.html | Hopes Turn to Reality in the Bronx Classic | By Ron Dicker | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/books/parish-politics.html | Parish Politics | By Peter Steinfels | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/reach-out-and-disconnect-someone.html | Reach Out and Disconnect Someone | By Diane Cole | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/opinion/the-best-way-to-protect-israeli-security.html | The Best Way to Protect Israeli Security | By Carmi Gillon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/books/color-us-invisible.html | Color Us Invisible | By Robert S Boynton | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/us/1-million-gift-for-needles-lifesaver-financier-says-not-ruse-legalize-drugs.html | 1 Million Gift for Needles Is a Lifesaver Financier Says Not a Ruse to Legalize Drugs | By Christopher S Wren | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/breaking-the-code-of-casual-dress-fridays.html | Breaking the Code of CasualDress Fridays | By Kimberly Stevens | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/tv/movies-this-week-535214.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/artist-s-exhibit-on-pain-of-aids-is-not-sacred.html | Artists Exhibit On Pain of AIDS Is Not Sacred | By David Kirby | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/business/let-s-just-close-the-market-on-fridays.html | Lets Just Close the Market On Fridays | By Floyd Norris | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-08-17 | https://www.nytimes.com/1997/08/17/sports/kafelnikov-survives-heat-wave-first-and-korda-second.html | Kafelnikov Survives Heat Wave First and Korda Second | By Jack Cavanaugh | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/world/a-seabed-cellar-for-champagne.html | A Seabed Cellar For Champagne | By Agence FrancePresse | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/sports/captain-kite-could-be-a-player.html | Captain Kite Could Be A Player | By Dave Anderson | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/books/material-world.html | Material World | By Marcia Bartusiak | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/business/how-to-make-your-hmo-blink.html | How to Make Your HMO Blink | By Michael Sz Gurland and Eugene R Anderson | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/so-you-want-to-open-a-b-b.html | So You Want To Open A B  B | By Andy Newman | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/arts/having-the-last-heehaw.html | Having The Last Heehaw | By Stephanie Elizondo Griest | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/now-worries-about-bwi-boating-while-intoxicated.html | Now Worries About BWI Boating While Intoxicated | By Bill Kent | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/still-crazy-about-mountain-biking.html | Still Crazy About Mountain Biking | By Susan Pearsall | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/movies/the-original-12-angry-men-a-mirror-of-its-time-with-a-moral.html | The Original 12 Angry Men a Mirror of Its Time With a Moral | By Anita Gates | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/on-a-new-york-coin-king-kong-perhaps-or-dimaggio.html | On a New York Coin King Kong Perhaps Or DiMaggio | By James Barron | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/where-has-your-neighborhood-drug-dealer-gone.html | Where Has Your Neighborhood Drug Dealer Gone | By David Rohde | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/tennis-aces-ready-for-hamlet-cup.html | Tennis Aces Ready for Hamlet Cup | By David Winzelberg | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/automobiles/kia-of-seoul-heads-to-soho.html | Kia of Seoul Heads to SoHo | By James G Cobb | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/movies/learning-to-love-the-ardent-chaos-of-cassavetes.html | Learning to Love The Ardent Chaos Of Cassavetes | By Phillip Lopate | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/sports/koufax-in-the-60-s-and-maddux-in-the-90-s-unequaled-mastery-on-the-mound.html | Koufax in the 60s and Maddux in the 90s Unequaled Mastery on the Mound | By Murray Chass | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/us/union-and-ups-officials-negotiate-through-the-night.html | Union and UPS Officials Negotiate Through the Night | By Steven Greenhouse | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/weekinreview/check-please-now-let-s-eat.html | Check Please Now Lets Eat | By Molly ONeill | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/world/russian-astronauts-insist-errors-while-human-were-on-earth.html | Russian Astronauts Insist Errors While Human Were on Earth | By Michael Specter | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/books/what-does-batman-read-at-the-beach.html | What Does Batman Read at the Beach | By Liam Callanan | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |

| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/a-fish-story.html | A Fish Story | By Dylan Loeb McClain | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/dmv-computer-gremlin-slows-the-usual-even-more.html | DMV Computer Gremlin Slows the Usual Even More | By Steve Strunsky | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/passing-boats-seafood-on-the-menu.html | Passing Boats Seafood on the Menu | By Patricia Brooks | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/long-island-journal-622206.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/theater/rare-find-on-broadway-an-actor-who-can-sing.html | Rare Find on Broadway An Actor Who Can Sing | By Rachel L Swarns | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/sports/righting-the-ship-especially-for-sailors-just-starting-out.html | Righting the Ship Especially for Sailors Just Starting Out | By Barbara Lloyd | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/transplant-athlete-to-compete-in-sydney.html | Transplant Athlete To Compete in Sydney | By Thomas Staudter | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/one-family-s-islands-in-the-sun.html | One Familys Islands In the Sun | By Suzanne Dechillo | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/arts/sarah-mclachlan-between-two-worlds.html | Sarah McLachlan Between Two Worlds | By Sia Michel | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/arts/in-mozart-operas-light-and-shade-in-sight-and-sound.html | In Mozart Operas Light and Shade In Sight and Sound | By David Blum | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/automobiles/3-conspicuous-tons-of-consumption.html | 3 Conspicuous Tons Of Consumption | By James G Cobb | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/heavy-expenses-mark-race-for-a-new-county-executive.html | Heavy Expenses Mark Race For a New County Executive | By Donna Greene | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/magazine/better-cooking-through-chemistry.html | Better Cooking Through Chemistry | By Molly ONeill | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/travel/cyberscout.html | CYBERSCOUT | By Lr Shannon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/books/waiting-out-communism.html | Waiting Out Communism | By James J Sheehan | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/travel/late-summer-lark.html | LateSummer Lark | By Sarah Ferrell | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/park-service-orders-a-delay-on-ironbound-stadium.html | Park Service Orders a Delay On Ironbound Stadium | By Steve Strunsky | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/style/traditional-muslim-garb-by-mail-but-often-not-by-credit-card.html | Traditional Muslim Garb by Mail But Often Not by Credit Card | By Karen de Witt | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/caruso-the-tenor-who-started-it-all.html | Caruso The Tenor Who Started It All | By Amy Waldman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/in-building-boats-sanding-is-the-word.html | In Building Boats Sanding Is the Word | By Lynne Ames | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/us/study-links-violence-rate-to-cohesion-in-community.html | Study Links Violence Rate To Cohesion In Community | By Fox Butterfield | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/books/all-over-the-place.html | All Over the Place | By Thomas Hine | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/business/a-new-bloom-in-a-garden-of-advice.html | A New Bloom in a Garden of Advice | By Fred Brock | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/benefits-of-low-maintenance-homes.html | Benefits of LowMaintenance Homes | By Edward R Lipinski | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/books/books-in-brief-nonfiction-536687.html | Books in Brief Nonfiction | By David Kaufman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/books/medicaid-reform-can-aid-care.html | Medicaid Reform Can Aid Care | By Dr Mark S Rapoport | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/books/children-s-books-521663.html | Childrens Books | By Elizabeth Spires | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/weekinreview/a-native-terrorist-speaks.html | A Native Terrorist Speaks | By Jo Thomas | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/business/selling-a-home-try-bach.html | Selling A Home Try Bach | By Janet Ruth Falon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/rat-patrol-is-back-in-action-at-besieged-pier.html | Rat Patrol Is Back in Action at Besieged Pier | By Amy Waldman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/designer-who-taps-viewer-s-emotion.html | Designer Who Taps Viewers Emotion | By Cynthia Magriel Wetzler | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/books/men-in-black.html | Men in Black | By Susan Jacoby | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/a-really-big-show-at-camp-from-beethoven-to-rap.html | A Really Big Show at Camp From Beethoven to Rap | By Stacey Hirsh | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/books/playing-by-the-rules.html | Playing by the Rules | By Kennedy Fraser | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/aaa-of-the-waterways-comes-to-the-aid-of-boaters.html | AAA of the Waterways Comes to the Aid of Boaters | By Penny Singer | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/new-and-bold-takes-on-the-humble-bead.html | New and Bold Takes on the Humble Bead | By Bess Liebenson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/weekinreview/turnstile-injustice-hackers-say-yes.html | Turnstile Injustice Hackers Say Yes | By Amy Harmon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/weekinreview/just-as-they-were.html | Just as They Were | By Christine Schwartz Hartley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/weekinreview/wash-your-hands-immediately-after-reading-this-story.html | Wash Your Hands Immediately After Reading This Story | By Douglas Martin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-17 | https://www.nytimes.com/1997/08/17/tv/from-ed-sullivan-rilly-big-opera-stars.html | From Ed Sullivan Rilly Big Opera Stars | By Ira Rosenblum | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/towns-new-cry-not-near-my-border.html | Towns New Cry Not Near My Border | By David W Chen | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/a-renaissance-one-blossom-at-a-time.html | A Renaissance One Blossom at a Time | By Joe Sharkey | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/sports/where-birds-of-prey-learn-to-fly-again.html | Where Birds of Prey Learn to Fly Again | By Robert H Boyle | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/arts/if-every-voice-has-its-day-this-is-the-mezzos.html | If Every Voice Has Its Day This Is The Mezzos | By David Mermelstein | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/arts/a-tense-jury-room-revisited-and-racism-is-given-a-twist.html | A Tense Jury Room Revisited And Racism Is Given a Twist | By James Sterngold | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/newark-company-is-fined-after-worker-dies-from-acid.html | Newark Company is Fined After Worker Dies From Acid | By Steve Strunsky | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/crop-of-new-names-fields-of-sculpture.html | Crop of New Names Fields of Sculpture | By William Zimmer | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/a-trade-gap-in-accents-of-english.html | A Trade Gap In Accents Of English | By Michael McGough | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/another-idolizes-the-singer-as-his-life-s-passion.html | Another Idolizes the Singer as His Lifes Passion | By Amy Waldman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/a-meadow-of-one-s-own.html | A Meadow Of Ones Own | By Joan Lee Faust | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/weekinreview/look-who-s-doing-endorsements.html | Look Whos Doing Endorsements | By Glenn Collins | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/business/in-a-healthy-economy-bond-funds-load-up-on-junk.html | In a Healthy Economy Bond Funds Load Up on Junk | By Timothy Middleton | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/neighborhood-report-new-york-up-close-caruso-the-tenor-who-started-it-all.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Caruso The Tenor Who Started It All | By Amy Waldman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/new-jersey-race-for-governor-largest-teachers-union-endorses-none-above.html | In New Jersey Race for Governor Largest Teachers Union Endorses None of the Above | By Abby Goodnough | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/coward-is-elvira-is-still-queen-of-the-light.html | Cowards Elvira Is Still Queen of the Light | By Alvin Klein | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/westchester-briefs.html | WESTCHESTER BRIEFS | By Elsa Brenner | | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/sports/touch-gold-sidelined-ajina-loses-in-alabama.html | Touch Gold Sidelined Ajina Loses In Alabama | By Joseph Durso | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/li-vines-620165.html | LI Vines | By Howard G Goldberg | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-17 | https://www.nytimes.com/1997/08/17/us/for-national-parks-workers-a-housing-crisis.html | For National Parks Workers a Housing Crisis | By John H Cushman Jr | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-08-17 | https://www.nytimes.com/1997/08/17/world/alpine-thrills-attract-an-untiring-visitor-death.html | Alpine Thrills Attract an Untiring Visitor Death | By Craig R Whitney | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/a-convicted-priest-practices-his-ministry-behind-bars.html | A Convicted Priest Practices His Ministry Behind Bars | By Selwyn Raab | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/facing-concepts-of-decay-and-regeneration.html | Facing Concepts of Decay and Regeneration | By Helen A Harrison | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/an-aquarium-could-end-up-high-and-dry.html | An Aquarium Could End Up High and Dry | By Anthony Ramirez | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/the-luckless-in-the-capital-of-luck.html | The Luckless In the Capital Of Luck | By Evelyn Nieves | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/arts/classical-brief.html | Classical Brief | By Allan Kozinn | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/books/pumping-new-life-into-jelly-roll.html | Pumping New Life Into Jelly Roll | By Ben Ratliff | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/new-noteworthy-paperbacks-536202.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/fyi-638250.html | FYI | By Martin Stolz | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/sports/parcells-wins-game-of-nerves-and-nostalgia.html | Parcells Wins Game of Nerves And Nostalgia | By Gerald Eskenazi | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/books/books-in-brief-fiction.html | Books in Brief Fiction | By Yoji Yamaguchi | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/sports/liberty-learning-to-live-through-ups-and-downs.html | Liberty Learning to Live Through Ups and Downs | By Ira Berkow | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/world/writings-by-irans-new-president-due-to-be-published-in-us.html | Writings by Irans New President Due to Be Published in US | By Judith Miller | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/arts/when-creativity-runs-in-the-family.html | When Creativity Runs In the Family | By Loch Adamson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/arts/surviving-the-siege-but-barely.html | Surviving The Siege But Barely | By Paul Griffiths | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/arts/an-eye-for-the-small-the-old-the-out-of-the-way.html | An Eye for the Small the Old the Out of the Way | By Peter M Nichols | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Jp Parland | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/capturing-summer-in-a-jar-the-fun-of-pickling-and-preserving.html | Capturing Summer in a Jar The Fun of Pickling and Preserving | By Florence Fabricant | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-17 | https://www.nytimes.com/1997/08/17/business/labor-showdowns-the-effect-on-stocks.html | Labor Showdowns The Effect on Stocks | By Kenneth N Gilpin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/archives/racks-of-memories-none-of-them-for-sale.html | Racks Of Memories None Of Them For Sale | By Cynthia Heimel | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/realestate/a-strict-massachusetts-law-squeezes-home-sellers.html | A Strict Massachusetts Law Squeezes Home Sellers | By Micky Baca | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/business/when-the-quest-for-child-care-leads-home.html | When the Quest for Child Care Leads Home | By Debra West | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/westchester-guide-623059.html | WESTCHESTER GUIDE | BY Eleanor Charles | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/falling-tree-kills-woman-in-rainstorm.html | Falling Tree Kills Woman In Rainstorm | By David M Herszenhorn | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/us/in-shift-to-labor-public-supports-ups-strikers.html | In Shift to Labor Public Supports UPS Strikers | By Steven Greenhouse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/opinion/its-been-a-great-summer-cough-cough.html | Its Been a Great Summer Cough Cough | By Ashok Gupta | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/business/the-king-of-posh.html | The King of Posh | By Jennifer Steinhauer | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/books/music-of-the-spheres.html | Music of the Spheres | By Brent Staples | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/a-haven-for-lofty-lovers.html | A Haven for Lofty Lovers | By Deena Yellin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/realestate/the-delicate-task-of-demolition.html | The Delicate Task of Demolition | By John Holusha | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/theater/a-1940-s-frolic-breezes-back-in-town.html | A 1940s Frolic Breezes Back in Town | By Stephen Holden | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/maintenance-not-for-these-homes.html | Maintenance Not for These Homes | By Edward R Lipinski | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/boys-of-summer-memories-lost-and-found.html | Boys of Summer Memories Lost and Found | By Jack Cavanaugh | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/yiddish-music-festival-in-valhalla.html | Yiddish Music Festival in Valhalla | By Robert Sherman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/world/arrest-of-gang-gives-albanians-hope-that-chaos-is-ending.html | Arrest of Gang Gives Albanians Hope That Chaos Is Ending | By Jane Perlez | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/weekinreview/little-montserrat-meets-its-match.html | Little Montserrat Meets Its Match | By Larry Rohter | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/magazine/bidding-wars.html | Bidding Wars | By James Gleick | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-17 | https://www.nytimes.com/1997/08/17/weekinreview/the-dangers-of-dishing-dirt-in-cyberspace.html | The Dangers of Dishing Dirt In Cyberspace | By Todd S Purdum | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-08-17 | https://www.nytimes.com/1997/08/17/world/defection-to-the-north-fuels-south-korean-rivalry.html | Defection to the North Fuels South Korean Rivalry | By Nicholas D Kristof | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/good-catch.html | Good Catch | By Fran Schumer | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/books/books-in-brief-nonfiction-536695.html | Books in Brief Nonfiction | By Alida Becker | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/tracing-the-history-of-handmade-jewelry.html | Tracing the History of Handmade Jewelry | By Patricia Malarcher | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/books/the-displaced-person.html | The Displaced Person | By Benjamin Demott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/sports/sanchez-acquired-for-pitcher.html | Sanchez Acquired For Pitcher | By Jason Diamos | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/books/guilty-long-ago.html | Guilty Long Ago | By Walter Reich | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/world/plan-for-china-s-migrants.html | Plan for Chinas Migrants | By Agence FrancePresse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/a-pyrotechnical-un.html | A Pyrotechnical UN | By Karen Demasters | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/weekinreview/outside-the-faith-big-time-and-highly-entertaining.html | Outside the Faith Big Time And Highly Entertaining | By Youssef M Ibrahim | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/where-have-all-the-antiques-gone.html | Where Have All the Antiques Gone | By Julie Miller | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/experimental-mood-prevails-in-purchase.html | Experimental Mood Prevails in Purchase | By Roberta Hershenson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/to-crime-stoppers-chief-rewards-pay-off.html | To Crime Stoppers Chief Rewards Pay Off | By Donna Greene | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/a-new-liposuction-technique.html | A New Liposuction Technique | By Linda Spear | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/style/drive-in-shootout-on-pier-17.html | DriveIn Shootout On Pier 17 | By Phoebe Hoban | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/us/for-old-south-boston-despair-replaces-hope.html | For Old South Boston Despair Replaces Hope | By Sara Rimer | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/travel/5th-ave-passport-office-will-move-to-soho.html | 5th Ave Passport Office Will Move to SoHo | By Betsy Wade | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/business/how-a-fund-s-clone-can-become-a-very-different-animal.html | How a Funds Clone Can Become a Very Different Animal | By Edward Wyatt | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/world/countries-admit-use-of-poisons-in-weapons.html | Countries Admit Use Of Poisons In Weapons | By Barbara Crossette | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-17 | https://www.nytimes.com/1997/08/17/magazine/ready-for-takeoff.html | Ready for Takeoff | By Claudia Dreifus | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/us/workers-getting-greater-freedom-in-health-plans.html | WORKERS GETTING GREATER FREEDOM IN HEALTH PLANS | By Peter T Kilborn | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/world/chinese-happily-break-the-one-child-rule.html | Chinese Happily Break the One Child Rule | By Seth Faison | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/weekinreview/overseas-smoking-is-one-of-life-s-small-pleasures.html | Overseas Smoking Is One Of Lifes Small Pleasures | By Andrew Pollack | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/world/palestinians-to-boycott-goods-from-israel.html | Palestinians to Boycott Goods From Israel | By Agence FrancePresse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/travel/a-lighter-load-for-campers.html | A Lighter Load For Campers | By Sue Halpern | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/county-gains-from-late-budget.html | County Gains From Late Budget | By Elsa Brenner | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/childe-hassam-a-son-of-the-east-end.html | Childe Hassam A Son of the East End | By Mary Cummings | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/weekinreview/why-labor-feels-it-cant-t-afford-to-lose-this-strike.html | Why Labor Feels It Cant Afford to Lose This Strike | By Steven Greenhouse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/holding-court-at-a-maine-coon-cattery.html | Holding Court at a Maine Coon Cattery | By Diane Ketcham | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/forensic-scientists-ferret-out-clues.html | Forensic Scientists Ferret Out Clues | By Wendy Sue Ruderman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/business/for-stayhome-workers-speed-bumps-on-the-telecommute.html | For StayHome Workers Speed Bumps on the Telecommute | By Susan J Wells | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/groups-plan-protest-at-india-day-parade.html | Groups Plan Protest At India Day Parade | By Somini Sengupta | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/arts/on-the-history-of-cool-a-show-is-hip-to-america.html | On the History of Cool A Show Is Hip to America | By Roberta Smith | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/travel/q-a-576700.html | Q  A | By Ray Cormier | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/books/weather-man.html | Weather Man | By Mark Ridley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/business/gauging-a-new-drop-in-hmo-s-stocks.html | Gauging a New Drop In HMOs Stocks | By Sana Siwolop | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/world/turkish-leader-wins-a-key-vote-to-limit-religious-education.html | Turkish Leader Wins a Key Vote to Limit Religious Education | By Stephen Kinzer | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/nusrat-fateh-ali-khan-pakistani-sufi-singer-48.html | Nusrat Fateh Ali Khan Pakistani Sufi Singer 48 | By Jon Pareles | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-18 | https://www.nytimes.com/1997/08/18/sports/hobbled-woods-unable-to-make-a-move.html | Hobbled Woods Unable to Make a Move | By Steve Popper | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-08-18 | https://www.nytimes.com/1997/08/18/business/xerox-is-set-to-introduce-its-first-household-product.html | Xerox Is Set to Introduce Its First Household Product | By Claudia H Deutsch | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/nyregion/new-york-haitians-sensing-betrayal-in-a-land-of-refuge.html | New York Haitians Sensing Betrayal in a Land of Refuge | By Garry PierrePierre | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/business/authors-with-less-than-stellar-sales-are-unwanted-by-big-houses.html | Authors With Less Than Stellar Sales Are Unwanted by Big Houses | By Doreen Carvajal | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/sports/day-to-celebrate-family-love-father-son-and-brother.html | Day to Celebrate Family Love Father Son and Brother | By Dave Anderson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/nyregion/moshe-ganchoff-is-dead-at-92-cantor-in-the-odessa-tradition.html | Moshe Ganchoff Is Dead at 92 Cantor in the Odessa Tradition | By Robert Mcg Thomas Jr | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/sports/kafelnikov-earns-title-with-his-baseline-play.html | Kafelnikov Earns Title With His Baseline Play | By Jack Cavanaugh | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/world/china-considers-us-suggestions-for-summit-harmony.html | China Considers US Suggestions for Summit Harmony | By Steven Erlanger | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/sports/barber-is-surprising-the-giants.html | Barber Is Surprising the Giants | By Bill Pennington | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/business/usa-today-is-to-expand-editorial-staff.html | USA Today Is to Expand Editorial Staff | By Iver Peterson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/nyregion/union-making-moves-to-oust-local-s-chief.html | Union Making Moves to Oust Locals Chief | By Steven Greenhouse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/nyregion/2d-officer-gives-account-of-sex-assault-of-haitian.html | 2d Officer Gives Account Of Sex Assault of Haitian | By Michael Cooper | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/arts/william-h-jordy-79-architectural-historian.html | William H Jordy 79 Architectural Historian | By Herbert Muschamp | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/theater/those-gobs-on-shore-leave-again-prowling-wartime-new-york.html | Those Gobs on Shore Leave Again Prowling Wartime New York | By Ben Brantley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/opinion/tomorrow-s-gossip-today.html | Tomorrows Gossip Today | By Mark Katz | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/sports/love-s-1st-major-as-fine-as-a-rainbow.html | Loves 1st Major as Fine as a Rainbow | By Clifton Brown | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/us/congress-whittles-away-power-of-capital-s-mayor.html | Congress Whittles Away Power of Capitals Mayor | By Michael Janofsky | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-18 | https://www.nytimes.com/1997/08/18/sports/in-swoopess-s-family-a-merging-of-dreams.html | In Swoopess Family A Merging of Dreams | By William C Rhoden | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/sports/stanley-cup-goes-for-a-jaunt-in-red-square.html | Stanley Cup Goes for a Jaunt In Red Square | By Marina Lakhman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/nyregion/dark-horse-albanese-seeks-his-stride.html | DarkHorse Albanese Seeks His Stride | By Adam Nagourney | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/nyregion/rescue-boat-kills-woman-thrown-in-water-by-storm.html | Rescue Boat Kills Woman Thrown in Water by Storm | By David M Halbfinger | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/business/even-action-heroes-can-find-themselves-foiled-by-the-gadgets-they-confront.html | Even action heroes can find themselves foiled by the gadgets they confront | By Edward Rothstein | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/sports/williams-sees-opportunity-at-morehouse.html | Williams Sees Opportunity at Morehouse | By Timothy W Smith | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/business-two-executives-on-the-move.html | Two Executives On the Move | By Stuart Elliott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/sports/liberty-loses-and-falls-from-first-place.html | Liberty Loses and Falls From First Place | By Tarik ElBashir | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/nyregion/ruling-due-on-crabbing-ban.html | Ruling Due on Crabbing Ban | By Jesse McKinley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/opinion/is-this-america.html | Is This America | By Anthony Lewis | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/nyregion/storms-leave-thousands-without-power.html | Storms Leave Thousands Without Power | By Somini Sengupta | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/arts/radio-documentaries-focus-on-overlooked-corners.html | Radio Documentaries Focus On Overlooked Corners | By Ralph Blumenthal | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/business/in-tv-s-dull-summer-days-plots-take-wing-on-the-net.html | In TVs Dull Summer Days Plots Take Wing on the Net | By Amy Harmon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/arts/joining-a-composer-on-her-journeys-of-discovery.html | Joining a Composer on Her Journeys of Discovery | By Paul Griffiths | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/world/mexican-anti-torture-claim-is-challenged-by-rights-groups.html | Mexican AntiTorture Claim Is Challenged by Rights Groups | By Sam Dillon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/business/biotechnology-company-says-it-has-cloned-a-cancer-gene.html | Biotechnology Company Says It Has Cloned a Cancer Gene | By Lawrence M Fisher | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/sports/mcquillan-wins-in-bronx.html | McQuillan Wins in Bronx | By Ron Dicker | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/nyregion/bridge-668966.html | Bridge | By Alan Truscott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-08-18 | https://www.nytimes.com/1997/08/18/arts/among-the-horrors-of-yugoslavias-death-the-story-of-a-safe-enclave.html | Among the Horrors of Yugoslavias Death the Story of a Safe Enclave | By Brian Hall | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/us/jets-crash-in-april-still-a-mystery-to-air-force.html | Jets Crash In April Still A Mystery To Air Force | By James Brooke | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/business/flurry-of-decisions-made-by-advertisers.html | Flurry of Decisions Made by Advertisers | By Stuart Elliott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/business/netscape-says-it-will-unbundle-web-browser-software.html | Netscape Says It Will Unbundle Web Browser Software | By Laurence Zuckerman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/business/survey-notes-continuing-improvement-relationship-between-ad-agencies-clients.html | A survey notes a continuing improvement in the relationship between ad agencies and clients | By Stuart Elliott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/business/dark-horse-has-scored-victory-race-commercialize-gene-linked-breast-cancer.html | A dark horse has scored a victory in the race to commercialize a gene linked to breast cancer | By Teresa Riordan | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/us/clinton-pressing-2-sides-to-settle-the-ups-strike.html | CLINTON PRESSING 2 SIDES TO SETTLE THE UPS STRIKE | By Steven Greenhouse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/world/mexican-tale-drugs-crime-torture-and-the-us.html | Mexican Tale Drugs Crime Torture and the US | By Julia Preston and Craig Pyes | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/nyregion/hotel-will-not-reopen.html | Hotel Will Not Reopen | By Jesse McKinley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/opinion/americas-iran-policy-rethinks-itself.html | Americas Iran Policy Rethinks Itself | By StephanGotz Richter | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/opinion/smaller-classes-arent-a-cureall.html | Smaller Classes Arent a CureAll | By Michael Kirst | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/sports/yanks-hold-breath-as-cone-suffers-shoulder-soreness.html | Yanks Hold Breath as Cone Suffers Shoulder Soreness | By Jason Diamos | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/arts/nusrat-fateh-ali-khan-48-pakistani-sufi-singer.html | Nusrat Fateh Ali Khan 48 Pakistani Sufi Singer | By Jon Pareles | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/sports/rangers-tatis-searches-for-a-father-he-barely-knew.html | Rangers Tatis Searches for a Father He Barely Knew | By Murray Chass | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/business/pair-fledgling-tv-networks-upn-wb-tussle-over-affiliates-maybe-survival.html | A pair of fledgling TV networks UPN and the WB tussle over affiliates and maybe survival | By Bill Carter | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/world/hopeful-poignant-mood-at-india-pakistan-border.html | Hopeful Poignant Mood at IndiaPakistan Border | By John F Burns | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/sports/yankees-fluid-roster-is-never-out-of-its-depth.html | Yankees Fluid Roster Is Never Out of Its Depth | By Claire Smith | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-18 | https://www.nytimes.com/1997/08/18/arts/shifting-acrobatically-into-high-gear.html | Shifting Acrobatically Into High Gear | By Jennifer Dunning | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-08-18 | https://www.nytimes.com/1997/08/18/business/a-banner-year-for-movie-title-tangles.html | A Banner Year for Movie Title Tangles | By Linda Lee | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/nyregion/mugged-and-then-hit-by-a-falling-piece-of-stone.html | Mugged and Then Hit By a Falling Piece of Stone | By Randy Kennedy | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/nyregion/rutgers-student-is-raped.html | Rutgers Student Is Raped | By Jesse McKinley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/nyregion/councilman-s-challenger-removed-from-ballot-in-queens.html | Councilmans Challenger Removed From Ballot in Queens | By Jonathan P Hicks | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/world/on-a-steamy-day-hot-pot-is-the-cool-thing-to-do.html | On a Steamy Day Hot Pot Is the Cool Thing to Do | By Seth Faison | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/nyregion/state-to-solidify-forest-deal.html | State to Solidify Forest Deal | By Jesse McKinley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/opinion/dr-doom-becomes-dr-pangloss.html | Dr Doom Becomes Dr Pangloss | By Michael M Weinstein | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/us/for-postal-service-an-early-christmas.html | For Postal Service an Early Christmas | By David Stout | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/nyregion/a-suicide-call-and-a-body-amid-explosives.html | A Suicide Call and a Body Amid Explosives | By Kit R Roane | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/arts/expressing-swing-s-power-without-swinging-out.html | Expressing Swings Power Without Swinging Out | By Stephen Holden | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/sports/all-s-well-between-williams-and-nets.html | Alls Well Between Williams And Nets | By Selena Roberts | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/business/israelis-turn-military-skills-into-software-export-boom.html | Israelis Turn Military Skills Into Software Export Boom | By Joel Greenberg | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/sports/the-mets-locomotive-is-low-on-coal.html | The Mets Locomotive Is Low On Coal | By Buster Olney | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/nyregion/a-state-program-seeks-to-sustain-the-maternal-bond.html | A State Program Seeks to Sustain the Maternal Bond | By Monte Williams | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/sports/maggert-earns-spot-on-ryder-team.html | Maggert Earns Spot on Ryder Team | By Clifton Brown | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/business/a-gulf-develops-among-broadcasters-on-programming-pledge.html | A Gulf Develops Among Broadcasters on Programming Pledge | By Joel Brinkley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/arts/ray-heatherton-88-tv-s-merry-mailman.html | Ray Heatherton 88 TVs Merry Mailman | By Eric Pace | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/sports/to-the-undefeated-jets-the-preseason-matters.html | To the Undefeated Jets The Preseason Matters | By Gerald Eskenazi | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-18 | https://www.nytimes.com/1997/08/18/us/largest-denomination-to-vote-on-closer-ties-to-3-major-churches.html | Largest Denomination to Vote on Closer Ties to 3 Major Churches | By Gustav Niebuhr | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/us/a-glass-half-full-or-half-empty.html | A Glass Half Full or Half Empty | By Steven Greenhouse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/style/chronicle-676357.html | Chronicle | By Nadine Brozan | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/sports/ruling-goes-against-daly.html | Ruling Goes Against Daly | By Bill Brink | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/business/ibm-to-introduce-faster-version-of-popular-minicomputer.html | IBM To Introduce Faster Version Of Popular Minicomputer | By Laurence Zuckerman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/business/abc-campaign-said-to-get-bad-reaction.html | ABC Campaign Said To Get Bad Reaction | By Stuart Elliott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/sports/travers-stakes-loses-its-star-appeal.html | Travers Stakes Loses Its Star Appeal | By Joseph Durso | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/business/comfort-and-counsel-in-times-of-grief.html | Comfort and Counsel in Times of Grief | By Sarah Wyatt | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/business/a-beat-becomes-a-profitable-fashion.html | A Beat Becomes a Profitable Fashion | By Soren Baker | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/nyregion/4-years-away-term-limits-begin-to-spur-political-shifts.html | 4 Years Away Term Limits Begin to Spur Political Shifts | By Jonathan P Hicks | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/business/little-shaken-small-investors-say-stock-plunges-are-to-be-expected.html | Little Shaken Small Investors Say Stock Plunges are to be Expected | By David Barboza | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/sports/buhl-wins-irl-style-fast-and-on-the-last-lap.html | Buhl Wins IRL Style Fast and on the Last Lap | By Joseph Siano | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/nyregion/dock-gets-first-car-shipment.html | Dock Gets First Car Shipment | By Jesse McKinley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/arts/still-sly-and-flashing-a-grin-like-his-fans.html | Still Sly And Flashing A Grin Like His Fans | By Jon Pareles | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/world/plo-feels-pinch-as-talks-open-on-security-strategy.html | PLO Feels Pinch as Talks Open on Security Strategy | By Douglas Jehl | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/us/search-scaled-back-for-victims-of-flood.html | Search Scaled Back For Victims of Flood | By Agence FrancePresse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/nyregion/f-lopata-74-philanthropist.html | F Lopata 74 Philanthropist | By Eric Pace | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/business/on-the-web-winning-isn-t-everything-isnt-everything-but-awards-are-everywhere.html | On the Web Winning Isnt Everything Isnt Everything but Awards Are Everywhere | By Kris Goodfellow | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-18 | https://www.nytimes.com/1997/08/18/us/us-plan-shows-new-design-work-on-nuclear-arms.html | US PLAN SHOWS NEW DESIGN WORK ON NUCLEAR ARMS | By William J Broad | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-18 | https://www.nytimes.com/1997/08/18/us/more-counterfeiting-cases-involve-computers.html | More Counterfeiting Cases Involve Computers | By Dirk Johnson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-08-19 | https://www.nytimes.com/1997/08/19/nyregion/mayoral-debate-to-focus-on-questions-that-divide.html | Mayoral Debate to Focus On Questions That Divide | By Lynette Holloway | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/world/israel-releases-some-palestinian-funds-but-sticking-points-remain.html | Israel Releases Some Palestinian Funds but Sticking Points Remain | By Douglas Jehl | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/us/judge-urges-investigation-of-whitewater-prosecutor.html | Judge Urges Investigation Of Whitewater Prosecutor | By Neil A Lewis | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/opinion/bill-gates-visits-the-grand-canyon.html | Bill Gates Visits the Grand Canyon | By Jules Feiffer | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/sports/soccer-report.html | SOCCER REPORT | By Tarik ElBashir | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/nyregion/judge-orders-health-and-safety-items-for-5000-in-workfare.html | Judge Orders Health and Safety Items for 5000 in Workfare | By David Firestone | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/world/us-considers-easing-travel-to-cuba-during-visit-by-the-pope.html | US Considers Easing Travel to Cuba During Visit by the Pope | By Steven Lee Myers | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/sports/badgers-relying-on-back-s-second-effort.html | Badgers Relying on Backs Second Effort | By Malcolm Moran | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/arts/ch ess-679810.html | Chess | By Robert Byrne | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/business/sis-bancorp-plans-purchase-of-glastonbury-bank.html | SIS BANCORP PLANS PURCHASE OF GLASTONBURY BANK | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/sports/good-news-on-cone-no-from-no-1-pick.html | Good News On Cone No From No 1 Pick | By Jason Diamos | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/science/wanted-a-lifeboat-in-space.html | Wanted A Lifeboat in Space | By Warren E Leary | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/sports/liberty-s-losses-erode-confidence.html | Libertys Losses Erode Confidence | By Tarik ElBashir | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/nyregion/court-says-college-donors-cannot-sue-over-gifts.html | Court Says College Donors Cannot Sue Over Gifts | By Jonathan Rabinovitz | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/books/the-american-dream-with-a-vietnamese-twist.html | The American Dream With a Vietnamese Twist | By Michiko Kakutani | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/world/to-argentines-judges-are-often-biggest-lawbreakers.html | To Argentines Judges Are Often Biggest Lawbreakers | By Calvin Sims | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/style/c hronicle-692557.html | CHRONICLE | By Lawrence Van Gelder | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/movies/four-years-after-the-flames-of-waco-a-film-keeps-the-doubts-smoldering.html | Four Years After the Flames of Waco a Film Keeps the Doubts Smoldering | By Sam Howe Verhovek | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-08-19 | https://www.nytimes.com/1997/08/19/opinion/about-this-strike.html | About This Strike | By Russell Baker | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/sports/gilmour-gets-1.3-million-raise.html | Gilmour Gets 13 Million Raise | By Joe Lapointe | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/nyregion/cost-of-net-access-estimated.html | Cost of Net Access Estimated | By Jesse McKinley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/world/militia-attack-in-lebanon-kills-6-and-sets-off-a-battle.html | Militia Attack in Lebanon Kills 6 and Sets Off a Battle | By Douglas Jehl | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/arts/listening-for-inner-truths-at-the-glimmerglass-opera.html | Listening for Inner Truths At the Glimmerglass Opera | By Anthony Tommasini | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/world/as-chechens-free-3-leader-and-yeltsin-discuss-future.html | As Chechens Free 3 Leader And Yeltsin Discuss Future | By Alessandra Stanley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/world/bracing-for-the-pope-and-his-youthful-multitude.html | Bracing for the Pope and His Youthful Multitude | By Craig R Whitney | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/sports/awesome-again-is-pick-in-a-pinch-in-the-travers.html | Awesome Again Is Pick In a Pinch in the Travers | By Joseph Durso | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/business/utne-reader-seeks-investors-sale-is-possible-but-unlikely.html | Utne Reader Seeks Investors Sale Is Possible but Unlikely | By Robin Pogrebin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/business/costs-of-30-second-spot-rise-6-to-278000.html | Costs of 30Second Spot Rise 6 to 278000 | By Stuart Elliot | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/nyregion/life-gets-harder-on-the-already-mean-streets.html | Life Gets Harder on the Already Mean Streets | By Christopher S Wren | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/business/disputes-develop-over-the-comeback-of-amos-n-andy.html | Disputes develop over the comeback of Amos n Andy | By Stuart Elliott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/business/people.html | People | By Stuart Elliot | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/sports/the-yanks-cross-their-fingers-and-head-west.html | The Yanks Cross Their Fingers and Head West | By Jason Diamos | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/business/texaco-is-buying-monterey-resources.html | Texaco Is Buying Monterey Resources | By Kenneth N Gilpin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/us/lutherans-build-one-bridge-but-vote-down-a-second-one.html | Lutherans Build One Bridge But Vote Down a Second One | By Gustav Niebuhr | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/sports/knee-surgery-puts-hampton-out-of-opener.html | Knee Surgery Puts Hampton Out of Opener | By Thomas George | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/nyregion/developer-chosen-to-build-fda-center-in-queens-this-fall.html | Developer Chosen to Build FDA Center in Queens This Fall | By Norimitsu Onishi | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-19 | https://www.nytimes.com/1997/08/19/nyregion/giuliani-orders-all-police-officers-to-learn-from-the-critics.html | Giuliani Orders All Police Officers to Learn From the Critics | By David Firestone | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/world/us-agrees-to-join-talks-on-banning-some-mines.html | US Agrees To Join Talks On Banning Some Mines | By James Bennet | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/sports/this-could-be-it-for-yanks-mets-finale.html | This Could Be It For YanksMets Finale | By Murray Chass | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/us/whitman-to-sign-parole-bills.html | Whitman to Sign Parole Bills | By Jesse McKinley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/arts/james-starbuck-85-tv-dance-innovator.html | James Starbuck 85 TV Dance Innovator | By Jennifer Dunning | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/arts/professor-s-dream-world-piano-romanticism.html | Professors DreamWorld Piano Romanticism | By Ben Ratliff | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/science/where-exactly-are-we-navigation-that-is-hardly-celestial.html | Where Exactly Are We Navigation That Is Hardly Celestial | By Stephen Manes | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/business/cornerstone-in-1.06-billion-property-deal.html | CORNERSTONE IN 106 BILLION PROPERTY DEAL | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/business/several-companies-change-agencies.html | Several Companies Change Agencies | By Stuart Elliot | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/science/scientists-face-new-ethical-quandaries-in-baby-making.html | Scientists Face New Ethical Quandaries in BabyMaking | By Gina Kolata | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/science/gene-may-be-responsible-for-cancer-cells-immortality.html | Gene May Be Responsible for Cancer Cells Immortality | By Philip J Hilts | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/us/half-of-gulf-illness-panel-now-calls-gas-a-possible-factor.html | Half of GulfIllness Panel Now Calls Gas a Possible Factor | By Philip Shenon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/sports/jets-filled-with-rookies-as-last-cut-approaches.html | Jets Filled With Rookies As Last Cut Approaches | By Gerald Eskenazi | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/nyregion/mayor-drops-plans-to-sell-a-hospital.html | Mayor Drops Plans to Sell A Hospital | By David Firestone | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/nyregion/former-bank-officer-charged.html | Former Bank Officer Charged | By Jesse McKinley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/nyregion/orphan-girls-of-china-at-home-in-new-york.html | Orphan Girls of China at Home in New York | By Janny Scott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/nyregion/new-york-police-trainer-faces-questions-in-haiti.html | New York Police Trainer Faces Questions in Haiti | By Somini Sengupta | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/business/hewlett-packard-reports-mixed-results.html | HewlettPackard Reports Mixed Results | By Lawrence M Fisher | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-19 | https://www.nytimes.com/1997/08/19/business/rejection-may-show-bells-way-to-long-distance.html | Rejection May Show Bells Way to Long Distance | By Mark Landler | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/business/leo-burnett-wins-additional-dairy-duties.html | Leo Burnett Wins Additional Dairy Duties | By Stuart Elliot | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/nyregion/a-judge-gets-manhattan-s-oldest-divorce-cases-moving.html | A Judge Gets Manhattans Oldest Divorce Cases Moving | By Anemona Hartocollis | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/nyregion/in-subways-vandals-etch-old-defiance.html | In Subways Vandals Etch Old Defiance | By Clyde Haberman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/business/stocks-rally-late-in-day-of-big-swings.html | Stocks Rally Late In Day Of Big Swings | By Sharon R King | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/business/mexico-grows-8.8-in-quarter-reinforcing-optimism.html | Mexico Grows 88 in Quarter Reinforcing Optimism | By Julia Preston | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/nyregion/worker-injured-in-explosion.html | Worker Injured in Explosion | By Jesse McKinley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/us/legh-knowles-is-dead-at-78-trumpeter-headed-winery.html | Legh Knowles Is Dead at 78 Trumpeter Headed Winery | By Frank J Prial | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/nyregion/fred-c-galda-79-retired-judge.html | Fred C Galda 79 Retired Judge | By Wolfgang Saxon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/style/chronicle-684023.html | CHRONICLE | By Lawrence Van Gelder | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/nyregion/2-more-officers-held-in-attack-on-haitian-man.html | 2 MORE OFFICERS HELD IN ATTACK ON HAITIAN MAN | By Dan Barry | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/style/leather-s-allure-for-fall.html | Leathers Allure for Fall | By AnneMarie Schiro | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/style/chronicle-692549.html | CHRONICLE | By Lawrence Van Gelder | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/business/whistle-blower-lawsuits-aim-at-big-provider-of-health-care.html | WhistleBlower Lawsuits Aim At Big Provider Of Health Care | By Kurt Eichenwald | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/books/a-poet-knits-together-memories-of-armenian-horrors.html | A Poet Knits Together Memories of Armenian Horrors | By Dinitia Smith | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/opinion/prisoner-to-prisoner.html | Prisoner to Prisoner | By Imad Sabi | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/us/teamsters-and-ups-agree-on-a-5-year-contract-plan-to-end-strike-after-15-days.html | TEAMSTERS AND UPS AGREE ON A 5YEAR CONTRACT PLAN TO END STRIKE AFTER 15 DAYS | By Steven Greenhouse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/science/sedentary-fruit-flies.html | Sedentary Fruit Flies | By Henry Fountain | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/nyregion/in-court-and-at-grass-roots-3-campaign-for-council-seat.html | In Court and at Grass Roots 3 Campaign for Council Seat | By Jonathan P Hicks | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-19 | https://www.nytimes.com/1997/08/19/science/an-itch-torments-many-japanese-but-relief-is-elusive.html | An Itch Torments Many Japanese but Relief Is Elusive | By Andrew Pollack | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-08-19 | https://www.nytimes.com/1997/08/19/sports/captain-s-call-couples-and-janzen-to-complete-the-ryder-cup-team.html | Captains Call Couples and Janzen to Complete the Ryder Cup Team | By Clifton Brown | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/nyregion/prison-guards-hurt-in-attack.html | Prison Guards Hurt in Attack | By Jesse McKinley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/sports/sampras-and-chang-in-davis-lineup.html | Sampras And Chang In Davis Lineup | By Robin Finn | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/business/travelers-seeks-agency-for-brand-image-work.html | Travelers Seeks Agency For Brand Image Work | By Stuart Elliot | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/nyregion/new-ferry-terminal-is-planned-on-hudson.html | New Ferry Terminal Is Planned on Hudson | By Thomas J Lueck | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/world/computer-breakdown-on-the-mir-sends-it-spinning-out-of-control.html | Computer Breakdown on the Mir Sends It Spinning Out of Control | By Michael Specter | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/business/burmah-castrol-to-sell-unit.html | Burmah Castrol to Sell Unit | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/opinion/new-york-s-police-should-not-retreat.html | New Yorks Police Should Not Retreat | By William J Bratton | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/science/q-a-680150.html | QA | By C Claiborne Ray | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/arts/seemingly-innocent-behind-the-grand-gestures.html | Seemingly Innocent Behind the Grand Gestures | By Jennifer Dunning | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/business/investor-increases-philip-morris-stake.html | Investor Increases Philip Morris Stake | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/science/removing-half-of-brain-improves-young-epileptics-lives.html | Removing Half of Brain Improves Young Epileptics Lives | By Abigail Zuger | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/arts/on-tour-forever-spontaneous.html | On Tour Forever Spontaneous | By Neil Strauss | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/us/dow-chemical-deceived-women-on-breast-implants-jury-decides.html | Dow Chemical Deceived Women On Breast Implants Jury Decides | By Barry Meier | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/business/treasuries-gain-amid-stock-turmoil.html | Treasuries Gain Amid Stock Turmoil | By Robert Hurtado | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/sports/opponents-claim-the-mets-are-stealing-signs-via-video.html | Opponents Claim the Mets are Stealing Signs Via Video | By Murray Chass | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/world/police-listened-in-on-bosnian-serb-president.html | Police Listened In on Bosnian Serb President | By Mike OConnor | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-19 | https://www.nytimes.com/1997/08/19/us/sheen-of-the-king-legacy-dims-on-new-more-profitable-path.html | Sheen of the King Legacy Dims On New More Profitable Path | By Kevin Sack | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/business/golden-state-bancorp-buying-cenfed-financial.html | GOLDEN STATE BANCORP BUYING CENFED FINANCIAL | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/nyregion/macy-s-enters-deal-for-optical-shops.html | Macys Enters Deal For Optical Shops | By Lisa W Foderaro | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/business/outrage-on-nazi-era-assets-has-not-hurt-swiss-banks-business.html | Outrage on Naziera assets has not hurt Swiss banks business | By John Tagliabue | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/science/mysterious-new-diseases-devastate-coral-reefs.html | Mysterious New Diseases Devastate Coral Reefs | By Carol Kaesuk Yoon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/us/teamsters-and-ex-rival-go-after-apple-industry.html | Teamsters and ExRival Go After Apple Industry | By Timothy Egan | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/sports/bouton-gives-eulogy-for-his-daughter.html | Bouton Gives Eulogy for His Daughter | By Ira Berkow | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/style/patterns-680540.html | Patterns | By Constance C R White | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/style/designed-to-fill-a-need-private-label-collections.html | Designed to Fill a Need PrivateLabel Collections | By AnneMarie Schiro | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/business/pawnshop-chains-grow-as-they-remake-image.html | Pawnshop Chains Grow As They Remake Image | By Sarah Jay | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/sports/corporate-games-replace-mets-games-and-fans-see-blue.html | Corporate Games Replace Mets Games and Fans See Blue | By Richard Sandomir | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-19 | https://www.nytimes.com/1997/08/19/business/amylin-pharmaceuticals-slumps-on-diabetes-drug-data.html | AMYLIN PHARMACEUTICALS SLUMPS ON DIABETES DRUG DATA | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/theater/a-tough-comic-comes-out-as-a-musical-comedy-star.html | A Tough Comic Comes Out As a Musical Comedy Star | By Stephen Holden | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/us/teamsters-not-company-will-reap-benefits-of-bull-market.html | Teamsters Not Company Will Reap Benefits of Bull Market | By David Cay Johnston | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/us/a-victory-for-labor-but-how-far-will-it-go.html | A Victory for Labor but How Far Will It Go | By Steven Greenhouse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/garden/at-oxford-dozens-of-fish-stories-add-up-to-a-symposium.html | At Oxford Dozens of Fish Stories Add Up to a Symposium | By Mimi Sheraton | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/garden/restaurateurs-rediscover-the-village-just-look-at-cornelia-street-s-revival.html | Restaurateurs Rediscover the Village Just Look at Cornelia Streets Revival | By Florence Fabricant | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/us/personal-health-698202.html | Personal Health | By Jane E Brody | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-20 | https://www.nytimes.com/1997/08/20/sports/tampa-bay-was-too-late-in-trying-to-trade-gratton-nhl-commissioner-rules.html | Tampa Bay Was Too Late in Trying to Trade Gratton NHL Commissioner Rules | By Joe Lapointe | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/nyregion/bruce-h-yenawine-47-administrator-at-art-schools-and-museums.html | Bruce H Yenawine 47 Administrator at Art Schools and Museums | By Wolfgang Saxon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/sports/karros-spoils-bohanon-s-big-night.html | Karros Spoils Bohanons Big Night | By Jason Diamos | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/nyregion/school-experiment-nears-and-state-plans-for-more.html | School Experiment Nears And State Plans For More | By Abby Goodnough | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/nyregion/officers-assigned-to-haiti-are-to-join-70th-precinct.html | Officers Assigned to Haiti Are to Join 70th Precinct | By John Kifner | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/nyregion/cabdrivers-pass-up-fares-in-protest-against-tickets.html | Cabdrivers Pass Up Fares in Protest Against Tickets | By Somini Sengupta | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/us/first-big-spurt-in-business-and-then-a-probable-drop.html | First Big Spurt in Business And Then a Probable Drop | By Louis Uchitelle | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/sports/tatis-finally-hears-we-found-your-father.html | Tatis Finally Hears We Found Your Father | By Murray Chass | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/nyregion/national-arts-club-plans-restoration-of-its-home.html | National Arts Club Plans Restoration of Its Home | By Mervyn Rothstein | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/us/rank-and-file-s-verdict-a-walkout-well-waged.html | Rank and Files Verdict A Walkout Well Waged | By Dirk Johnson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/arts/at-89-hampton-swings-on.html | At 89 Hampton Swings On | By Ben Ratliff | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/nyregion/mahwah-mayor-dies-apparently-a-suicide.html | Mahwah Mayor Dies Apparently a Suicide | By Ronald Smothers | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/business/dollar-rises-again-vs-mark-on-bundesbank-rate-decision.html | Dollar Rises Again vs Mark On Bundesbank Rate Decision | By Bridge News | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/business/people.html | People | By Stuart Elliott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/sports/giants-free-safety-learned-right-moves-some-tough-coaches-like-grandma-wooten.html | Giants Free Safety Learned the Right Moves From Some Tough Coaches Like Grandma Wooten | By Thomas George | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/nyregion/prison-for-ex-mayoral-aide.html | Prison for ExMayoral Aide | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/us/center-of-local-power-in-capital-resides-with-assertive-economist.html | Center of Local Power in Capital Resides With Assertive Economist | By Melinda Henneberger | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/arts/there-s-more-to-haydn-much-more.html | Theres More To Haydn Much More | By James R Oestreich | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-20 | https://www.nytimes.com/1997/08/20/garden/the-tomato-singing-its-siren-song.html | The Tomato Singing Its Siren Song | By Donna st George | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/nyregion/akil-al-jundi-inmate-turned-legal-advocate-is-dead-at-56.html | Akil AlJundi Inmate Turned Legal Advocate Is Dead at 56 | By Robert Mcg Thomas Jr | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/style/chronicle-709930.html | CHRONICLE | By Lawrence Van Gelder | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/business/accounts.html | Accounts | By Stuart Elliott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/business/more-executives-on-the-road-are-taking-advantage-of-spas-to-help-relieve-stress.html | More executives on the road are taking advantage of spas to help relieve stress | By Paul Burnham Finney | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/business/without-surprise-dell-posts-results-that-beat-forecasts.html | Without Surprise Dell Posts Results That Beat Forecasts | By Lawrence M Fisher | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/nyregion/four-decades-after-he-was-blacklisted-a-writer-producer-finally-gets-credit.html | Four Decades After He Was Blacklisted A WriterProducer Finally Gets Credit | By Bruce Weber | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/sports/is-that-a-jet-in-pain-he-s-not-really-injured.html | Is That a Jet in Pain Hes Not Really Injured | By Gerald Eskenazi | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/nyregion/race-motive-weights-penalty.html | Race Motive Weights Penalty | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/us/ups-says-fears-of-bigger-losses-made-it-cut-deal.html | UPS SAYS FEARS OF BIGGER LOSSES MADE IT CUT DEAL | By Steven Greenhouse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/sports/yanks-play-it-cautious-cone-on-disabled-list.html | Yanks Play It Cautious Cone on Disabled List | By Jack Curry | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/garden/metropolitan-diary-695939.html | Metropolitan Diary | By Ron Alexander | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/opinion/love-vs-truth.html | Love Vs Truth | By Philip Hefner | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/us/rampage-in-new-hampshire-kills-4-before-gunman-dies.html | Rampage in New Hampshire Kills 4 Before Gunman Dies | By Carey Goldberg | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/sports/image-building-new-us-open-facility-is-aimed-at-fans.html | Image Building New US Open Facility Is Aimed at Fans | By Robin Finn | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/nyregion/overdue-con-ed-bills-may-mean-late-fees.html | Overdue Con Ed Bills May Mean Late Fees | By David M Halbfinger | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/world/high-level-name-calling-across-the-racial-fence.html | HighLevel NameCalling Across the Racial Fence | By Larry Rohter | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/arts/the-pop-life-698849.html | The Pop Life | By Neil Strauss | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/arts/helen-merrill-theatrical-agent-dies-at-79.html | Helen Merrill Theatrical Agent Dies at 79 | By Mel Gussow | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-20 | https://www.nytimes.com/1997/08/20/nyregion/retirement-price-too-high.html | Retirement Price Too High | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-08-20 | https://www.nytimes.com/1997/08/20/arts/tv-notes.html | TV Notes | By Bill Carter | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/nyregion/park-ave-complex-sold.html | Park Ave Complex Sold | By Thomas J Lueck | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/nyregion/man-accused-of-enslaving-and-assaulting-woman.html | Man Accused of Enslaving and Assaulting Woman | By Kit R Roane | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/garden/food-notes-694096.html | Food Notes | By Florence Fabricant | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/business/little-change-in-bonds-as-fed-stays-put.html | Little Change In Bonds as Fed Stays Put | By Robert Hurtado | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/us/new-counsel-joins-house-panel-investigating-campaign-finance.html | New Counsel Joins House Panel Investigating Campaign Finance | By Stephen Labaton | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/world/jeers-sting-mir-mission-control-which-bemoans-a-money-pinch.html | Jeers Sting Mir Mission Control Which Bemoans a Money Pinch | By Michael Specter | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/nyregion/officer-is-under-investigation-in-a-suspected-sexual-assault.html | Officer Is Under Investigation In a Suspected Sexual Assault | By Kit R Roane | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/world/in-mir-s-path-hard-lesson.html | In Mirs Path Hard Lesson | By William J Broad | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/us/strained-loyalties-are-likely-to-endure.html | Strained Loyalties Are Likely To Endure | By David Stout | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/opinion/magnum-gop.html | Magnum GOP | By Maureen Dowd | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/world/war-and-peace-over-an-israeli-dinner-table.html | War and Peace Over an Israeli Dinner Table | By Douglas Jehl | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/opinion/behemoths-on-wheels.html | Behemoths on Wheels | By Richard Ford | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/world/cambodian-royalists-battle-for-border-town.html | Cambodian Royalists Battle for Border Town | By Agence FrancePresse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/sports/trinidad-is-all-dressed-up-with-no-one-to-fight.html | Trinidad Is All Dressed Up With No One to Fight | By Timothy W Smith | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/us/market-swings-take-colleges-and-endowments-along-for-the-ride.html | Market Swings Take Colleges and Endowments Along for the Ride | By Peter Applebome | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/nyregion/review-of-gpu-is-ordered.html | Review of GPU Is Ordered | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/us/rostenkowski-is-released-from-wisconsin-prison.html | Rostenkowski Is Released From Wisconsin Prison | By Agence FrancePresse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-20 | https://www.nytimes.com/1997/08/20/nyregion/rivals-of-giuliani-in-debate-assail-him-over-beating-case.html | Rivals of Giuliani in Debate Assail Him Over Beating Case | By Adam Nagourney | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/us/injuries-add-to-call-for-safe-infant-walkers.html | Injuries Add to Call for Safe Infant Walkers | By Susan Gilbert | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/world/italian-separatist-picks-the-wrong-target-pope-john-paul.html | Italian Separatist Picks the Wrong Target Pope John Paul | By Celestine Bohlen | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/world/a-ceremony-in-north-korea-breaks-more-than-ground.html | A Ceremony in North Korea Breaks More Than Ground | By Nicholas D Kristof | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/nyregion/police-officer-from-yonkers-pleads-guilty-in-bias-attack.html | Police Officer From Yonkers Pleads Guilty In Bias Attack | By Monte Williams | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/books/once-loving-once-cruel-what-s-her-secret.html | Once Loving Once Cruel Whats Her Secret | By Richard Bernstein | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/sports/kelly-clings-to-slim-hopes-for-infant-son.html | Kelly Clings to Slim Hopes for Infant Son | By Richard Sandomir | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/garden/no-short-cuts-needed-for-polenta.html | No Short Cuts Needed for Polenta | By Marian Burros | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/arts/rarities-from-italy-and-mozart.html | Rarities From Italy And Mozart | By Allan Kozinn | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/us/2-spanking-studies-indicate-parents-should-be-cautious.html | 2 Spanking Studies Indicate Parents Should Be Cautious | By Susan Gilbert | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/nyregion/korean-car-company-entering-new-york-region-in-33-stores.html | Korean Car Company Entering New York Region in 33 Stores | By Thomas J Lueck | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/nyregion/new-hospital-with-200-beds-will-replace-queens-center.html | New Hospital With 200 Beds Will Replace Queens Center | By Lynette Holloway | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/world/new-bank-fraud-wrinkle-in-antigua-russians-on-the-internet.html | New Bank Fraud Wrinkle in Antigua Russians on the Internet | By Larry Rohter | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/business/use-of-recognition-technology-grows-in-everyday-transactions.html | Use of Recognition Technology Grows in Everyday Transactions | By Saul Hansell | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/nyregion/21-at-repair-shop-arrested-in-thefts-of-air-bags-and-auto-parts.html | 21 at Repair Shop Arrested in Thefts of Air Bags and Auto Parts | By David M Herszenhorn | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/sports/yanks-trip-starts-out-with-a-thud.html | Yanks Trip Starts Out With a Thud | By Jack Curry | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/us/air-force-acts-to-cut-stress-among-pilots.html | Air Force Acts To Cut Stress Among Pilots | By Philip Shenon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/garden/remembering-two-boys-in-a-piper-cub-over-america.html | Remembering Two Boys in a Piper Cub Over America | By Hubert B Herring | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-20 | https://www.nytimes.com/1997/08/20/style/chronicle-709913.html | CHRONICLE | By Lawrence Van Gelder | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/business/federal-reserve-lets-rates-stand.html | FEDERAL RESERVE LETS RATES STAND | By David E Sanger | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/arts/once-more-inspired-lunacy.html | Once More Inspired Lunacy | By Walter Goodman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/garden/wine-talk-695912.html | Wine Talk | By Frank J Prial | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/us/51st-birthday-is-carefree-for-clinton.html | 51st Birthday Is Carefree For Clinton | By James Bennet | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/sports/what-crisis-brunell-mends-johnson-roars-jaguars-relax.html | What Crisis Brunell Mends Johnson Roars Jaguars Relax | By Tom Friend | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/movies/ordinary-people-acting-out-extraordinary-fantasies.html | Ordinary People Acting Out Extraordinary Fantasies | By Stephen Holden | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/business/who-better-to-sell-canadian-beer-to-americans-than-the-mckenzies-eh.html | Who better to sell Canadian beer to Americans than the McKenzies eh | By Stuart Elliott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/style/chronicle-709921.html | CHRONICLE | By Lawrence Van Gelder | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/world/offered-its-own-voice-wales-clears-its-throat.html | Offered Its Own Voice Wales Clears Its Throat | By Warren Hoge | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/sports/for-the-mets-a-melting-pot-celebration.html | For the Mets A Melting Pot Celebration | By Claire Smith | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/business/stocks-rise-continuing-a-rebound.html | Stocks Rise Continuing A Rebound | By Sharon R King | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/nyregion/parolee-is-charged-in-rape.html | Parolee Is Charged in Rape | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/world/burnum-burnum-61-fighter-for-australia-s-aborigines.html | Burnum Burnum 61 Fighter For Australias Aborigines | By Clyde H Farnsworth | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/nyregion/for-victims-of-torture-hope-can-heal.html | For Victims Of Torture Hope Can Heal | By David Gonzalez | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/us/study-links-substance-abuse-to-violence.html | Study Links Substance Abuse to Violence | By Christopher S Wren | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/garden/my-son-s-a-chef-in-galicia-of-all-places.html | My Sons a Chef in Galicia of All Places | By Marian Burros | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/world/us-presses-swiss-banks-to-add-money-to-fund.html | US Presses Swiss Banks To Add Money to Fund | By Agence FrancePresse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/arts/never-mind-literary-quality-or-even-plot-it-s-the.html | Never Mind Literary Quality or Even Plot Its the | By Walter Goodman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/nyregion/two-say-it-s-time-the-incumbent-left.html | Two Say Its Time the Incumbent Left | By Jonathan P Hicks | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-20 | https://www.nytimes.com/1997/08/20/garden/a-patisserie-and-bistro-for-daniel-s-pastry-chef.html | A Patisserie and Bistro for Daniels Pastry Chef | By Florence Fabricant | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-08-20 | https://www.nytimes.com/1997/08/20/business/2-utah-agencies-will-join-forces.html | 2 Utah Agencies Will Join Forces | By Stuart Elliott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/world/guerrillas-rain-rockets-on-israel-injuries-are-minor.html | Guerrillas Rain Rockets on Israel Injuries Are Minor | By Douglas Jehl | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/business/federal-agents-step-up-pressure-in-columbia-hca-investigation.html | Federal Agents Step Up Pressure in ColumbiaHCA Investigation | By Kurt Eichenwald | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/sports/mets-blackout-lifted-as-talks-progress.html | Mets Blackout Lifted as Talks Progress | By Richard Sandomir | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/business/presstek-comments-vaguely-about-a-mysterious-settlement.html | Presstek comments vaguely about a mysterious settlement | By Floyd Norris | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/us/safety-board-faults-airline-and-faa-in-valujet-crash.html | Safety Board Faults Airline and FAA in Valujet Crash | By Matthew L Wald | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/us/after-lutherans-vote-local-ties-may-be-strongest.html | After Lutherans Vote Local Ties May Be Strongest | By Gustav Niebuhr | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-20 | https://www.nytimes.com/1997/08/20/us/kennedy-killing-made-castro-fear-for-cuba-papers-show.html | Kennedy Killing Made Castro Fear for Cuba Papers Show | By Neil A Lewis | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/us/a-sixth-witness-denounces-sergeant-major.html | A Sixth Witness Denounces Sergeant Major | By Philip Shenon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/business/canon-s-profit-bolstered-by-weakness-in-yen.html | Canons Profit Bolstered By Weakness in Yen | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/world/forces-loyal-to-hun-sen-pursue-rivals.html | Forces Loyal To Hun Sen Pursue Rivals | By Agence FrancePresse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/opinion/no-talks-no-peace.html | No Talks No Peace | By Edward P Djerejian | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/world/ethnic-strife-in-kenya-derails-talks-on-reform.html | Ethnic Strife in Kenya Derails Talks on Reform | By James C McKinley Jr | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/business/angotti-thomas-resigns-account.html | Angotti Thomas Resigns Account | By Stuart Elliott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/arts/feet-on-the-ground-heads-without-bubbles.html | Feet on the Ground Heads Without Bubbles | By Caryn James | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/us/20-states-ask-the-white-house-to-spare-one-cigarette-maker.html | 20 States Ask the White House to Spare One Cigarette Maker | By John M Broder | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/garden/how-to-revive-a-dinosaur-computer-makeover-101.html | How to Revive a Dinosaur Computer Makeover 101 | By Steve Lohr | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-21 | https://www.nytimes.com/1997/08/21/nyregion/merril-eisenbud-82-safety-expert-known-for-work-on-atomic-energy.html | Merril Eisenbud 82 Safety Expert Known for Work on Atomic Energy | By Wolfgang Saxon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/opinion/under-congresss-thumb.html | Under Congresss Thumb | By Wade Henderson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/business/ama-pulls-back-from-endorsements-of-health-products.html | AMA Pulls Back From Endorsements Of Health Products | By Glenn Collins | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/style/chronicle-726478.html | CHRONICLE | By Lawrence Van Gelder | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/sports/the-book-the-endorsements-the-fans-packers-favre-just-wants-to-fish.html | The Book the Endorsements the Fans Packers Favre Just Wants to Fish | By Mike Freeman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/us/at-us-camp-middle-east-strangers-become-middle-east-friends.html | At US Camp Middle East Strangers Become Middle East Friends | By James Brooke | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/business/the-atmosphere-is-the-atmosphere-in-the-pub-used-in-a-weather-channel-campaign.html | The atmosphere is the atmosphere in the pub used in a Weather Channel campaign | By Stuart Elliott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/arts/garden-q-a.html | Garden Q A | By Dora Galitzki | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/us/a-free-speech-senator-fights-limits-on-donations.html | A FreeSpeech Senator Fights Limits on Donations | By Francis X Clines | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/business/peace-of-mind-for-global-executives.html | Peace of Mind for Global Executives | By Joseph B Treaster | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/world/argentina-to-issue-bonds-for-families-of-victims.html | Argentina to Issue Bonds For Families of Victims | By Agence FrancePresse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/nyregion/an-unwelcome-clown.html | An Unwelcome Clown | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/business/key-division-to-be-sold-by-corning.html | Key Division To Be Sold By Corning | By Claudia H Deutsch | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/nyregion/arrest-in-kidnapping-of-newborn-from-hospital.html | Arrest in Kidnapping of Newborn From Hospital | By Ronald Smothers | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/nyregion/bias-complaint-at-dmv.html | Bias Complaint at DMV | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/nyregion/court-upholds-megan-s-law-in-split-ruling.html | Court Upholds Megans Law In Split Ruling | By Jennifer Preston | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/us/citadel-cadets-won-t-face-charges-in-womens-hazing.html | Citadel Cadets Wont Face Charges in Womens Hazing | By Kevin Sack | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/arts/despite-restrictions-the-island-s-arts-find-a-growing-us-audience.html | Despite Restrictions the Islands Arts Find a Growing US Audience | By Peter Watrous | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-21 | https://www.nytimes.com/1997/08/21/nyregion/underdog-in-bronx-is-wielding-fierce-bark.html | Underdog In Bronx Is Wielding Fierce Bark | By Jonathan P Hicks | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/arts/throbs-ripples-and-screeches-all-built-from-simplicity.html | Throbs Ripples and Screeches All Built From Simplicity | By Jon Pareles | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/nyregion/from-jazz-to-public-radio.html | From Jazz to Public Radio | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/sports/hum-machiavelli-valentine-irks-hundley.html | Hum Machiavelli Valentine Irks Hundley | By Buster Olney | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/garden/new-shapes-becoming-to-old-fancies.html | New Shapes Becoming to Old Fancies | By Diana Jean Schemo | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/sports/boggs-and-his-knuckler-are-the-stars-of-the-show.html | Boggs and His Knuckler Are the Stars of the Show | By Jack Curry | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/sports/ashe-award-celebrates-strength.html | Ashe Award Celebrates Strength | By George Vecsey | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/world/nato-troops-raid-serb-hard-liners-in-a-bosnian-city.html | NATO TROOPS RAID SERB HARDLINERS IN A BOSNIAN CITY | By Chris Hedges | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/garden/digital-photo-transfers-for-every-surface.html | Digital Photo Transfers For Every Surface | By Barbara Flanagan | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/sports/who-says-old-friends-can-t-be-good-foes.html | Who Says Old Friends Cant Be Good Foes | By Bill Pennington | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/business/the-rising-tide-of-oil-strikes-lifts-a-floating-platform-maker.html | The rising tide of oil strikes lifts a floatingplatform maker | By Robert Hurtado | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/sports/martin-deflects-jabs-aimed-at-her-fame.html | Martin Deflects Jabs Aimed at Her Fame | By Timothy W Smith | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/nyregion/prenuptial-contracts-find-new-popularity.html | Prenuptial Contracts Find New Popularity | By Lisa W Foderaro | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/arts/william-humphrey-73-writer-of-novels-about-rural-texas.html | William Humphrey 73 Writer Of Novels About Rural Texas | By Mel Gussow | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/sports/top-color-in-travers-is-green.html | Top Color in Travers Is Green | By Joseph Durso | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/nyregion/horseshoe-crabs-safe-for-now.html | Horseshoe Crabs Safe for Now | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/sports/as-adelphi-stumbled-hofstra-inched-onward.html | As Adelphi Stumbled Hofstra Inched Onward | By William H Honan | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/sports/spikeless-shoe-soft-on-greens.html | Spikeless Shoe Soft on Greens | By Al Barkow | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/nyregion/hudson-park-s-beginning.html | Hudson Parks Beginning | By David M Halbfinger | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-21 | https://www.nytimes.com/1997/08/21/business/trade-data-cause-a-dip-in-bond-prices.html | Trade Data Cause a Dip In Bond Prices | By Robert Hurtado | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/business/first-part-of-thai-bailout-is-authorized-by-the-imf.html | First Part of Thai Bailout Is Authorized by the IMF | By David E Sanger | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/business/leo-jaffe-hollywood-deal-maker-dies-at-88.html | Leo Jaffe Hollywood Deal Maker Dies at 88 | By James Sterngold | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/sports/jets-starting-lineup-still-a-work-in-progress.html | Jets Starting Lineup Still a Work in Progress | By Gerald Eskenazi | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/world/israel-hits-power-lines-to-warn-lebanon.html | Israel Hits Power Lines to Warn Lebanon | By Douglas Jehl | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/nyregion/mayor-draws-criticism-on-task-force-selection.html | Mayor Draws Criticism On Task Force Selection | By David Firestone | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/business/trade-deficit-fell-in-june-but-not-with-asians.html | Trade Deficit Fell in June but Not With Asians | By Robert D Hershey Jr | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/us/for-clinton-vacation-star-guessing-games.html | For Clinton Vacation Star Guessing Games | By James Bennet | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/sports/becker-takes-himself-out-of-us-open.html | Becker Takes Himself Out of US Open | By Christopher Clarey | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/world/fabio-freyre-79-fought-to-oust-castro-in-1961.html | Fabio Freyre 79 Fought to Oust Castro in 1961 | By Joseph B Treaster | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/world/two-colombian-cabinet-ministers-forced-out-in-new-scandal.html | Two Colombian Cabinet Ministers Forced Out in New Scandal | By Diana Jean Schemo | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/nyregion/megan-s-law-is-upheld.html | Megans Law Is Upheld | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/nyregion/investigators-looking-at-new-allegations-in-brutality-case.html | Investigators Looking at New Allegations in Brutality Case | By John Kifner | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/business/mci-and-british-telecom-discuss-renegotiating-terms-of-merger.html | MCI and British Telecom Discuss Renegotiating Terms of Merger | By Mark Landler | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/nyregion/bridge-714925.html | Bridge | By Alan Truscott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/world/iranian-parliament-approves-moderate-president-s-new-cabinet.html | Iranian Parliament Approves Moderate Presidents New Cabinet | By Agence FrancePresse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/nyregion/for-homeless-boardwalk-serves-as-roof.html | For Homeless Boardwalk Serves as Roof | By Evelyn Nieves | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/sports/panel-restores-phillips-spurning-disney-s-stand.html | Panel Restores Phillips Spurning Disneys Stand | By Murray Chass | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-21 | https://www.nytimes.com/1997/08/21/business/autobiography-of-disney-chief-is-delayed.html | Autobiography of Disney Chief Is Delayed | By Geraldine Fabrikant | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/style/chronicle-715565.html | CHRONICLE | By Lawrence Van Gelder | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/nyregion/education-board-approves-contract-with-teacher-training-institute.html | Education Board Approves Contract With TeacherTraining Institute | By Jacques Steinberg | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/world/india-warns-bombay-to-curb-gang-activity.html | India Warns Bombay To Curb Gang Activity | By Agence FrancePresse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/sports/another-met-comeback-but-the-umpire-says-no.html | Another Met Comeback but the Umpire Says No | By Buster Olney | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/nyregion/charges-of-bank-loan-fraud.html | Charges of BankLoan Fraud | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/garden/textiles-give-south-asian-women-creative-outlet-and-acclaim.html | Textiles Give South Asian Women Creative Outlet and Acclaim | By Paula Deitz | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/business/first-union-paying-471-million-for-wheat-first-brokerage-firm.html | First Union Paying 471 Million For Wheat First Brokerage Firm | By Saul Hansell | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/garden/three-generations-happy-under-four-roofs.html | Three Generations Happy Under Four Roofs | By Elaine Louie | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/us/us-hopeful-on-food-safety-efforts-but-critics-are-skeptical.html | US Hopeful on Food Safety Efforts but Critics Are Skeptical | By Michael Janofsky | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/arts/a-creative-approach-to-sounds-of-the-60-s-and-70-s.html | A Creative Approach to Sounds of the 60s and 70s | By Neil Strauss | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/world/few-in-montserrat-accept-evacuation-offer.html | Few in Montserrat Accept Evacuation Offer | By Agence FrancePresse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/business/2-logistics-companies-are-acquired-by-hays.html | 2 Logistics Companies Are Acquired by Hays | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/books/reporter-as-sleuth-on-the-trail-of-a-treasure.html | Reporter as Sleuth on the Trail of a Treasure | By Teresa Carpenter | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/world/cambodian-ruler-demands-ouster-of-un-rights-team.html | Cambodian Ruler Demands Ouster of UN Rights Team | By Barbara Crossette | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/nyregion/student-dies-in-stabbing-3-boys-held.html | Student Dies In Stabbing 3 Boys Held | By Kit R Roane | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/garden/industrial-design-to-live-with.html | Industrial Design To Live With | By Barbara Flanagan | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-08-21 | https://www.nytimes.com/1997/08/21/business/stocks-rise-anew-erasing-friday-losses.html | Stocks Rise Anew Erasing Friday Losses | By David Barboza | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/sports/gooden-and-irabu-prove-they-can-deliver.html | Gooden And Irabu Prove They Can Deliver | By Jack Curry | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/us/adapting-to-fees-for-enjoying-public-lands.html | Adapting to Fees for Enjoying Public Lands | By Timothy Egan | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/nyregion/progress-on-aids-brings-movement-for-less-secrecy.html | PROGRESS ON AIDS BRINGS MOVEMENT FOR LESS SECRECY | By Lynda Richardson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/world/defying-israel-arafat-embraces-islamic-militants.html | Defying Israel Arafat Embraces Islamic Militants | By Joel Greenberg | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/business/the-greatest-good-for-the-greatest-number-try-lojack.html | The greatest good for the greatest number Try Lojack | By Peter Passell | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/nyregion/giuliani-calls-democrats-divisive-for-criticizing-city-s-response-police-beating.html | Giuliani Calls Democrats Divisive for Criticizing Citys Response to Police Beating Case | By Adam Nagourney | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/us/despite-a-crush-of-parcels-in-wake-of-ups-strike-company-renews-layoff-threat.html | Despite a Crush of Parcels in Wake of UPS Strike Company Renews Layoff Threat | By Steven Greenhouse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/opinion/living-in-denial.html | Living in Denial | By Bob Herbert | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/opinion/chutzpah-hall-of-shame.html | Chutzpah Hall Of Shame | By Joseph I Lieberman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/nyregion/us-indictment-describes-abuses-of-deaf-mexican-trinket-sellers.html | US Indictment Describes Abuses Of Deaf Mexican Trinket Sellers | By Ian Fisher | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/nyregion/state-plan-for-con-ed-deal-would-cut-rates-more.html | State Plan for Con Ed Deal Would Cut Rates More | By Richard PerezPena | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/business/new-partner-named-at-holland-mark.html | New Partner Named At Holland Mark | By Stuart Elliott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/world/kurdish-rebel-extradited.html | Kurdish Rebel Extradited | By Agence FrancePresse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/business/accounts.html | Accounts | By Stuart Elliott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/theater/in-a-musical-if-it-s-subs-8-regulars-7-who-wins.html | In a Musical If Its Subs 8 Regulars 7 Who Wins | By Mel Gussow | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/business/celestial-seasonings-changes-its-agency.html | Celestial Seasonings Changes Its Agency | By Stuart Elliott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/garden/when-money-counts.html | When Money Counts | By Marianne Rohrlich | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-21 | https://www.nytimes.com/1997/08/21/world/admire-her-art-her-camera-adored-swastikas.html | Admire Her Art Her Camera Adored Swastikas | By Alan Cowell | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-08-21 | https://www.nytimes.com/1997/08/21/business/movie-theater-venture.html | Movie Theater Venture | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/theater/the-ascent-from-wife-to-empress.html | The Ascent From Wife To Empress | By Anita Gates | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/garden/a-new-design-school-anything-but-basic.html | A New Design School Anything but Basic | By Julie V Iovine | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/business/people.html | People | By Stuart Elliott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/us/illinois-governor-surprises-by-retiring-from-politics.html | Illinois Governor Surprises By Retiring From Politics | By Pam Belluck | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/nyregion/all-the-colors-of-the-rainbow-make-a-school-contract.html | All the Colors of the Rainbow Make a School Contract | By Anemona Hartocollis | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/nyregion/new-york-city-jobs-up-by-9100-in-july.html | New York City Jobs Up by 9100 in July | By Thomas J Lueck | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-21 | https://www.nytimes.com/1997/08/21/garden/industry-to-art-lights-that-paint-like-watercolors.html | INDUSTRY TO ART Lights That Paint Like Watercolors | By Barbara Flanagan | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/arts/a-boy-alone-and-2-adults-with-a-lot-to-learn.html | A Boy Alone and 2 Adults With a Lot to Learn | By Will Joyner | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/business/new-terms-are-expected-in-mci-deal.html | New Terms Are Expected In MCI Deal | By Mark Landler | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/comptroller-says-too-many-officers-are-still-doing-civilian-jobs.html | Comptroller Says Too Many Officers Are Still Doing Civilian Jobs | By Kit R Roane | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/business/integrated-health-services-to-acquire-coram-unit.html | INTEGRATED HEALTH SERVICES TO ACQUIRE CORAM UNIT | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/us/haunted-by-memory-pastor-defends-the-homeless.html | Haunted by Memory Pastor Defends the Homeless | By Don Terry | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/movies/a-tv-reporter-grabs-onto-some-news.html | A TV Reporter Grabs Onto Some News | By Stephen Holden | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/skepticism-and-fiery-debate-mark-first-session-of-panel.html | Skepticism and Fiery Debate Mark First Session of Panel | By David Firestone | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/business/caffeinated-drinks-catering-to-excitable-boys-and-girls.html | Caffeinated Drinks Catering to Excitable Boys and Girls | By David Barboza | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/us/businesses-remove-beef-and-assure-customers.html | Businesses Remove Beef And Assure Customers | By Dana Canedy | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-22 | https://www.nytimes.com/1997/08/22/business/arnell-wins-fila-foote-cone-is-out.html | Arnell Wins Fila Foote Cone Is Out | By Staurt Elliott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/business/fight-over-car-dealerships-takes-a-turn-for-the-nasty.html | Fight Over Car Dealerships Takes a Turn for the Nasty | By Robyn Meredith | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/us/mans-illness-in-colorado-led-to-recall-of-beef-from-nebraska.html | Mans Illness in Colorado Led to Recall of Beef From Nebraska | By James Brooke | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/movies/building-a-time-warp-with-a-birthday-bicycle.html | Building a Time Warp With a Birthday Bicycle | By Lawrence Van Gelder | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/movies/here-s-a-jane-who-s-more-like-tarzan.html | Heres a Jane Whos More Like Tarzan | By Janet Maslin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/sports/no-tiny-achievement-on-the-line-for-lopez.html | No Tiny Achievement on the Line for Lopez | By Timothy W Smith | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/business/corn-and-soybeans-higher-on-poor-iowa-crop-outlook.html | Corn and Soybeans Higher On Poor Iowa Crop Outlook | By Bridge News | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/world/cable-reveals-a-combative-serb-leader.html | Cable Reveals a Combative Serb Leader | By Jane Perlez | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/movies/making-a-baby-without-the-fun.html | Making a Baby Without the Fun | By Janet Maslin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/world/american-in-drug-abyss-guilty-who-knows.html | American in Drug Abyss Guilty Who Knows | By Diana Jean Schemo | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/world/slayer-tells-inquiry-of-mandela-ally-s-killing.html | Slayer Tells Inquiry of Mandela Allys Killing | By Suzanne Daley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/new-law-says-health-insurers-must-pay-for-chiropractic-care.html | New Law Says Health Insurers Must Pay for Chiropractic Care | By Raymond Hernandez | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/us-and-two-hospitals-battle-over-merger-on-long-island.html | US and Two Hospitals Battle Over Merger on Long Island | By John T McQuiston | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/theater/how-a-nice-girl-like-you-ends-up-in-a-place-etc.html | How a Nice Girl Like You Ends Up in a Place Etc | By Anita Gates | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/world/trial-of-a-drug-czar-tests-mexico-s-new-democracy.html | Trial of a Drug Czar Tests Mexicos New Democracy | By Sam Dillon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/fast-moving-storms-flood-slice-of-southern-new-jersey.html | FastMoving Storms Flood Slice of Southern New Jersey | By Ronald Smothers | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/arts/restaurants-732664.html | Restaurants | By Ruth Reichl | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-22 | https://www.nytimes.com/1997/08/22/sports/giants-jockey-for-jobs-as-packers-polish-up.html | Giants Jockey for Jobs As Packers Polish Up | By Bill Pennington | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/arts/something-constant-in-a-procession-of-styles.html | Something Constant in a Procession of Styles | By Roberta Smith | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/arts/looking-for-the-hit-buried-in-the-beat.html | Looking for the Hit Buried in the Beat | By Jon Pareles | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/business/saatchi-saatchi-its-solo-hopes-dashed-says-no-thanks-role-bell-atlantic-chorus.html | Saatchi  Saatchi its solo hopes dashed says no thanks to a role in the Bell Atlantic chorus | By Stuart Elliott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/ex-officials-not-liable-in-violence.html | ExOfficials Not Liable In Violence | By David M Herszenhorn | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/world/us-telling-russia-to-bar-aid-to-iran-by-arms-experts.html | US TELLING RUSSIA TO BAR AID TO IRAN BY ARMS EXPERTS | By Steven Erlanger | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/world/a-tale-of-a-roman-s-dip-and-a-lost-tail.html | A Tale of a Romans Dip and a Lost Tail | By Celestine Bohlen | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/movies/thoughtful-romantics.html | Thoughtful Romantics | By Stephen Holden | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/world/strongest-rebel-in-tajikistan-is-reported-missing-after-attack.html | Strongest Rebel in Tajikistan Is Reported Missing After Attack | By Steve Levine | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/sports/acquiring-blazers-dudley-may-be-in-knicks-future.html | Acquiring Blazers Dudley May Be in Knicks Future | By Mike Wise | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/sports/kuerten-is-upset-by-german-in-hamlet.html | Kuerten Is Upset By German In Hamlet | By Ron Dicker | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/free-retailing-advice-indirectly-from-macy-s.html | Free Retailing Advice Indirectly From Macys | By David M Halbfinger | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/sports/finding-a-stadium-full-of-inspiration.html | Finding a Stadium Full of Inspiration | By Christopher Clarey | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/us/norris-e-bradbury-88-chief-of-los-alamos-atomic-center.html | Norris E Bradbury 88 Chief Of Los Alamos Atomic Center | By Wolfgang Saxon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/us/gene-of-mideast-ancestor-may-link-4-disparate-peoples.html | Gene of Mideast Ancestor May Link 4 Disparate Peoples | By Nicholas Wade | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/us/yes-the-teamsters-did-get-but-they-also-gave.html | Yes the Teamsters Did Get but They Also Gave | By Louis Uchitelle | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/world/half-a-million-fans-help-the-pope-beat-the-heat-in-paris.html | Half a Million Fans Help the Pope Beat the Heat in Paris | By Craig R Whitney | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/sports/hundley-is-shaking-off-remarks-made-by-valentine.html | Hundley Is Shaking Off Remarks Made by Valentine | By Jason Diamos | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-22 | https://www.nytimes.com/1997/08/22/movies/a-little-girl-so-perky-and-powerful.html | A Little Girl So Perky and Powerful | By Lawrence Van Gelder | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-08-22 | https://www.nytimes.com/1997/08/22/where-to-cool-both-soul-and-heels.html | Where to Cool Both Soul and Heels | By Mindy Aloff | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/arts/for-children.html | For Children | By Laurel Graeber | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/sports/cone-sees-himself-back-on-mound-sept-2.html | Cone Sees Himself Back on Mound Sept 2 | By Jack Curry | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/world/russians-are-said-to-block-plans-for-bosnian-serb-elections.html | Russians Are Said to Block Plans for Bosnian Serb Elections | By Raymond Bonner | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/us/record-school-enrollments-now-and-ahead.html | Record School Enrollments Now and Ahead | By Peter Applebome | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/theater/keeping-pace-in-a-marathon-of-playgoing.html | Keeping Pace In a Marathon Of Playgoing | By Peter Marks | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/catholic-hmo-is-buying-a-larger-for-profit-organization.html | Catholic HMO Is Buying a Larger ForProfit Organization | By Lisa W Foderaro | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/arts/serious-politics-as-rollicking-fun.html | Serious Politics as Rollicking Fun | By Ben Ratliff | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/world/china-puts-death-toll-in-typhoon-at-242.html | China Puts Death Toll In Typhoon at 242 | By Agence FrancePresse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/business/novell-s-121-million-loss-exceeds-analysts-estimates.html | Novells 121 Million Loss Exceeds Analysts Estimates | By Lawrence M Fisher | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/opinion/confront-the-gangsters.html | Confront The Gangsters | By Anthony Lewis | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/us/president-intervenes-to-block-strike-next-month-at-amtrak.html | President Intervenes to Block Strike Next Month at Amtrak | By James Bennet | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/new-court-scores-with-some-top-players.html | New Court Scores With Some Top Players | By Clifford Krauss | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/us/california-anti-preference-law-advances.html | California AntiPreference Law Advances | By Tim Golden | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/low-funds-force-challenger-from-public-advocate-s-race.html | Low Funds Force Challenger From Public Advocates Race | By Jonathan P Hicks | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/opinion/legal-immigrants-deserve-a-safety-net.html | Legal Immigrants Deserve a Safety Net | By George Soros | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/business/a-misinterpretation-of-a-buffett-filing-stings-wells-fargo.html | A Misinterpretation Of a Buffett Filing Stings Wells Fargo | By Floyd Norris | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/foster-care-workers-forbidden-to-oppose-city-agency-in-court.html | Foster Care Workers Forbidden To Oppose City Agency in Court | By Rachel L Swarns | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-22 | https://www.nytimes.com/1997/08/22/world/muslims-with-nato-escort-return-to-a-village-in-bosnia.html | Muslims With NATO Escort Return to a Village in Bosnia | By Chris Hedges | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/arts/vivid-look-at-a-nation-s-ordeal.html | Vivid Look at a Nations Ordeal | By Grace Glueck | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/business/midas-account-to-foote-cone.html | Midas Account To Foote Cone | By Staurt Elliott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/casino-worker-electrocuted.html | Casino Worker Electrocuted | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/giuliani-details-his-state-bill-for-takeover-of-city-airports.html | Giuliani Details His State Bill For Takeover Of City Airports | By Norimitsu Onishi | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/sports/a-hot-chase-for-orioles-and-yankees.html | A Hot Chase For Orioles And Yankees | By Claire Smith | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/world/mideast-alarm-button.html | Mideast Alarm Button | By Douglas Jehl | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/in-hospital-immigrant-gives-views-on-brutality.html | In Hospital Immigrant Gives Views On Brutality | By Garry PierrePierre | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/style/chronicle-746126.html | CHRONICLE | By Lawrence Van Gelder | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/us/despite-new-aids-drugs-many-still-lose-the-battle.html | Despite New AIDS Drugs Many Still Lose the Battle | By Sheryl Gay Stolberg | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/business/bond-prices-drop-as-inflation-fears-revive.html | Bond Prices Drop as Inflation Fears Revive | By Robert Hurtado | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/sports/crawford-gives-mets-half-a-loaf.html | Crawford Gives Mets Half a Loaf | By Jason Diamos | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/abducted-baby-is-recovered.html | Abducted Baby Is Recovered | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/sports/field-of-late-bloomers-gets-its-shot-in-travers.html | Field of Late Bloomers Gets Its Shot in Travers | By Joseph Durso | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/despite-rumors-hamill-remains-daily-news-editor.html | Despite Rumors Hamill Remains Daily News Editor | By Frank Bruni | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/arts/tv-weekend-746061.html | TV WEEKEND | By Anita Gates | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/arthur-ashe-stadium-s-opening-serve-is-in-giuliani-s-court.html | Arthur Ashe Stadiums Opening Serve Is in Giulianis Court | By Clifford Krauss | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/starrett-cancels-sale.html | Starrett Cancels Sale | By David M Halbfinger | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/sports/umpire-disputes-uttering-an-ethnic-slur-against-yankees-irabu.html | Umpire Disputes Uttering an Ethnic Slur Against Yankees Irabu | By Jack Curry | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/new-currency-machine.html | New Currency Machine | By Lisa W Foderaro | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-22 | https://www.nytimes.com/1997/08/22/us/25-million-pounds-of-beef-is-recalled.html | 25 Million Pounds of Beef Is Recalled | By Michael Janofsky | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-08-22 | https://www.nytimes.com/1997/08/22/books/conjuring-up-enchantment-in-a-quiet-routine.html | Conjuring Up Enchantment in a Quiet Routine | By Michiko Kakutani | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/sports/more-talk-on-radio-music-to-your-ears.html | More Talk on Radio Music to Your Ears | By Richard Sandomir | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/sports/parcells-s-jets-facing-their-first-road-test.html | Parcellss Jets Facing Their First Road Test | By Gerald Eskenazi | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/business/jitters-stall-market-rally-and-dow-drops-127.28-points.html | Jitters Stall Market Rally and Dow Drops 12728 Points | By Sharon R King | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/movies/home-video-733954.html | Home Video | By Peter M Nichols | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/20-million-invested-in-internet-company.html | 20 Million Invested In Internet Company | By David W Chen | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/sports/baseball-s-radical-realignment-plan-losing-steam.html | Baseballs Radical Realignment Plan Losing Steam | By Murray Chass | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/world/yuri-nikulin-is-dead-at-75-beloved-russian-master-comic.html | Yuri Nikulin Is Dead at 75 Beloved Russian Master Comic | By Michael R Gordon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/us/2-deaths-prompt-warning-on-bat-encounters.html | 2 Deaths Prompt Warning on Bat Encounters | By Sheryl Gay Stolberg | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/charge-in-internet-sex-case.html | Charge in Internet Sex Case | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/theater/stoppard-plays-with-words-in-a-play-about-a-play.html | Stoppard Plays With Words in a Play About a Play | By Wilborn Hampton | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/time-warner-to-add-14-channels-to-cable-system.html | Time Warner to Add 14 Channels to Cable System | By Lawrie Mifflin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/surgery-for-abandoned-baby.html | Surgery for Abandoned Baby | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/new-charges-filed-in-police-brutality-case.html | New Charges Filed in Police Brutality Case | By John Sullivan | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/style/chronicle-734551.html | CHRONICLE | By Lawrence Van Gelder | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/business/harpercollins-selling-basic-books-unit-to-venture-capital-firm.html | HarperCollins Selling Basic Books Unit to Venture Capital Firm | By Doreen Carvajal | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/movies/take-that-you-evil-computer-genius.html | Take That You Evil Computer Genius | By Stephen Holden | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/business/ual-to-buy-back-as-much-as-250-million-in-stock.html | UAL TO BUY BACK AS MUCH AS 250 MILLION IN STOCK | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-22 | https://www.nytimes.com/1997/08/22/sports/strutting-vintage-stuff-and-selling-it-too.html | Strutting Vintage Stuff And Selling It Too | By Keith Martin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-08-22 | https://www.nytimes.com/1997/08/22/business/in-phone-gear-consolidation-comverse-will-acquire-boston.html | In Phone Gear Consolidation Comverse Will Acquire Boston | By Seth Schiesel | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/us/clinton-met-campaign-donor-to-discuss-a-trade-dispute.html | Clinton Met Campaign Donor To Discuss a Trade Dispute | By David E Sanger | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/opinion/aids-is-still-an-exceptional-disease.html | AIDS Is Still an Exceptional Disease | By Gabriel Rotello | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/business/ama-seeks-to-dismantle-sunbeam-deal.html | AMA Seeks to Dismantle Sunbeam Deal | By Glenn Collins | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/opinion/moonrise-on-the-internet.html | Moonrise On The Internet | By Jeff Macgregor | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/arts/in-an-improbable-showplace-a-gamut-of-adventures-and-discoveries.html | In an Improbable Showplace a Gamut of Adventures and Discoveries | By John Russell | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/business/amgen-in-deal-for-potential-nerve-disorder-treatments.html | Amgen in Deal for Potential Nerve Disorder Treatments | By Lawrence M Fisher | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/call-for-a-clean-campaign.html | Call for a Clean Campaign | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/movies/the-6-foot-cockroach-waiting-for-the-train.html | The 6Foot Cockroach Waiting for the Train | By Janet Maslin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/us/idaho-prosecutor-charges-2-in-killings-at-ruby-ridge.html | Idaho Prosecutor Charges 2 in Killings at Ruby Ridge | By Timothy Egan | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/white-house-to-say-school-was-wrong-on-racial-issue.html | White House to Say School Was Wrong on Racial Issue | By David Stout | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/embezzler-receiving-pension.html | Embezzler Receiving Pension | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/us/texas-jail-video-puts-transfer-programs-in-doubt.html | Texas Jail Video Puts Transfer Programs in Doubt | By Sam Howe Verhovek | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/hotel-apartment-owners-renting-units-to-people-who-like-the-homey-feel.html | Hotel Apartment Owners Renting Units To People Who Like the Homey Feel | By Dennis Hevesi | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-22 | https://www.nytimes.com/1997/08/22/business/us-looks-at-columbia-hca-elderly-programs.html | US Looks at ColumbiaHCA Elderly Programs | By Kurt Eichenwald | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/us/sex-suit-against-clinton-is-trimmed-trial-date-is-set-for-rest.html | Sex Suit Against Clinton Is Trimmed Trial Date Is Set for Rest | By David Stout | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/business/dupont-to-buy-ralston-purina-soy-protein-unit.html | DuPont to Buy Ralston Purina Soy Protein Unit | By Claudia H Deutsch | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-23 | https://www.nytimes.com/1997/08/23/nyregion/upset-by-a-contract-giuliani-won-t-speak-at-ashe-stadium.html | Upset by a Contract Giuliani Wont Speak at Ashe Stadium | By Clifford Krauss | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/opinion/school-and-lunchroom-duty-begin.html | School and Lunchroom Duty Begin | By Joan K Peters | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/sports/mets-get-wake-up-call-from-hundley.html | Mets Get WakeUp Call From Hundley | By Buster Olney | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/business/sec-approves-new-nasdaq-listing-rules.html | SEC Approves New Nasdaq Listing Rules | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/business/silver-and-gold-prices-gain-from-stock-and-bond-turmoil.html | Silver and Gold Prices Gain From Stock and Bond Turmoil | By Bridge News | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/sports/obscure-rocket-server-dispatches-ivanisevic.html | Obscure Rocket Server Dispatches Ivanisevic | By Ron Dicker | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/nyregion/commission-fines-hospital.html | Commission Fines Hospital | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/business/drumming-up-business-to-survive-in-a-world-without-cold-war.html | Drumming Up Business to Survive in a World Without Cold War | By Claudia H Deutsch | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/business/new-model-and-new-ads-as-saab-aims-for-revival.html | New Model and New Ads As Saab Aims for Revival | By Robyn Meredith | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/business/tarrant-apparel-agrees-to-pay-23.8-million-for-bum.html | TARRANT APPAREL AGREES TO PAY 238 MILLION FOR BUM | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/us/jean-westwood-is-dead-at-73-led-democrats-in-rout-of-72.html | Jean Westwood Is Dead at 73 Led Democrats in Rout of 72 | By Irvin Molotsky | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/sports/words-of-inspiration-with-a-new-york-feel.html | Words of Inspiration With a New York Feel | By Christopher Clarey | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/arts/going-beyond-just-facts-to-show-a-hollow-soul.html | Going Beyond Just Facts To Show a Hollow Soul | By Caryn James | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/nyregion/irving-cooperberg-65-helped-found-gay-center.html | Irving Cooperberg 65 Helped Found Gay Center | By David W Dunlap | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/auto-test-upgrade-delayed.html | AutoTest Upgrade Delayed | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/us/chief-of-rj-reynolds-says-smoking-has-role-in-cancer.html | Chief of RJ Reynolds Says Smoking Has Role in Cancer | By Barry Meier | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/business/british-slice-5-billion-from-mci-bid.html | British Slice 5 Billion From MCI Bid | By Seth Schiesel | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/nyregion/prison-continues-lockdown.html | Prison Continues Lockdown | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/world/new-fighting-in-cambodia.html | New Fighting in Cambodia | By Agence FrancePresse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-23 | https://www.nytimes.com/1997/08/23/nyregion/cities-concerns-voiced.html | Cities Concerns Voiced | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/us/us-details-its-stance-on-bias-remedies.html | US Details Its Stance on Bias Remedies | By Neil A Lewis | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/opinion/a-third-option-nonprofit-prisons.html | A Third Option Nonprofit Prisons | By Richard Moran | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/business/program-buying-rescues-dow-from-another-100-point-debacle.html | Program Buying Rescues Dow From Another 100Point Debacle | By Sharon R King | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/us/teamster-voting-that-chose-carey-declared-invalid.html | TEAMSTER VOTING THAT CHOSE CAREY DECLARED INVALID | By Steven Greenhouse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/nyregion/duos-and-bandwagons-in-staten-island-race.html | Duos and Bandwagons In Staten Island Race | By Jonathan P Hicks | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/nyregion/richard-friedman-psychiatry-professor-49.html | Richard Friedman Psychiatry Professor 49 | By Philip Hilts | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/us/gingrich-promises-to-fight-clinton-on-welfare-law.html | GINGRICH PROMISES TO FIGHT CLINTON ON WELFARE LAW | By Richard L Berke | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/opinion/an-anxious-scattering-of-ashes.html | An Anxious Scattering of Ashes | By Nick Taylor | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/nyregion/police-say-tip-received-early-in-torture-case-was-mishandled.html | Police Say Tip Received Early In Torture Case Was Mishandled | By John Kifner | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/nyregion/a-shabazz-daughter-learns-to-cope-after-loss.html | A Shabazz Daughter Learns to Cope After Loss | By Monte Williams | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/arts/a-gift-with-strings-ties-up-a-town.html | A Gift With Strings Ties Up a Town | By James Brooke | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/us/beliefs-758663.html | Beliefs | By Peter Steinfels | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/nyregion/work-to-begin-on-pathmark-in-harlem-after-5-years.html | Work to Begin On Pathmark In Harlem After 5 Years | By Thomas J Lueck | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/sports/boxing-with-security-returns-to-garden.html | Boxing With Security Returns to Garden | By Timothy W Smith | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/world/fragile-peace-taking-root-in-bosnia-albright-says.html | Fragile Peace Taking Root In Bosnia Albright Says | By Steven Erlanger | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/us/town-secret-is-uncovered-in-birth-quest.html | Town Secret Is Uncovered In Birth Quest | By Rick Bragg | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/business/clear-channel-is-added-to-s-p-500-stock-index.html | CLEAR CHANNEL IS ADDED TO S P 500STOCK INDEX | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/world/misael-pastrana-borrero-74-president-of-colombia-in-the-70-s.html | Misael Pastrana Borrero 74 President of Colombia in the 70s | By Diana Jean Schemo | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-23 | https://www.nytimes.com/1997/08/23/business/usa-waste-services-advances-a-1.5-billion-bid.html | USA WASTE SERVICES ADVANCES A 15 BILLION BID | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/world/120-reported-killed-in-attack-on-refugee-camp-in-rwanda.html | 120 Reported Killed in Attack On Refugee Camp in Rwanda | By Barbara Crossette | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/sports/fassel-s-way-up-close-and-personal.html | Fassels Way Up Close and Personal | By Mike Freeman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/world/6-officers-in-serb-police-back-on-job-in-bosnia.html | 6 Officers In Serb Police Back on Job In Bosnia | By Chris Hedges | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/sports/barber-makes-his-mark-but-giants-fall-short.html | Barber Makes His Mark but Giants Fall Short | By Bill Pennington | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/nyregion/turnstiles-small-comfort-to-wary-subway-riders.html | Turnstiles Small Comfort To Wary Subway Riders | By Somini Sengupta | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/world/anti-nato-images-on-bosnian-serb-tv.html | AntiNATO Images on Bosnian Serb TV | By Agence FrancePresse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/theater/a-perky-macbeth-with-girlish-witches.html | A Perky Macbeth With Girlish Witches | By D J R Bruckner | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/arts/a-baroque-keyboardist-s-other-side.html | A Baroque Keyboardists Other Side | By James R Oestreich | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/world/with-usual-drama-mir-crew-makes-risky-repair.html | With Usual Drama Mir Crew Makes Risky Repair | By Michael Specter | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/world/mexico-s-privately-run-highways-prove-a-costly-failure.html | Mexicos Privately Run Highways Prove a Costly Failure | By Sam Dillon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/sports/jets-remain-unsettled-but-unbeaten.html | Jets Remain Unsettled But Unbeaten | By Gerald Eskenazi | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/nyregion/judge-backs-messinger-s-bid-for-contested-city-documents.html | Judge Backs Messingers Bid For Contested City Documents | By David Firestone | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/business/from-vending-machines-chips-in-a-can.html | From Vending Machines Chips in a Can | By Glenn Collins | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/nyregion/law-giving-notice-of-sexual-offenders-upheld-in-new-york.html | Law Giving Notice Of Sexual Offenders Upheld in New York | By James Barron | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/sports/if-you-wish-upon-this-team.html | If You Wish Upon This Team | By William C Rhoden | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/opinion/rub-a-dub-dub.html | Rub A Dub Dub | By Maureen Dowd | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/us/agriculture-dept-plans-hunt-for-source-of-tainted-beef.html | Agriculture Dept Plans Hunt for Source of Tainted Beef | By Michael Janofsky | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/nyregion/a-dominican-in-paris-almost.html | A Dominican In Paris Almost | By David Gonzalez | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-23 | https://www.nytimes.com/1997/08/23/world/mercury-mostly-gone-from-bay-in-japan-still-poisons-town-s-life.html | Mercury Mostly Gone From Bay in Japan Still Poisons Towns Life | By Andrew Pollack | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-08-23 | https://www.nytimes.com/1997/08/23/business/bankboston-to-exit-the-indirect-auto-loan-business.html | BANKBOSTON TO EXIT THE INDIRECT AUTO LOAN BUSINESS | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/world/us-to-let-1000-sail-from-miami-to-cuba-for-pope-s-visit.html | US to Let 1000 Sail From Miami to Cuba for Popes Visit | By Steven Lee Myers | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/sports/trainer-thinks-highly-of-awesome-again.html | Trainer Thinks Highly of Awesome Again | By Joseph Durso | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/nyregion/many-complete-anglers-prefer-catch-and-release.html | Many Complete Anglers Prefer Catch and Release | By Robert Hanley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/nyregion/whitman-seeks-flood-aid.html | Whitman Seeks Flood Aid | By Terry Pristin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/us/federal-report-describes-teamster-money-scheme.html | Federal Report Describes Teamster Money Scheme | By Stephen Labaton | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/sports/still-sheepish-in-seattle-yanks-lose-in-kingdome.html | Still Sheepish in Seattle Yanks Lose in Kingdome | By Jack Curry | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/world/us-envoy-to-kenya-warns-both-sides-to-restore-peace.html | US Envoy to Kenya Warns Both Sides to Restore Peace | By James C McKinley Jr | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/nyregion/hostage-case-suspect-linked-to-other-sex-crimes.html | Hostage Case Suspect Linked to Other Sex Crimes | By Kit R Roane | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/opinion/fair-is-foul-street-fair-that-is.html | Fair Is Foul Street Fair That Is | By Ron Barrett | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/nyregion/bridge-751480.html | Bridge | By Alan Truscott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/world/the-2-billion-stealth-bomber-can-t-go-out-in-the-rain.html | The 2 Billion Stealth Bomber Cant Go Out in the Rain | By Tim Weiner | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-23 | https://www.nytimes.com/1997/08/23/arts/on-the-path-to-america-with-outdoor-raconteurs.html | On the Path to America With Outdoor Raconteurs | By Jennifer Dunning | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/band-follows-the-beat-to-a-big-break.html | Band Follows the Beat to a Big Break | By Lynne Ames | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/theater/sundance-has-a-secret-to-tell.html | Sundance Has a Secret to Tell | By Steven Drukman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/ragweed-count-is-low-but-not-for-long.html | Ragweed Count Is Low But Not for Long | By Karen Demasters | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/world/palestinians-say-israelis-plan-raids.html | Palestinians Say Israelis Plan Raids | By Douglas Jehl | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/noyes-and-duncan-the-freedom-of-dance.html | Noyes and Duncan The Freedom of Dance | By Gale Zucker | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/style/in-this-coliseum-robots-fight-to-the-final-spark.html | In This Coliseum Robots Fight to the Final Spark | By Todd Krieger | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/sports/it-s-no-party-for-qualifiers.html | Its No Party for Qualifiers | By Christopher Clarey | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/gas-prices-creep-up-in-time-for-labor-day.html | Gas Prices Creep Up In Time for Labor Day | By David W Chen | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/us/tito-mahones-a-life-on-the-edge.html | Tito Mahones A Life On the Edge | By Andrew Jacobs | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/us/controversy-over-memorial-to-winners-at-little-bighorn.html | Controversy Over Memorial to Winners at Little Bighorn | By James Brooke | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/us/and-they-re-off-gop-presidential-hopefuls-testing-for-2000-in-the-midwest.html | And Theyre Off GOP Presidential Hopefuls Testing for 2000 in the Midwest | By Richard L Berke | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/world/west-africa-finds-open-fences-make-good-neighbors.html | West Africa Finds Open Fences Make Good Neighbors | By Howard W French | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/business/digging-for-treasure-in-their-own-backyards.html | Digging for Treasure in Their Own Backyards | By Anne Tergesen | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/sports/year-later-syracuse-is-wiser.html | Year Later Syracuse Is Wiser | By Malcolm Moran | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/arts/a-folk-album-that-awakened-a-generation.html | A Folk Album That Awakened A Generation | By Tom Piazza | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/meeting-the-challenge-of-down-syndrome.html | Meeting the Challenge of Down Syndrome | By Cynthia Magriel Wetzler | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/fyi-730491.html | FYI | By Daniel B Schneider | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/us/teacher-demoted-over-dismissal-of-others-is-awarded-275000.html | Teacher Demoted Over Dismissal of Others Is Awarded 275000 | By Kevin Sack | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/housing-plan-derailed-preserving-farmland.html | Housing Plan Derailed Preserving Farmland | By Andy Newman | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/business/solace-in-the-money-markets.html | Solace in the Money Markets | By Leslie Eaton | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/a-broadway-house-that-serves-dinner.html | A Broadway House That Serves Dinner | By Penny Singer | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/sports/ashes-image-well-served-at-new-joint.html | Ashes Image Well Served At New Joint | By George Vecsey | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/world/clinton-seeks-elbow-room-to-develop-trade-deals.html | Clinton Seeks Elbow Room To Develop Trade Deals | By James Bennet | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/taking-the-wind-from-silly-sails.html | Taking the Wind From Silly Sails | By Michael Pollak | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/the-debut-of-stans-tomatoes.html | The Debut of Stans Tomatoes | By Patricia Nesbitt | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/pop-music-maker-treks-into-cyberspace.html | Pop Music Maker Treks Into Cyberspace | By Bill Slocum | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/police-academy-jr-a-serious-look-at-law-and-order.html | Police Academy Jr A Serious Look at Law and Order | By David W Chen | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/books/books-in-brief-nonfiction-657824.html | Books in Brief Nonfiction | By Carolyn T Hughes | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/the-future-is-clear-you-will-pay-a-bill.html | The Future Is Clear You Will Pay a Bill | By Frank Bruni | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/arts/glimmerings-of-insight-into-the-inscrutable-seurat.html | Glimmerings of Insight Into the Inscrutable Seurat | By John Russell | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/movies/lives-of-the-artists-beneath-the-glossy-surface.html | Lives of the Artists Beneath the Glossy Surface | By Alan Riding | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/automobiles/battery-dead-look-before-you-jump.html | Battery Dead Look Before You Jump | By Matthew L Wald | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/travel/a-french-town-bound-to-books.html | A French Town Bound to Books | By Lucy Ferriss | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/us/on-martha-s-vineyard-news-is-relative.html | On Marthas Vineyard News Is Relative | By James Bennet | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/a-look-ahead-to-series-in-season.html | A Look Ahead To Series In Season | By Robert Sherman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/realestate/landlords-tenants-and-subtenants.html | Landlords Tenants and Subtenants | By Jay Romano | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/feeding-birds-loses-charm-with-lawsuit.html | Feeding Birds Loses Charm With Lawsuit | By Evelyn Nieves | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/style/there-she-is-bellybutton-and-all.html | There She Is Bellybutton and All | By Bob Morris | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/elderly-are-turning-to-assisted-living.html | Elderly Are Turning To Assisted Living | By Marcelle S Fischler | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/witness-for-the-prosecution.html | Witness for the Prosecution | By Sandra Klamkin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/taking-the-children-753238.html | TAKING THE CHILDREN | By Suzanne Oconnor | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/tarrytown-perspective-at-the-river-s-edge.html | Tarrytown Perspective at the Rivers Edge | By M H Reed | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/sports/futility-ends-for-o-neill-and-yankees.html | Futility Ends For ONeill And Yankees | By Jack Curry | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-24 | https://www.nytimes.com/1997/08/24/books/books-in-brief-fiction-657875.html | Books in Brief Fiction | By Erik Burns | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/a-photographer-s-reflections-on-life-africa-and-angry-elephants.html | A Photographers Reflections on Life Africa and Angry Elephants | By Pia Lindstrom | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/books/cheating-hearts-and-coronets.html | Cheating Hearts and Coronets | By Anita Gates | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/us/silent-deaths-climbing-steadily-as-migrants-cross-mexico-border.html | Silent Deaths Climbing Steadily As Migrants Cross Mexico Border | By Sam Howe Verhovek | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/the-rising-costs-of-romance-on-the-sea-at-full-throttle.html | The Rising Costs of Romance on the Sea at Full Throttle | By David Bouchier | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/travel/sonoma-and-napa.html | Sonoma and Napa | By Jesse McKinley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/gracious-meals-in-a-romantic-setting.html | Gracious Meals in a Romantic Setting | By Patricia Brooks | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/opinion/how-we-down-here-view-what-s-out-there.html | How We Down Here View Whats Out There | By Richard A Shweder | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/making-farmers-of-city-kids.html | Making Farmers of City Kids | By Jane H Lii | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/books/books-in-brief-nonfiction-657778.html | Books in Brief Nonfiction | By Milton Garrison | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/sports/formal-gold-just-smashing-in-iselin.html | Formal Gold Just Smashing in Iselin | By Jenny Kellner | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/books/michelangelo-meets-buffalo-meat.html | Michelangelo Meets Buffalo Meat | By Michael Kimmelman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/s-m-cafe-sign-too-saucy-for-some-neighbors-palates.html | S M Cafe Sign Too Saucy For Some Neighbors Palates | By David Kirby | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/business/a-passion-to-own-replica-homes.html | A Passion to Own Replica Homes | By Laura KossFeder | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/long-beach-roadwork-patience-advised.html | Long Beach Roadwork Patience Advised | By M Samantha Kinsley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/style/got-the-august-tatters-take-colorful-revenge.html | Got the August Tatters Take Colorful Revenge | By Cass Peterson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/tv/going-back-to-all-that-videotape.html | Going Back To All That Videotape | By Edward Lewine | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/cancellation-sinks-pricey-audience-test.html | Cancellation Sinks Pricey Audience Test | By Alvin Klein | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/world/more-algerian-violence-as-film-director-is-slain.html | More Algerian Violence As Film Director is Slain | By Agence FrancePresse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/fields-of-flowers-for-everyone-to-pick.html | Fields of Flowers for Everyone to Pick | By Andrea Zimmermann | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/business/wall-street-is-growing-crazier-by-the-day.html | Wall Street Is Growing Crazier By the Day | By Floyd Norris | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/cruise-ships-to-dock-at-playland-amusement-park.html | Cruise Ships to Dock at Playland Amusement Park | BY Lynne Ames | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/connecticut-guide-731390.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/business/separating-work-and-grief.html | Separating Work And Grief | By Richard O Nemec | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/sports/liberty-loses-on-final-shot.html | Liberty Loses on Final Shot | By Tarik ElBashir | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/weekinreview/why-washington-likes-land-mines.html | Why Washington Likes Land Mines | By Steven Lee Myers | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/movies/after-the-preaching-the-lure-of-the-taboo.html | After the Preaching the Lure of the Taboo | By Richard Klein | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/from-new-ashe-stadium-appeals-for-mayor-to-speak.html | From New Ashe Stadium Appeals for Mayor to Speak | By Jane H Lii | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/world/officials-see-risk-in-new-nato-push-for-bosnia-peace.html | OFFICIALS SEE RISK IN NEW NATO PUSH FOR BOSNIA PEACE | By Chris Hedges | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/that-s-italian.html | Thats Italian | By Fran Schumer | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/vendors-cant-buy-a-spot.html | Vendors Cant Buy A Spot | By Mariam Sami | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/travel/flotillas-in-the-mist.html | Flotillas in the Mist | By Marilyn Stasio | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/travel/an-airport-with-a-sauna-and-a-supermarket.html | An Airport With a Sauna And a Supermarket | By Marlise Simons | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/first-union-banks-will-charge-new-fee-for-cashing-checks.html | First Union Banks Will Charge New Fee for Cashing Checks | By David W Chen | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/magazine/overnight-sensation.html | Overnight Sensation | By Molly ONeill | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/magazine/a-mosquito-bites-back.html | A Mosquito Bites Back | By Gary Taubes | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/bird-lovers-unite-in-a-crusade-to-lure-back-besieged-bluebird.html | Bird Lovers Unite in a Crusade To Lure Back Besieged Bluebird | By Linda F Burghardt | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/numbers-that-count.html | Numbers That Count | By Bill Kent | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/books/books-in-brief-fiction-657913.html | Books in Brief Fiction | By Nina Sonenberg | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-24 | https://www.nytimes.com/1997/08/24/books/books-in-brief-fiction-657891.html | Books in Brief Fiction | By Paula Friedman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/weekinreview/armed-and-dangerous.html | Armed and Dangerous | By Michael Cooper | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/magazine/the-height-of-emotion.html | The Height of Emotion | By Holly Brubach | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/travel/on-the-trail-of-lewis-and-clark.html | On the Trail Of Lewis And Clark | By Robert D Hershey Jr | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/promoting-nutrition-during-menopause.html | Promoting Nutrition During Menopause | By Donna Greene | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/sports/at-4-0-jets-are-not-near-perfect.html | At 40 Jets Are Not Near Perfect | By Gerald Eskenazi | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/books/the-smartest-disease.html | The Smartest Disease | By Frank Ryan | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/a-brewpub-with-the-accent-on-the-food.html | A Brewpub With the Accent on the Food | By Richard Jay Scholem | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/books/the-way-they-were.html | The Way They Were | By Jonathan Wilson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/in-new-york-the-handcuffs-are-one-size-fits-all.html | In New York the Handcuffs Are OneSizeFitsAll | By Matthew Purdy | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/pictures-bring-books-alive-for-the-blind.html | Pictures Bring Books Alive for the Blind | By Rahel Musleah | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/city-is-hiring-in-an-assault-against-rats.html | City Is Hiring In an Assault Against Rats | By Anemona Hartocollis | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/world/saudi-iran-flights-restored.html | SaudiIran Flights Restored | By Agence FrancePresse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/magazine/narrative-threads.html | Narrative Threads | By Amy Finnerty and Camille Sweeney | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/sports/first-round-knockout-gives-trinidad-victory.html | FirstRound Knockout Gives Trinidad Victory | By Timothy W Smith | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/books/the-great-northern-coot.html | The Great Northern Coot | By Sven Birkerts | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/business/for-many-small-businesses-the-labor-pool-is-shallow.html | For Many Small Businesses The Labor Pool Is Shallow | By Debra Nussbaum | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/what-s-the-score.html | Whats the Score | By Paul Griffiths | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/automobiles/able-to-carry-families-and-faster-than-a-speeding-v8.html | Able to Carry Families And Faster Than A Speeding V8 | By Peter Passell | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/columbia-adapts-books-to-screen-as-works-find-outlet-on-line.html | Columbia Adapts Books to Screen as Works Find Outlet on Line | By Karen W Arenson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/prized-homes-on-shaky-soil.html | Prized Homes on Shaky Soil | By Barbara Stewart | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/world/for-japan-a-quandary-on-pleasing-two-giants.html | For Japan A Quandary On Pleasing Two Giants | By Nicholas D Kristof | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/an-asian-invader-with-a-nasty-appetite.html | An Asian Invader With a Nasty Appetite | By Joan Lee Faust | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/weekinreview/so-let-s-just-have-veggies.html | So Lets Just Have Veggies | By Tom Kuntz | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/magazine/the-high-cost-of-hope.html | The High Cost of Hope | By Michael Lewis | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/sports/yanks-irked-that-rogers-plunked-griffey.html | Yanks Irked That Rogers Plunked Griffey | By Jack Curry | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/business/10-years-after-lessons-of-an-earlier-market-peak.html | 10 Years After Lessons of an Earlier Market Peak | By Edward Wyatt | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/one-man-s-journey-to-police-adviser.html | One Mans Journey To Police Adviser | By Mirta Ojito | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/a-series-of-wrong-moves.html | A Series of Wrong Moves | By Janet Allon | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/my-view-is-my-special-view.html | My View Is My Special View | By Richard Elman | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/prosperity-spreading-from-a-to-b.html | Prosperity Spreading From A to B | By Jesse McKinley | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/magazine/2-whls-w-seat-13000.html | 2 whls wseat 13000 | By Andrew Tilin | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/sports/hirschbeck-is-back-in-an-unwelcome-spotlight.html | Hirschbeck Is Back in an Unwelcome Spotlight | By Murray Chass | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/books/books-in-brief-fiction.html | Books in Brief Fiction | By Madeleine Blais | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/hampton-classic-has-more-of-everything.html | Hampton Classic Has More of Everything | By Barbara Delatiner | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/in-the-60-something-mode-of-recall.html | In the 60Something Mode of Recall | By Alvin Klein | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/a-river-rising.html | A River Rising | By Bernard Stamler | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/world/eclipsed-and-fraying-macao-limps-toward-chinese-rule.html | Eclipsed and Fraying Macao Limps Toward Chinese Rule | By Edward A Gargan | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/business/value-and-growth-more-than-a-distinction.html | Value and Growth More Than a Distinction | By Anne Tergesen | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/opinion/connect-the-dots.html | Connect The Dots | By Bob Herbert | TX 4-548-085 | 1997-09-29 TX 6-681-624 | 2009-08-06 |

| 1997-08-24 | https://www.nytimes.com/1997/08/24/arts/site-specific-means-soon-to-be-forgotten.html | SiteSpecific Means SoontoBeForgotten | By Michael Kimmelman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/books/images-of-an-extinguished-world.html | Images of an Extinguished World | By Fernanda Eberstadt | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/movies/taking-the-children-696242.html | TAKING THE CHILDREN | By Peter M Nichols | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/books/the-villain-s-eye-view.html | The VillainsEye View | By Lawrence Venuti | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/world/besieged-as-undemocratic-islamist-turks-seek-democracies-aid.html | Besieged as Undemocratic Islamist Turks Seek Democracies Aid | By Stephen Kinzer | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/world/in-a-stalemate-afghan-foes-reload.html | In a Stalemate Afghan Foes Reload | By John F Burns | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/woman-behind-the-law-on-sexual-diseases.html | Woman Behind the Law On Sexual Diseases | BY Susan Jo Keller | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/realestate/reviving-boston-s-languishing-midtown-district.html | Reviving Bostons Languishing Midtown District | By Susan Diesenhouse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/many-uses-of-mirrors-in-the-home.html | Many Uses of Mirrors in the Home | By Edward R Lipinski | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/movies/taking-the-children-753173.html | TAKING THE CHILDREN | By William McDonald | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/business/why-german-auto-makers-are-humming.html | Why German Auto Makers Are Humming | By Larry Dignan | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/magazine/the-i-of-the-storm.html | The I of the Storm | By Bob Morris | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/arts/timeless-adornments-of-time-bound-places.html | Timeless Adornments Of TimeBound Places | By Paula Deitz | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/travel/quick-can-you-name-washington-s-sister.html | Quick Can You Name Washingtons Sister | By Betsy Wade | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/detective-mishandled-early-tip-in-torture-case-the-police-say.html | Detective Mishandled Early Tip In Torture Case the Police Say | By David Kocieniewski | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/business/making-those-good-causes-do-what-the-donor-intended.html | Making Those Good Causes Do What the Donor Intended | By Karen W Arenson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/theater/with-a-revival-comes-a-helping-of-revisionism.html | With a Revival Comes a Helping Of Revisionism | By Richard Brookhiser | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/realestate/the-taming-of-the-wild-west.html | The Taming Of the Wild West | By David W Dunlap | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/westchester-briefs.html | WESTCHESTER BRIEFS | By Elsa Brenner | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/moments-of-an-artist-s-life-captured-in-a-retrospective.html | Moments of an Artists Life Captured in a Retrospective | By William Zimmer | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/in-yonkers-one-enclave-many-problems.html | In Yonkers One Enclave Many Problems | By Elsa Brenner | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/books/crime-640123.html | Crime | By Marilyn Stasio | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/arts/a-sturdy-musical-bridge-to-the-21st-century.html | A Sturdy Musical Bridge to the 21st Century | By Richard Taruskin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/books/he-drew-them-as-he-saw-them.html | He Drew Them as He Saw Them | By Ted Loos | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/weekinreview/folks-are-building-a-bridge-to-the-rest-of-what-they-re-saying.html | Folks Are Building a Bridge To the Rest of What Theyre Saying | By Tom Kuntz | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/sports/america-s-challenge-33000-miles-of-hope.html | Americas Challenge 33000 Miles of Hope | By Barbara Lloyd | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/movies/a-grim-reality-check-in-russia.html | A Grim Reality Check In Russia | By Nancy Ramsey | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/realestate/veterans-of-a-fixer-upper-are-taking-on-another.html | Veterans of a FixerUpper Are Taking On Another | By Tracie Rozhon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/us/credit-lures-college-students-down-path-to-onerous-debt.html | Credit Lures College Students Down Path to Onerous Debt | By Halimah Abdullah | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/world/moderate-iran-chief-in-a-first-appoints-woman-to-cabinet.html | Moderate Iran Chief In a First Appoints Woman to Cabinet | By Agence FrancePresse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/sports/a-calculated-approach-has-put-hingis-on-top.html | A Calculated Approach Has Put Hingis on Top | By Robin Finn | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/lilco-takeover-looming-large-on-ballot.html | Lilco Takeover Looming Large on Ballot | By John Rather | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/business/in-the-dignity-department-ups-wins.html | In the Dignity Department UPS Wins | By Jeffrey A Sonnenfeld | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/books/books-in-brief-fiction-657905.html | Books in Brief Fiction | By Charles Salzberg | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/travel/seminoles-build-cultural-showplace.html | Seminoles Build Cultural Showplace | By Ana Rhodes | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/movies/another-angle-on-the-family-mccourt.html | Another Angle on the Family McCourt | By M P Dunleavey | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/books/lesbians-in-wonderland.html | Lesbians in Wonderland | By Andrea Barnet | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/visit-palm-beach-no-not-that-palm-beach.html | Visit Palm Beach No Not That Palm Beach | By Joe Sharkey | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-24 | https://www.nytimes.com/1997/08/24/style/upscale-bags-seek-uptown-image.html | Upscale Bags Seek Uptown Image | By Jesse McKinley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/travel/caracas-beef-today-thai-tomorrow.html | Caracas Beef Today Thai Tomorrow | By Florence Fabricant | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/reversal-restores-candidates.html | Reversal Restores Candidates | BY Merri Rosenberg | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/twin-romances-with-twin-heroines-written-by-twin-sisters.html | Twin Romances With Twin Heroines Written by Twin Sisters | By Debra Morgenstern Katz | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/business/in-a-test-snacks-hit-the-spot-despite-some-rumblings.html | In a Test Snacks Hit the Spot Despite Some Rumblings | By Glenn Collins | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/facing-up-to-elder-abuse.html | Facing Up to Elder Abuse | By Charlie Leduff | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/pondering-the-bounty-of-a-new-season.html | Pondering the Bounty Of a New Season | By Robert Sherman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/while-making-hay-the-governor-loses-money.html | While Making Hay The Governor Loses Money | By Elizabeth Seymour | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/tv/movies-this-week-654477.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/books/to-catch-a-thief.html | To Catch a Thief | By John Mortimer | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/books/how-to-tell-men-from-women.html | How to Tell Men From Women | By Ann Finkbeiner | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/arts/on-wnet-and-nationwide-the-rainbow-flags-are-flying.html | On WNET and Nationwide the Rainbow Flags Are Flying | By Anita Gates | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/opinion/seenoevil-officers-should-pay.html | SeeNoEvil Officers Should Pay | By Joel Berger | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/candy-nuts-and-a-bite-of-history-move-on.html | Candy Nuts and a Bite of History Move On | By Bernard Stamler | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/in-school-for-deaf-america-s-promise-to-immigrants-is-kept.html | In School for Deaf Americas Promise to Immigrants Is Kept | By Jane Gross | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/li-vines-732770.html | LI VINES | By Howard G Goldberg | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/sports/valentine-ought-to-apologize.html | Valentine Ought to Apologize | By Buster Olney | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/fire-island-partys-morning-after.html | Fire Island Partys Morning After | By Anthony Ramirez | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/eggplant-offers-some-end-of-summer-versatility.html | Eggplant Offers Some EndofSummer Versatility | By Moira Hodgson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/us/hallie-c-stillwell-a-rancher-and-texas-legend-dies-at-99.html | Hallie C Stillwell A Rancher And Texas Legend Dies at 99 | By Robert Mcg Thomas Jr | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-24 | https://www.nytimes.com/1997/08/24/sports/a-nationwide-conference-call-the-battles-before-the-bowls.html | A Nationwide Conference Call The Battles Before the Bowls | By William N Wallace | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/us/harriett-r-taylor-65-judge-who-aided-poor-in-washington.html | Harriett R Taylor 65 Judge Who Aided Poor in Washington | By Wolfgang Saxon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/movies/taking-the-children-753203.html | TAKING THE CHILDREN | By Lawrence Van Gelder | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/opinion/the-worker-backlash.html | The Worker Backlash | By Stephen S Roach | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/style/a-hot-hamptons-premiere.html | A Hot Hamptons Premiere | By Phoebe Hoban | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/sports/time-to-preserve-the-great-names-of-tennis.html | Time to Preserve the Great Names of Tennis | By Barry Lorge | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/realestate/a-waterfront-awash-in-reclamation-projects.html | A Waterfront Awash in Reclamation Projects | By Diana Shaman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/westchester-guide-731692.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/sports/saint-ditkas-triumphant-return.html | Saint Ditkas Triumphant Return | By M L Elrick | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/hospital-food-that-makes-the-patients-feel-better.html | Hospital Food That Makes The Patients Feel Better | By Diane Nottle | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/realestate/hilly-village-where-everyone-blends.html | Hilly Village Where Everyone Blends | By Cheryl Platzman Weinstock | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/arts/a-soundtrack-for-america-s-pastime.html | A Soundtrack for Americas Pastime | By Billy Altman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/decoding-winged-messages-from-nature.html | Decoding Winged Messages From Nature | By Nicholas Wade | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/don-t-call-them-biker-babes.html | Dont Call Them Biker Babes | By Bill Kent | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/realestate/ex-cowboy-calls-signals-for-tenants.html | ExCowboy Calls Signals for Tenants | By John Holusha | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/for-happy-campers-welcome-home.html | For Happy Campers Welcome Home | By Stacey Hirsh | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/magazine/the-lady-of-the-ring.html | The Lady of the Ring | By Rene Denfeld | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/books/books-in-brief-nonfiction-657751.html | Books in Brief Nonfiction | By Raye Snover | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/sports/where-is-wheatley-only-fassel-knows-as-giants-whittle-the-roster.html | Where Is Wheatley Only Fassel Knows as Giants Whittle the Roster | By Bill Pennington | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/courting-the-insured-promises-promises.html | Courting the Insured Promises Promises | By Jennifer Preston | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-08-24 | https://www.nytimes.com/1997/08/24/weekinreview/france-s-allegiance-to-things-french-like-hypocrisy.html | Frances Allegiance To Things French Like Hypocrisy | By Roger Cohen | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/books/a-friend-to-man-and-bumblebee.html | A Friend to Man and Bumblebee | By John Simon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/sports/paterno-spirit-like-father-like-coach.html | Paterno Spirit Like Father Like Coach | By William C Rhoden | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/sports/panthers-collins-finds-himself-tangled-up-in-racial-barbs.html | Panthers Collins Finds Himself Tangled Up in Racial Barbs | By Mike Freeman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/sports/rafter-and-moya-surge-into-hamlet-cup-final.html | Rafter and Moya Surge Into Hamlet Cup Final | By Ron Dicker | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/ground-broken-for-pathmark-but-concerns-remain.html | Ground Broken for Pathmark but Concerns Remain | By Jane H Lii | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/travel/carcassonne-city-of-stone.html | Carcassonne City of Stone | By Alan Riding | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/weekinreview/arafat-turns-the-other-cheek-for-a-kiss-from-hamas.html | Arafat Turns the Other Cheek For a Kiss From Hamas | By Joel Greenberg | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/travel/airline-clubs-worth-the-cost.html | Airline Clubs Worth the Cost | By Betsy Wade | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/us/charles-a-horsky-87-dies-left-imprint-on-us-capital.html | Charles A Horsky 87 Dies Left Imprint on US Capital | By Irvin Molotsky | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/shingled-facades-of-east-hampton-inspire-hassam-s-light.html | Shingled Facades of East Hampton Inspire Hassams Light | By Phyllis Braff | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/awash-in-the-splendors-of-tuscan-flavor.html | Awash in the Splendors of Tuscan Flavor | By Joanne Starkey | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/business/diary-762245.html | DIARY | By Jan M Rosen | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/weekinreview/ama-not-approved.html | AMA Not Approved | By Glenn Collins | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/when-baseball-comes-first.html | When Baseball Comes First | By Herbert Hadad | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/books/the-puritans-puritan.html | The Puritans Puritan | By Timothy H Breen | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/big-shots-at-last.html | Big Shots at Last | By Edward Lewine | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/realestate/a-fading-reminder-of-turn-of-the-century-elegance.html | A Fading Reminder of TurnoftheCentury Elegance | By Christopher Gray | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/weekinreview/defining-disadvantage-up-to-preserve-preferences.html | Defining Disadvantage Up to Preserve Preferences | By Steven A Holmes | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/travel/a-trail-carved-by-persistence.html | A Trail Carved By Persistence | By Amy Engeler | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-24 | https://www.nytimes.com/1997/08/24/magazine/shocked.html | Shocked | By Jack Rosenthal | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-08-24 | https://www.nytimes.com/1997/08/24/books/work-hard-earn-less.html | Work Hard Earn Less | By Peter Passell | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/disaster-in-a-casino-firefighters-say-it-could-happen.html | Disaster in a Casino Firefighters Say It Could Happen | By Bill Kent | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/talking-to-dogs-and-cats.html | Talking To Dogs And Cats | By Sarah Hodgson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/realestate/amid-a-rental-pickup-a-new-project-for-peekskill.html | Amid a Rental Pickup a New Project for Peekskill | By Mary McAleer Vizard | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/sorting-personalities-parent-and-child.html | Sorting Personalities Parent and Child | By Jacqueline Weaver | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/fail-to-show-up-for-jury-duty-that-ll-be-121.html | Fail to Show Up For Jury Duty Thatll Be 121 | By Fred Musante | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/legislators-drag-feet-on-courthouse-plans.html | Legislators Drag Feet On Courthouse Plans | By Donna Greene | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/a-premium-crop-from-the-shade.html | A Premium Crop From the Shade | By Jay Axelbank | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/at-the-open-most-fans-are-given-a-back-seat.html | At the Open Most Fans Are Given a Back Seat | By Monique P Yazigi | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/anxious-over-welfare-dependency-pastor-asks-if-his-help-is-hurting.html | Anxious Over Welfare Dependency Pastor Asks if His Help Is Hurting | By Joe Sexton | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/us/the-tangled-trail-that-led-to-a-beef-recall.html | The Tangled Trail That Led to a Beef Recall | By Pam Belluck | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/weekinreview/hold-this-page-sideways-and-you-can-see-elvis-really.html | Hold This Page Sideways and You Can See Elvis Really | By Joe Sharkey | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/boat-basin-welcomes-tall-swan-with-safe-shelter-and-bad-puns.html | Boat Basin Welcomes Tall Swan With Safe Shelter and Bad Puns | By Janet Allon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/sports/huskies-long-awaited-future-has-arrived.html | Huskies LongAwaited Future Has Arrived | By Malcolm Moran | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/books/books-in-brief-nonfiction-657794.html | Books in Brief Nonfiction | By Leslie Chess Feller | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/summer-scene-in-city-mayor-s-rivals-on-move.html | Summer Scene in City Mayors Rivals on Move | By Adam Nagourney | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/magazine/your-shoes-are-killing-me.html | Your Shoes Are Killing Me | By Guy Trebay | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/books/books-in-brief-nonfiction-657735.html | Books in Brief Nonfiction | By Peggy Constantine | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/around-the-clock-ems-to-the-rescue.html | Around the Clock EMS to the Rescue | By Chris Maynard | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/portraits-in-many-genres-representing-several-species.html | Portraits in Many Genres Representing Several Species | By William Zimmer | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/fishmonger-with-proper-attitude.html | Fishmonger With Proper Attitude | By Susan Jo Keller | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/state-s-high-school-enrollment-growing-faster-than-most.html | States High School Enrollment Growing Faster Than Most | By States News | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/travel/q-a-679780.html | Q. A | By Suzanne MacNeille | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/sports/it-s-deputy-commander-by-a-nose-in-a-travers-for-come-latelies.html | Its Deputy Commander by a Nose In a Travers for ComeLatelies | By Joseph Durso | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/arts/back-to-barbary-lane-for-more-70s-wisdom.html | Back to Barbary Lane for More 70s Wisdom | By Amy Edith Johnson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/sales-tax-waiver-leads-to-a-debate.html | SalesTax Waiver Leads to a Debate | By Donna Greene | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/business/some-stocks-that-even-the-bears-would-buy.html | Some Stocks That Even The Bears Would Buy | By Kenneth N Gilpin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/relief-for-sufferers-from-musical-deficiency.html | Relief for Sufferers From Musical Deficiency | By Alvin Klein | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/with-fierce-competition-for-homes-minutes-to-spend-millions.html | With Fierce Competition for Homes Minutes to Spend Millions | By Randy Kennedy | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/in-hartford-dragon-and-the-pearl.html | In Hartford Dragon and the Pearl | By Alvin Klein | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/weekinreview/mir-bobbles-dim-the-evil-empire-s-aura.html | Mir Bobbles Dim the Evil Empires Aura | By Michael Specter | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/tv/examining-george-wallace-an-actor-finds-a-haunted-tragic-figure.html | Examining George Wallace An Actor Finds a Haunted Tragic Figure | By Rick Bragg | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/business/the-necessary-art-of-the-impromptu-meeting.html | The Necessary Art of the Impromptu Meeting | By Verne G Kopytoff | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/magazine/how-she-met-herselves.html | How She Met Herselves | By Mary Tannen | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/realestate/economy-prods-hotel-construction.html | Economy Prods Hotel Construction | By Rachelle Garbarine | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/world/gi-s-slaying-in-92-entangled-in-panama-s-politics.html | GIs Slaying in 92 Entangled in Panamas Politics | By Larry Rohter | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/arts/a-road-strewn-with-bouquets.html | A Road Strewn With Bouquets | By Elizabeth Kaye | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-24 | https://www.nytimes.com/1997/08/24/us/kay-halle-93-an-intimate-of-century-s-giants.html | Kay Halle 93 an Intimate of Centurys Giants | By Robert Mcg Thomas Jr | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/weeki nreview/psst-want-a-ticket-to-a-rock-concert-at-a-giant-stadium.html | Psst Want a Ticket To a Rock Concert At a Giant Stadium | By Jon Pareles | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregi on/cancer-doctor-fights-smoking.html | Cancer Doctor Fights Smoking | By Cynthia Magriel Wetzler | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/weeki nreview/the-world-mir-bobbles-dim-the-evil-empire-s-aura.html | The World Mir Bobbles Dim the Evil Empires Aura | By Michael Specter | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/us/fran k-bartimo-82-lawyer-who-shaped-pentagon-s-health-policy.html | Frank Bartimo 82 Lawyer Who Shaped Pentagons Health Policy | By Wolfgang Saxon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregi on/illegal-ads-meet-their-match.html | Illegal Ads Meet Their Match | By Janet Allon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/weeki nreview/labor-wins-workers-lose-jobs.html | Labor Wins Workers Lose Jobs | By Steven Greenhouse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/sports/ a-woman-s-legacy-in-the-canadian-wilderness.html | A Womans Legacy in the Canadian Wilderness | By Pete Bodo | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/busine ss/more-leeway-for-hedging.html | More Leeway for Hedging | By Carole Gould | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/books/ new-noteworthy-paperbacks-657433.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/magaz ine/andrew-weil-shaman-md.html | Andrew Weil Shaman MD | By Larissa MacFarquhar | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregi on/long-island-journal-712655.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/weeki nreview/secret-weapons.html | Secret Weapons | By William J Broad | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/magaz ine/sticks-and-stones.html | Sticks and Stones | By Pilar Viladas | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/weeki nreview/you-can-t-read-books-fast-enough.html | You Cant Read Books Fast Enough | By Doreen Carvajal | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/style/c hee-yun-kim-and-eugene-kim.html | CheeYun Kim and Eugene Kim | By Lois Smith Brady | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregi on/big-comic-strip-with-a-bigger-message.html | Big Comic Strip With a Bigger Message | By Richard Weizel | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregi on/agencies-battle-to-do-good.html | Agencies Battle to Do Good | By Jane H Lii | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/weeki nreview/mir-bobbles-dim-the-evil-empires-aura.html | Mir Bobbles Dim the Evil Empires Aura | By Michael Specter | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregi on/for-the-elderly-the-benefits-of-belly-dance.html | For the Elderly the Benefits of Belly Dance | By Cynthia Magriel Wetzler | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-08-24 | https://www.nytimes.com/1997/08/24/us/in-a-peacetime-shift-guns-give-way-to-clean-water.html | In a Peacetime Shift Guns Give Way to Clean Water | By Carey Goldberg | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/books/books-in-brief-fiction.html | Books in Brief Fiction | By Rachel Stoll | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/movies/of-bulls-bears-and-minyans.html | Of Bulls Bears and Minyans | By Bernard Stamler | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/movies/heres-s-a-9-year-old-who-can-take-care-of-herself.html | Heres a 9YearOld Who Can Take Care of Herself | By Anita Gates | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/sports/rule-no-1-check-ego-at-the-door.html | Rule No 1 Check Ego at the Door | By Malcolm Moran | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/a-hard-sell-for-new-authors.html | A Hard Sell for New Authors | By Frances J Bender | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/strokes-of-a-young-artist.html | Strokes of a Young Artist | By Robin Finn | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/newark-to-teach-reading-writing-and-right-from-wrong.html | Newark to Teach Reading Writing and Right From Wrong | By Abby Goodnough | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/sports/hundley-finds-glory-in-all-the-pressure.html | Hundley Finds Glory in All the Pressure | By Buster Olney | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/magazine/getting-opal-caples-to-work.html | Getting Opal Caples to Work | By Jason Deparle | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/open-season-stars-on-courts-and-scalpers-at-the-ready.html | Open Season Stars on Courts and Scalpers at the Ready | By Charlie Leduff | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/style/on-avenue-a-living-on-tokyo-time.html | On Avenue A Living on Tokyo Time | By Weld Royal | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/at-the-state-s-highest-point-a-beach-in-the-clouds.html | At the States Highest Point a Beach in the Clouds | By Steve Strunsky | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/business/laggards-become-leaders-as-small-stocks-revive.html | Laggards Become Leaders As Small Stocks Revive | By Jonathan Fuerbringer | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/weekinreview/powwows-change-but-drummer-is-the-same.html | Powwows Change but Drummer Is The Same | By Carey Goldberg | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-24 | https://www.nytimes.com/1997/08/24/weekinreview/a-new-credo-make-money-not-war.html | A New Credo Make Money Not War | By Barbara Crossette | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/world/lonely-israeli-fights-israel-s-treatment-of-arabs.html | Lonely Israeli Fights Israels Treatment of Arabs | By Joel Greenberg | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/business/liquor-advertiser-in-magazine-pact.html | Liquor Advertiser In Magazine Pact | By Andrew Ross Sorkin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/business/survey-finds-more-internet-users-sign-on-when-away-from-home.html | Survey Finds More Internet Users Sign On When Away From Home | By Shelly Freierman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/nyregion/law-on-assembly-protested.html | Law on Assembly Protested | By Jesse McKinley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-08-25 | https://www.nytimes.com/1997/08/25/world/5-nation-group-calls-on-israel-and-lebanon-to-spare-civilians.html | 5Nation Group Calls on Israel and Lebanon to Spare Civilians | By Douglas Jehl | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/world/india-seeks-cease-fire-in-kashmir-fighting.html | India Seeks CeaseFire in Kashmir Fighting | By Agence FrancePresse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/nyregion/girl-is-electrocuted-on-railroad-tracks.html | Girl Is Electrocuted on Railroad Tracks | By Somini Sengupta | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/us/led-by-church-towns-ban-alcohol-sales.html | Led by Church Towns Ban Alcohol Sales | By Randy Kennedy | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/business/us-and-europe-in-battle-over-digital-tv.html | US and Europe in Battle Over Digital TV | By Joel Brinkley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/sports/parcellss-s-face-lift-of-jets-isn-t-done-yet.html | Parcellss Face Lift of Jets Isnt Done Yet | By Gerald Eskenazi | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/business/courts-beginning-to-make-order-on-frontiers-of-cyberspace.html | Courts Beginning to Make Order on Frontiers of Cyberspace | By Matt Richtel | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/sports/ho-returns-in-time-to-say-farewell.html | Ho Returns In Time To Say Farewell | By Christopher Clarey | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/sports/out-of-the-laboratory-onto-the-field.html | Out of the Laboratory Onto the Field | By Bill Pennington | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/world/pope-concludes-rally-with-display-of-vigor.html | Pope Concludes Rally With Display of Vigor | By Craig R Whitney | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/nyregion/torture-case-yields-political-insights.html | Torture Case Yields Political Insights | By Adam Nagourney | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/world/china-faults-us-official-over-tibet-trip.html | China Faults US Official Over Tibet Trip | By Seth Faison | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/sports/travers-s-top-finishers-not-eager-to-take-on-the-3-year-old-stars-yet.html | Traverss Top Finishers Not Eager to Take On the 3YearOld Stars Yet | By Joseph Durso | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/nyregion/sign-a-lease-pay-the-rent-then-there-s-no-apartment.html | Sign a Lease Pay the Rent Then Theres No Apartment | By Charles V Bagli | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/arts/to-an-artist-a-tender-image-to-others-a-grim-reminder.html | To an Artist a Tender Image To Others a Grim Reminder | By Amei Wallach | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/opinion/by-the-sword.html | By the Sword | By Anthony Lewis | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/sports/trinidad-s-sights-set-on-norris.html | Trinidads Sights Set On Norris | By Timothy W Smith | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/nyregion/big-zac-is-a-titanic-tomato.html | Big Zac Is a Titanic Tomato | By Jesse McKinley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/sports/martin-ends-his-year-of-living-vicariously.html | Martin Ends His Year Of Living Vicariously | By Christopher Clarey | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-25 | https://www.nytimes.com/1997/08/25/business/netscape-goes-back-to-the-trenches-as-it-revives-the-browser-war.html | Netscape goes back to the trenches as it revives the browser war | By Steve Lohr | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/world/polish-home-that-bison-still-roam.html | Polish Home That Bison Still Roam | By Jane Perlez | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/sports/for-dayne-no-room-to-run.html | For Dayne No Room To Run | By Malcolm Moran | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/sports/neighbors-chase-and-seize-rape-suspect.html | Neighbors Chase and Seize Rape Suspect | By David M Halbfinger | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/sports/aching-shoulder-spoils-a-celebration-for-moya.html | Aching Shoulder Spoils A Celebration for Moya | By Ron Dicker | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/business/pepsi-names-agencies-in-soft-drink-review.html | Pepsi Names Agencies In SoftDrink Review | By Andrew Ross Sorkin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/sports/the-new-face-of-open-tennis.html | The New Face of Open Tennis | By Robin Finn | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/business/cigarette-makers-are-seen-as-aiding-rise-in-smuggling.html | Cigarette Makers Are Seen As Aiding Rise in Smuggling | By Raymond Bonner and Christopher Drew | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/nyregion/bridge-778702.html | Bridge | By Alan Truscott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/us/1000-hospitals-will-be-paid-to-reduce-supply-of-doctors.html | 1000 Hospitals Will Be Paid To Reduce Supply of Doctors | By Warren E Leary | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/nyregion/dedication-of-breeding-plant.html | Dedication of Breeding Plant | By Jesse McKinley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/business/redefining-cafe-society-on-line.html | Redefining Cafe Society on Line | By Amy Harmon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/arts/television-in-review-788252.html | Television in Review | By Caryn James | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/world/as-us-urges-delicacy-on-swiss-gold-new-york-city-hints-at-a-bold-stroke.html | As US Urges Delicacy on Swiss Gold New York City Hints at a Bold Stroke | By David E Sanger | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/nyregion/destruction-in-cemetery-adds-to-woes-of-historic-black-community.html | Destruction in Cemetery Adds to Woes of Historic Black Community | By Andy Newman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/nyregion/new-beach-land-poses-issue-for-a-gated-town-in-queens.html | New Beach Land Poses Issue For a Gated Town in Queens | By Norimitsu Onishi | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/business/honors.html | Honors | By Andrew Ross Sorkin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/nyregion/in-lily-dale-mediums-and-now-commerce-are-the-messages.html | In Lily Dale Mediums and Now Commerce Are the Messages | By Frank Bruni | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/arts/easy-imagery-speaking-the-language-of-serenity.html | Easy Imagery Speaking The Language of Serenity | By Jennifer Dunning | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-08-25 | https://www.nytimes.com/1997/08/25/arts/quirky-passage-to-poe-s-haunted-world.html | Quirky Passage to Poes Haunted World | By Jennifer Dunning | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/sports/menacing-the-mets-on-the-mound-isn-t-enough-smith-hits-a-game-winner.html | Menacing the Mets on the Mound Isnt Enough Smith Hits a GameWinner | By Jason Diamos | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/arts/a-marathon-reunion-of-disco-s-descendants.html | A Marathon Reunion Of Discos Descendants | By Jon Pareles | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/business/accounts.html | Accounts | By Andrew Ross Sorkin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/sports/struggling-strawberry-still-confident.html | Struggling Strawberry Still Confident | By Jack Curry | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/business/harte-hanks-sees-future-and-it-s-marketing.html | HarteHanks Sees Future and Its Marketing | By Carol Marie Cropper | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/nyregion/quick-repairs-set-for-bridges.html | Quick Repairs Set for Bridges | By Jesse McKinley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/nyregion/nurse-claims-staff-cover-up-on-louima.html | Nurse Claims Staff CoverUp On Louima | By John Kifner | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/style/chronicle-789054.html | CHRONICLE | By Lawrence Van Gelder | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/sports/once-high-flying-mets-are-tumbling-to-earth.html | Once HighFlying Mets Are Tumbling to Earth | By Claire Smith | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/business/people.html | People | By Andrew Ross Sorkin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/business/hicks-muse-is-said-to-be-near-a-deal-for-sfx-in-a-move-to-create-radio-giant.html | Hicks Muse Is Said To Be Near a Deal For SFX in a Move To Create Radio Giant | By Seth Schiesel | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/us/mary-l-smith-only-woman-to-lead-gop-dies-at-82.html | Mary L Smith Only Woman To Lead GOP Dies at 82 | By Eric Pace | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/nyregion/spring-cold-saps-peach-crop.html | Spring Cold Saps Peach Crop | By Jesse McKinley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/business/british-telecom-s-chairman-makes-fateful-trans-atlantic-pledge-to-mci.html | British Telecoms Chairman Makes Fateful TransAtlantic Pledge to MCI | By Mark Landler | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/sports/slow-start-won-t-stop-wisconsin-s-tortoise.html | Slow Start Wont Stop Wisconsins Tortoise | By William C Rhoden | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/opinion/extra-credit-for-doing-poorly.html | Extra Credit for Doing Poorly | By Robert J Sternberg | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/us/for-hispanic-lawmakers-time-to-take-the-offensive.html | For Hispanic Lawmakers Time to Take the Offensive | By Lizette Alvarez | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/us/pedestrians-and-drivers-square-off-on-crosswalks.html | Pedestrians and Drivers Square Off on Crosswalks | By Todd S Purdum | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-25 | https://www.nytimes.com/1997/08/25/business/columbia-hca-is-abandoning-national-focus-and-tough-image.html | ColumbiaHCA Is Abandoning National Focus And Tough Image | By Kurt Eichenwald | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/business/mac-gache-93-encyclopedia-publisher-and-salesman.html | Mac Gache 93 Encyclopedia Publisher And Salesman | By Doreen Carvajal | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/nyregion/rat-fighting-mayor-spots-one-at-his-mansion-s-portals.html | RatFighting Mayor Spots One at His Mansions Portals | By Lynette Holloway | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/world/russia-israel-strain-over-iran-missile-aid.html | RussiaIsrael Strain Over Iran Missile Aid | By Agence FrancePresse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/style/chronicle-789062.html | CHRONICLE | By Lawrence Van Gelder | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/business/miscellany.html | Miscellany | By Andrew Ross Sorkin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/us/president-s-photo-used-in-fraud-police-say.html | Presidents Photo Used in Fraud Police Say | By Don van Natta Jr | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/theater/gertrude-stein-and-alice-strut-on-the-sunny-side.html | Gertrude Stein and Alice Strut on the Sunny Side | By Peter Marks | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/nyregion/airport-planning-space-plane.html | Airport Planning Space Plane | By Jesse McKinley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/business/some-cable-networks-keep-programming-during-commercials-avoid-channel-surfing.html | Some cable networks keep the programming on during commercials to avoid channel surfing | By Andrew Ross Sorkin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/world/colombia-chief-offers-pullback-of-his-troops-in-bid-to-rebels.html | Colombia Chief Offers Pullback Of His Troops In Bid to Rebels | By Diana Jean Schemo | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/business/for-lifelong-learning-click-here.html | For Lifelong Learning Click Here | By Shelly Freierman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/world/eric-gairy-75-former-premier-of-grenada-ousted-in-1979.html | Eric Gairy 75 Former Premier Of Grenada Ousted in 1979 | By Agence FrancePresse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/books/many-rooms-in-the-life-of-a-true-writer-s-writer.html | Many Rooms in the Life Of a True Writers Writer | By Richard Bernstein | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/sports/liberty-returns-to-form-on-eve-of-playoffs.html | Liberty Returns to Form on Eve of Playoffs | By Selena Roberts | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/opinion/one-agency-for-food-safety.html | One Agency for Food Safety | By Caroline Smith Dewaal | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/sports/the-send-off-is-too-familiar-for-the-yanks.html | The SendOff Is Too Familiar For the Yanks | By Jack Curry | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/sports/smooth-new-digs-but-still-a-rugged-climb-to-the-title.html | Smooth New Digs but Still A Rugged Climb to the Title | By Robin Finn | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-25 | https://www.nytimes.com/1997/08/25/arts/television-in-review-788260.html | Television in Review | By Anita Gates | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/business/life-stories-both-in-biography-the-cable-program-and-biography-the-magazine.html | Life stories both in Biography the cable program and Biography the magazine | By Geraldine Fabrikant | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/arts/television-in-review-778885.html | Television in Review | By Caryn James | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/world/kaunda-wounded-sees-official-plot-to-kill-him.html | Kaunda Wounded Sees Official Plot to Kill Him | By Agence FrancePresse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/business/three-dimensional-printing-process-exploits-different-perspectives-left-right.html | Threedimensional printing process exploits the different perspectives of left and right eyes | By Sabra Chartrand | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/us/yearlong-effort-key-to-success-for-teamsters.html | Yearlong Effort Key to Success For Teamsters | By Steven Greenhouse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/us/governor-bush-becoming-one-to-watch-in-gop.html | Governor Bush Becoming One to Watch in GOP | By Richard L Berke | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-25 | https://www.nytimes.com/1997/08/25/theater/porgy-and-bess-in-austria-a-long-way-from-catfish-row.html | Porgy and Bess in Austria A Long Way From Catfish Row | By Craig R Whitney | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/us/giant-leap-for-the-space-crowd-voting.html | Giant Leap for the Space Crowd Voting | By Sam Howe Verhovek | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/us/e-f-shannon-jr-79-dies-forceful-chief-of-u-of-virginia.html | E F Shannon Jr 79 Dies Forceful Chief of U of Virginia | By William H Honan | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/nyregion/messinger-again-attacks-mayor-s-school-policies.html | Messinger Again Attacks Mayors School Policies | By David M Herszenhorn | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/style/giving-haute-couture-auction-cachet.html | Giving Haute Couture Auction Cachet | By AnneMarie Schiro | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/business/gasoline-prices-fall-on-signs-that-inventories-may-grow.html | Gasoline Prices Fall on Signs That Inventories May Grow | By Bridge News | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/nyregion/query-on-mcgreevey-car-deal.html | Query on McGreevey Car Deal | By Jesse McKinley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/style/chronicle-802859.html | CHRONICLE | By Lawrence Van Gelder | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/sports/jones-feels-the-stress-and-the-mets-slide-closer-to-next-year.html | Jones Feels the Stress and the Mets Slide Closer to Next Year | By Buster Olney | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/arts/as-writers-and-producers-young-alumni-find-they-can-make-a-lot-of-money-fast.html | As Writers and Producers Young Alumni Find They Can Make a Lot of Money Fast | By James Sterngold | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/arts/52-wine-glasses-but-no-one-s-coming-for-dinner.html | 52 Wine Glasses but No Ones Coming for Dinner | By Paul Griffiths | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-26 | https://www.nytimes.com/1997/08/26/world/in-surge-of-death-sentences-china-doomed-6100-last-year.html | In Surge of Death Sentences China Doomed 6100 Last Year | By Seth Faison | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/business/equisure-agrees-to-file-for-delisting.html | Equisure Agrees To File for Delisting | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/business/honors.html | Honors | By Stuart Elliott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/science/q-a-790559.html | QA | By C Claiborne Ray | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/science/japan-long-a-holdout-is-ending-its-quest-for-cold-fusion.html | Japan Long a Holdout Is Ending Its Quest for Cold Fusion | By Andrew Pollack | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/business/integrion-financial-acquires-visa-s-interactive-unit.html | INTEGRION FINANCIAL ACQUIRES VISAS INTERACTIVE UNIT | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/opinion/four-ways-to-clean-up-the-police.html | Four Ways to Clean Up the Police | By Richard D Emery | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/books/br-er-rabbit-ordinary-in-nearly-every-way.html | Brer Rabbit Ordinary In Nearly Every Way | By Michiko Kakutani | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/nyregion/calpine-to-buy-gas-energy.html | Calpine to Buy Gas Energy | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/world/in-moscow-baby-boom-a-vote-for-the-future.html | In Moscow Baby Boom a Vote for the Future | By Michael Specter | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/business/as-sfx-deal-is-announced-more-mergers-are-expected.html | As SFX Deal Is Announced More Mergers Are Expected | By Charles V Bagli | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/us/at-us-ports-drug-smuggling-is-fast-becoming-an-inside-job.html | At US Ports Drug Smuggling Is Fast Becoming an Inside Job | By Mireya Navarro | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/world/tropics-in-europe-a-great-bordeaux.html | Tropics in Europe A Great Bordeaux | By Craig R Whitney | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/science/south-pole-gets-colder.html | South Pole Gets Colder | By Malcolm W Browne | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/business/dow-corning-seeks-to-settle-implant-cases.html | Dow Corning Seeks to Settle Implant Cases | By Gina Kolata | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/sports/soccer-report.html | SOCCER REPORT | By Jack Bell | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/business/reader-s-digest-gives-the-arts-a-lesson-in-finance.html | Readers Digest Gives the Arts a Lesson in Finance | By Geraldine Fabrikant | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/sports/after-jets-trim-down-roster-is-more-youthful.html | After Jets Trim Down Roster Is More Youthful | By Gerald Eskenazi | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/world/ex-east-german-chief-gets-6-years-for-deaths-at-wall.html | ExEast German Chief Gets 6 Years for Deaths at Wall | By Edmund L Andrews | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-26 | https://www.nytimes.com/1997/08/26/business/euro-disney-will-build-a-business-park.html | Euro Disney Will Build a Business Park | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-08-26 | https://www.nytimes.com/1997/08/26/nyregion/plan-for-a-nature-preserve.html | Plan for a Nature Preserve | By Jesse McKinley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/nyregion/debt-drove-a-mayor-to-suicide-widow-says.html | Debt Drove A Mayor To Suicide Widow Says | By Ronald Smothers | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/style/chronicle-802832.html | CHRONICLE | By Lawrence Van Gelder | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/nyregion/vote-set-for-today-may-end-grinderless-sinks.html | Vote Set for Today May End Grinderless Sinks | By David M Halbfinger | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/us/gene-mutation-tied-to-colon-cancers-in-ashkenazi-jews.html | Gene Mutation Tied To Colon Cancers In Ashkenazi Jews | By Nicholas Wade | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/science/the-cosmic-search-for-signs-of-alien-life.html | The Cosmic Search For Signs Of Alien Life | By William J Broad | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/business/steel-mini-mill-planned.html | Steel MiniMill Planned | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/world/israel-to-build-dam-on-disputed-land-claimed-by-syria.html | Israel to Build Dam on Disputed Land Claimed by Syria | By Douglas Jehl | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/business/treasury-prices-fall-a-bit-pending-economic-reports.html | Treasury Prices Fall a Bit Pending Economic Reports | By Robert Hurtado | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/business/half-year-net-up-47-at-german-publisher.html | HalfYear Net Up 47 At German Publisher | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/world/colombia-in-disarray-but-leader-prospers.html | Colombia In Disarray But Leader Prospers | By Diana Jean Schemo | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/business/can-new-secretary-revive-a-beleaguered-department.html | Can New Secretary Revive a Beleaguered Department | By John M Broder | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/us/blunt-and-driven-texas-democrat-becomes-a-master-of-raising-cash.html | Blunt and Driven Texas Democrat Becomes a Master of Raising Cash | By Melinda Henneberger | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/sports/knicks-seem-close-to-claiming-fox-as-their-own.html | Knicks Seem Close to Claiming Fox as Their Own | By Mike Wise | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/arts/birds-hits-by-those-who-knew-him-well.html | Birds Hits By Those Who Knew Him Well | By Ben Ratliff | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/sports/a-familiar-face-gets-harnisch-s-start.html | A Familiar Face Gets Harnischs Start | By Buster Olney | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/world/serious-new-setback-for-mir-oxygen-sources-break-down.html | Serious New Setback for Mir Oxygen Sources Break Down | By Michael R Gordon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-26 | https://www.nytimes.com/1997/08/26/sports/yanks-williams-strums-his-way-into-the-swing.html | Yanks Williams Strums His Way Into the Swing | By Jack Curry | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/nyregion/doctors-win-pact-to-run-city-hospitals.html | Doctors Win Pact to Run City Hospitals | By David Firestone | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/nyregion/candidates-carve-niches-to-set-themselves-apart.html | Candidates Carve Niches To Set Themselves Apart | By Jonathan P Hicks | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/arts/mostly-mozart-all-over-with-lesser-known-works.html | Mostly Mozart All Over With LesserKnown Works | By Anthony Tommasini | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/sports/the-giants-new-starter-knows-this-turf.html | The Giants New Starter Knows This Turf | By Bill Pennington | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/business/a-deal-in-wireless-data.html | A Deal in Wireless Data | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/business/bic-sa-raises-offer-for-sheaffer-group-by-2-million.html | BIC SA RAISES OFFER FOR SHEAFFER GROUP BY 2 MILLION | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/sports/race-no-2-becomes-no-7000-for-day.html | Race No 2 Becomes No 7000 For Day | By Joseph Durso | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/opinion/that-insolent-weld.html | That Insolent Weld | By Russell Baker | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/movies/comedy-wins-film-award-at-urban-world-festival.html | Comedy Wins Film Award At Urban World Festival | By Michel Marriott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/arts/chess-789860.html | Chess | By Robert Byrne | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/style/patterns-791113.html | Patterns | By Constance C R White | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/nyregion/police-files-found-on-street-and-trail-leads-to-officer.html | Police Files Found on Street and Trail Leads to Officer | By Kit R Roane | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/sports/new-ashe-stadium-opens-with-a-big-first-serve.html | New Ashe Stadium Opens With a Big First Serve | By Robin Finn | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/nyregion/cnn-expands-at-airports.html | CNN Expands at Airports | By David W Chen | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/style/chronicle-802840.html | CHRONICLE | By Lawrence Van Gelder | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/business/the-body-shop-s-campaign-offers-reality-not-miracles.html | The Body Shops campaign offers reality not miracles | By Stuart Elliott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/business/why-some-investors-are-willing-to-bet-the-waterworks.html | Why some investors are willing to bet the waterworks | By Nzong Xiong | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/business/general-mills-seeks-new-creative-ideas.html | General Mills Seeks New Creative Ideas | By Stuart Elliott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-26 | https://www.nytimes.com/1997/08/26/us/cigarette-makers-agree-to-settle-florida-lawsuit.html | CIGARETTE MAKERS AGREE TO SETTLE FLORIDA LAWSUIT | By Barry Meier | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/world/former-irish-premier-may-face-charges.html | Former Irish Premier May Face Charges | By Agence FrancePresse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/nyregion/city-gets-higher-profit-on-tennis-than-on-baseball.html | City Gets Higher Profit on Tennis Than on Baseball | By Richard Sandomir | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/nyregion/bank-divestiture-threatened.html | Bank Divestiture Threatened | By Jesse McKinley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/business/people.html | People | By Stuart Elliott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/sports/kournikova-shows-off-a-blend-of-skill-and-style.html | Kournikova Shows Off a Blend of Skill and Style | By Selena Roberts | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/science/more-than-one-way-or-even-2-for-a-rat-to-smell-a-rat.html | More Than One Way or Even 2 for a Rat to Smell a Rat | By Nicholas Wade | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/nyregion/plane-crash-kills-the-pilot.html | Plane Crash Kills the Pilot | By Jesse McKinley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/business/republic-reaches-a-preliminary-pact-with-toyota-on-dealerships.html | Republic Reaches a Preliminary Pact With Toyota on Dealerships | By Robyn Meredith | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/science/facing-the-peril-of-earth-s-cauldrons.html | Facing the Peril of Earths Cauldrons | By Sandra Blakeslee | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/business/texas-utilities-agrees-to-buy-a-local-telephone-company.html | Texas Utilities Agrees to Buy A Local Telephone Company | By Agis Salpukas | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/nyregion/nurse-says-some-hospital-supervisors-tried-cover-up-facts-police-beating-case.html | Nurse Says Some Hospital Supervisors Tried to Cover Up Facts in Police Beating Case | By John Kifner | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/business/accounts.html | Accounts | By Stuart Elliott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/us/p-g-gebhard-69-developer-of-the-term-informed-consent.html | P G Gebhard 69 Developer Of the Term Informed Consent | By Eric Pace | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/business/creating-no-1-drug-wholesaler-cardinal-to-buy-bergen-brunswig.html | Creating No 1 Drug Wholesaler Cardinal to Buy Bergen Brunswig | By Milt Freudenheim | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/world/42-civilians-killed-in-24-hours-in-algeria.html | 42 Civilians Killed In 24 Hours in Algeria | By Agence FrancePresse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/sports/snow-steering-clear-of-horror-story.html | Snow Steering Clear of Horror Story | By Murray Chass | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/science/new-clues-to-history-of-male-and-female.html | New Clues to History Of Male and Female | By John Noble Wilford | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/sports/buddy-hassett-85-ballplayer.html | Buddy Hassett 85 Ballplayer | By Richard Goldstein | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-26 | https://www.nytimes.com/1997/08/26/science/forecasters-begin-to-see-who-will-feel-effects-of-el-nino.html | Forecasters Begin to See Who Will Feel Effects of El Nino | By William K Stevens | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/style/hands-on-handbags.html | HandsOn Handbags | By AnneMarie Schiro | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/us/hearings-against-sergeant-major-conclude.html | Hearings Against Sergeant Major Conclude | By Philip Shenon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/nyregion/fao-schwarz-expands-with-visions-of-briefer-waits.html | FAO Schwarz Expands With Visions of Briefer Waits | By Lisa W Foderaro | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/opinion/as-nato-grows-start-2-shudders.html | As NATO Grows Start 2 Shudders | By Alexei Arbatov | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/world/bosnian-serb-political-rivals-carry-duel-to-tv-airwaves.html | Bosnian Serb Political Rivals Carry Duel to TV Airwaves | By Chris Hedges | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/business/michael-clinton-leaving-conde-nast.html | Michael Clinton Leaving Conde Nast | By Stuart Elliott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/us/ow-riegel-94-early-expert-on-propaganda.html | OW Riegel 94 Early Expert on Propaganda | By Wolfgang Saxon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/world/kenya-says-reformers-are-plotting-revolution.html | Kenya Says Reformers Are Plotting Revolution | By Agence FrancePresse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/world/airfield-swallowing-potato-fields-in-tiny-bites.html | Airfield Swallowing Potato Fields in Tiny Bites | By Sheryl Wudunn | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/nyregion/outnumbered-republicans-open-hostilities-on-vermin.html | Outnumbered Republicans Open Hostilities on Vermin | By James Barron | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/nyregion/in-suffolk-bok-choy-and-good-wine.html | In Suffolk Bok Choy and Good Wine | By John T McQuiston | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/arts/citified-steps-and-stomps-to-enliven-a-country-evening.html | Citified Steps and Stomps to Enliven a Country Evening | By Jennifer Dunning | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/nyregion/6-democrats-clash-in-race-for-top-post-in-manhattan.html | 6 Democrats Clash in Race For Top Post In Manhattan | By Jonathan P Hicks | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/nyregion/new-jersey-trust-is-to-buy-li-mall.html | New Jersey Trust Is to Buy LI Mall | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/business/perkin-to-acquire-perseptive-in-stock-swap.html | Perkin to Acquire Perseptive in Stock Swap | By Lawrence M Fisher | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/business/stocks-drift-aimlessly-as-dow-drops-28.34.html | Stocks Drift Aimlessly as Dow Drops 2834 | By David Barboza | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/science/for-lonely-souls-a-pal-without-one.html | For Lonely Souls a Pal Without One | By Stephen Manes | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/sports/high-expectations-meet-higher-seats.html | High Expectations Meet Higher Seats | By Christopher Clarey | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

Page 25895 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-08-26 | https://www.nytimes.com/1997/08/26/house-speaker-takes-up-a-political-cause-in-new-hampshire-but-whose.html | House Speaker Takes Up a Political Cause in New Hampshire but Whose | By Jerry Gray | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/nyregion/charged-in-girlfriend-s-death.html | Charged in Girlfriends Death | By Jesse McKinley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/sports/ashe-s-vision-appears-on-ashe-s-court.html | Ashes Vision Appears on Ashes Court | By Harvey Araton | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/nyregion/turnpike-weather-detection.html | Turnpike Weather Detection | By Jesse McKinley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/nyregion/offended-by-imus-s-insults-judge-sues-talk-show-host.html | Offended by Imuss Insults Judge Sues Talk Show Host | By Ian Fisher | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-26 | https://www.nytimes.com/1997/08/26/us/mississippian-to-head-humanities-agency.html | Mississippian to Head Humanities Agency | By Irvin Molotsky | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/us/torture-case-puts-officers-on-defensive.html | Torture Case Puts Officers On Defensive | By Neil MacFarquhar | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/world/defecting-envoy-from-north-korea-to-get-us-asylum.html | DEFECTING ENVOY FROM NORTH KOREA TO GET US ASYLUM | By Steven Lee Myers | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/us/gore-s-calls-to-big-donors-number-86-papers-show.html | Gores Calls To Big Donors Number 86 Papers Show | By Leslie Wayne | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/business/military-contractor-sold-to-buyout-firm.html | Military Contractor Sold to Buyout Firm | By Kenneth N Gilpin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/movies/days-of-wine-and-neuroses-woman-under-the-influence.html | Days of Wine and Neuroses Woman Under the Influence | By Janet Maslin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/us/whitewater-subpoenas-set-off-legal-battle-over-a-manuscript.html | Whitewater Subpoenas Set Off Legal Battle Over a Manuscript | By Doreen Carvajal | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/nyregion/trash-devouring-sinks-on-tap-as-city-lifts-ban-on-disposals.html | TrashDevouring Sinks on Tap As City Lifts Ban on Disposals | By Randy Kennedy | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/arts/a-contract-expires-at-fox.html | A Contract Expires at Fox | By Lawrie Mifflin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/nyregion/messinger-s-tv-ad-leads-crew-to-charge-sordid-duplicity.html | Messingers TV Ad Leads Crew to Charge Sordid Duplicity | By Adam Nagourney | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/business/treasury-prices-edge-up-ending-four-session-slump.html | Treasury Prices Edge Up Ending FourSession Slump | By Robert Hurtado | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/business/us-examining-columbia-s-use-of-subsidiaries-cost-reports.html | US Examining Columbias Use Of Subsidiaries Cost Reports | By Kurt Eichenwald | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/business/watson-pharmaceuticals-to-buy-a-hoechst-drug-unit.html | WATSON PHARMACEUTICALS TO BUY A HOECHST DRUG UNIT | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-27 | https://www.nytimes.com/1997/08/27/business/people.html | People | By Stuart Elliott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/style/chronicle-819921.html | CHRONICLE | By Lawrence Van Gelder | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/world/israeli-closing-of-bethlehem-brings-tensions-to-a-boil.html | Israeli Closing of Bethlehem Brings Tensions to a Boil | By Joel Greenberg | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/style/where-the-beans-are-works-of-art.html | Where the Beans Are Works of Art | By Kim Boatman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/us/sat-scores-rise-for-math-but-stay-flat-for-verbal.html | SAT Scores Rise for Math But Stay Flat For Verbal | By William H Honan | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/business/alza-acquiring-therapeutic-discovery-for-100-million.html | ALZA ACQUIRING THERAPEUTIC DISCOVERY FOR 100 MILLION | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/opinion/softer-secondary-colors.html | Softer Secondary Colors | By Maureen Dowd | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/sports/hingis-advances-at-3-court-circus.html | Hingis Advances At 3Court Circus | By Robin Finn | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/business/consumer-confidence-rises-as-economy-displays-vigor.html | Consumer Confidence Rises As Economy Displays Vigor | By Robert D Hershey Jr | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/style/chronicle-808512.html | CHRONICLE | By Lawrence Van Gelder | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/nyregion/newark-accuses-workers-of-insisting-upon-bribes.html | Newark Accuses Workers Of Insisting Upon Bribes | By Ronald Smothers | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/world/bosnia-s-latest-power-struggle-puts-serb-against-serb.html | Bosnias Latest Power Struggle Puts Serb Against Serb | By Chris Hedges | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/business/a-14-brand-monopoly-takes-98-of-sales.html | A 14Brand Monopoly Takes 98 of Sales | By Donald G McNeil Jr | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/nyregion/council-s-gop-leader-faces-primary-challenge.html | Councils GOP Leader Faces Primary Challenge | By Jonathan P Hicks | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/business/lloyds-sells-its-stake-in-german-private-bank.html | Lloyds Sells Its Stake In German Private Bank | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/us/chicago-hails-district-as-symbol-of-gay-life.html | Chicago Hails District As Symbol of Gay Life | By Dirk Johnson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/business/qwest-plans-350-million-system-expansion.html | QWEST PLANS 350 MILLION SYSTEM EXPANSION | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/nyregion/mob-link-studied-in-slaying-of-officer-at-his-home.html | Mob Link Studied in Slaying of Officer at His Home | By David Kocieniewski | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/garden/the-easy-way-out-for-bloody-marys.html | The Easy Way Out for Bloody Marys | By Florence Fabricant | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-27 | https://www.nytimes.com/1997/08/27/world/south-koreans-sign-petitions-to-aid-north.html | South Koreans Sign Petitions To Aid North | By Nicholas D Kristof | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-08-27 | https://www.nytimes.com/1997/08/27/business/william-c-moog-jr-82-inventor-of-flight-control-device.html | William C Moog Jr 82 Inventor of FlightControl Device | By Dana Canedy | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/us/senate-measures-would-deal-blow-to-indian-rights.html | SENATE MEASURES WOULD DEAL BLOW TO INDIAN RIGHTS | By Timothy Egan | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/style/chronicle-819913.html | CHRONICLE | By Lawrence Van Gelder | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/world/de-klerk-quits-as-party-chief-in-south-africa.html | De Klerk Quits As Party Chief In South Africa | By Suzanne Daley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/sports/yankees-wear-their-hitting-shoes-in-a-walkover.html | Yankees Wear Their Hitting Shoes in a Walkover | By Jack Curry | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/opinion/tough-journalism.html | Tough Journalism | By Gustavo Gorriti | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/arts/hypnotized-by-mug-shots-that-stare-back-are-they-windows-or-mirrors.html | Hypnotized by Mug Shots That Stare Back Are They Windows or Mirrors | By Michael Kimmelman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/garden/metropolitan-diary-804290.html | Metropolitan Diary | By Ron Alexander | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/sports/metrostars-only-a-free-kick-away-from-embarrassment.html | MetroStars Only a Free Kick Away From Embarrassment | By Tarik ElBashir | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/world/mexico-s-official-embrace-of-press-chills-as-a-publisher-is-fined.html | Mexicos Official Embrace of Press Chills as a Publisher Is Fined | By Julia Preston | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/world/nasa-s-face-red-as-report-of-fault-on-mir-is-clarified.html | NASAs Face Red As Report of Fault On Mir Is Clarified | By Michael R Gordon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/business/2-quit-saatchi-jobs-new-venture-hinted.html | 2 Quit Saatchi Jobs New Venture Hinted | By Stuart Elliott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/business/gte-and-lycos-sign-internet-football-deal.html | GTE and Lycos Sign Internet Football Deal | By Stuart Elliott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/business/continental-hiring-ayer-is-latest-airline-to-eject-a-shop.html | Continental Hiring Ayer Is Latest Airline To Eject a Shop | By Stuart Elliott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/arts/rewind-is-shelved.html | Rewind Is Shelved | By Bill Carter | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/nyregion/park-web-site-may-die.html | Park Web Site May Die | By David W Chen | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/sports/parcells-puts-his-faith-in-two-rookie-kickers.html | Parcells Puts His Faith In Two Rookie Kickers | By Gerald Eskenazi | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-27 | https://www.nytimes.com/1997/08/27/garden/high-times-in-the-kitchens-of-the-go-go-80-s.html | High Times In the Kitchens Of the GoGo 80s | By Molly ONeill | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/garden/wine-talk-805335.html | Wine Talk | By Frank J Prial | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/nyregion/intoxicated-by-the-search-for-history.html | Intoxicated By the Search For History | By David Gonzalez | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/garden/a-new-brew-pub-with-historic-roots.html | A New Brew Pub With Historic Roots | By Perry Garfinkel | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/books/how-a-family-tale-became-a-word-of-mouth-phenomenon.html | How a Family Tale Became a WordofMouth Phenomenon | By Mel Gussow | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/sports/knicks-lose-the-bidding-war-for-fox-who-heads-to-lakers.html | Knicks Lose the Bidding War For Fox Who Heads to Lakers | By Mike Wise | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/arts/the-pop-life-807982.html | The Pop Life | By Neil Strauss | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/business/odiorne-wilde-adds-partners-to-name.html | Odiorne Wilde Adds Partners to Name | By Stuart Elliott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/us/a-crucial-senator-joins-foes-of-confirming-weld-as-envoy.html | A Crucial Senator Joins Foes Of Confirming Weld as Envoy | By Lizette Alvarez | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/garden/food-notes-805009.html | Food Notes | By Florence Fabricant | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/arts/good-news-for-upn.html | Good News for UPN | By Lawrie Mifflin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/garden/finger-lakes-pinot-noir-is-surprise-best.html | Finger Lakes Pinot Noir Is Surprise Best | By Howard G Goldberg | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/sports/a-bewitching-hour-lucic-simply-cruises.html | A Bewitching Hour Lucic Simply Cruises | By Christopher Clarey | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/us/union-for-doctors-to-join-forces-with-government-workers.html | Union for Doctors to Join Forces With Government Workers | By Andrea Adelson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/business/stocks-in-doldrums-as-dow-falls-77.35.html | Stocks in Doldrums as Dow Falls 7735 | By David Barboza | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/style/thai-foods-brash-trinity-is-bolder-when-grown-at-home.html | Thai Foods Brash Trinity Is Bolder When Grown at Home | By Anne S Lewis | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/business/intel-is-gambling-with-a-new-and-more-powerful-set-of-chips.html | Intel is gambling with a new and more powerful set of chips | By John Markoff | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/us/janet-good-73-advocated-the-right-to-die.html | Janet Good 73 Advocated the Right to Die | By David Stout | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-27 | https://www.nytimes.com/1997/08/27/nyregion/2-indicted-in-n-carolina-in-deaf-immigrant-case.html | 2 Indicted in N Carolina in Deaf Immigrant Case | By Ian Fisher | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/arts/finally-mcmahon-as-host.html | Finally McMahon as Host | By Lawrie Mifflin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/world/maria-rosa-henson-69-dies-victim-of-japanese-brothels.html | Maria Rosa Henson 69 Dies Victim of Japanese Brothels | By Seth Mydans | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/nyregion/scanner-maker-in-deal.html | Scanner Maker in Deal | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/nyregion/a-very-personal-investment-in-a-blighted-hartford-street.html | A Very Personal Investment in a Blighted Hartford Street | By Jonathan Rabinovitz | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/style/skewery-wizardry-for-the-backyard-kebabmaster.html | Skewery Wizardry for the Backyard Kebabmaster | By John Willoughby and Chris Schlesinger | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/books/exploits-of-a-gentleman-criminal.html | Exploits of a Gentleman Criminal | By Richard Bernstein | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/business/dollar-declines-against-mark-on-concerns-on-rising-rates.html | Dollar Declines Against Mark On Concerns on Rising Rates | By Bridge News | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/business/honors.html | Honors | By Stuart Elliott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/sports/agassi-takes-a-first-step-against-a-fellow-journeyman.html | Agassi Takes a First Step Against a Fellow Journeyman | By Robin Finn | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/nyregion/man-who-taped-police-is-arrested-on-old-charges.html | Man Who Taped Police Is Arrested on Old Charges | By Kit R Roane | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/business/news-of-deal-with-toyota-sends-republic-shares-higher.html | News of Deal With Toyota Sends Republic Shares Higher | By Robyn Meredith | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/nyregion/analyst-disputes-the-savings-projected-in-a-hospital-merger.html | Analyst Disputes the Savings Projected in a Hospital Merger | By John T McQuiston | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/nyregion/reserve-bank-to-make-building-fit-its-name.html | Reserve Bank to Make Building Fit Its Name | By David W Dunlap | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/arts/resonances-nearly-all-over-tanglewood.html | Resonances Nearly All Over Tanglewood | By James R Oestreich | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/business/long-term-rates-move-lower-in-japan.html | LongTerm Rates Move Lower in Japan | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/world/china-next-in-the-war-to-depose-cigarettes.html | China Next In the War To Depose Cigarettes | By Seth Faison | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/sports/a-realignment-plan-to-please-more-teams.html | A Realignment Plan to Please More Teams | By Murray Chass | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-27 | https://www.nytimes.com/1997/08/27/sports/soaring-pay-puts-nba-teams-in-bind.html | Soaring Pay Puts NBA Teams in Bind | By Mike Wise | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/sports/sparks-is-ill-and-sidelined-3-to-6-games.html | Sparks Is Ill And Sidelined 3 to 6 Games | By Bill Pennington | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/us/readers-patrician-home-celebrates-its-250th-year.html | Readers Patrician Home Celebrates Its 250th Year | By Carey Goldberg | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/business/united-airlines-moving-its-transcontinental-service-different-terminal-kennedy.html | United Airlines is moving its transcontinental service to a different terminal at Kennedy | By Jane L Levere | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/business/accounts.html | Accounts | By Stuart Elliott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/sports/churls-add-tradition-at-new-place.html | Churls Add Tradition At New Place | By George Veesey | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/sports/free-passes-put-reed-and-mets-in-a-hole.html | Free Passes Put Reed And Mets In a Hole | By Buster Olney | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/sports/player-hangs-around-to-return-the-favors.html | Player Hangs Around To Return the Favors | By Steve Popper | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/style/now-thats-really-smoking.html | Now Thats Really Smoking | By Cheryl Alters Jamison and Bill Jamison | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/business/fidelity-to-bar-new-investors-in-magellan.html | Fidelity to Bar New Investors In Magellan | By Edward Wyatt | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/nyregion/joseph-phillips-65-prosecutor-in-criminal-justice-investigation.html | Joseph Phillips 65 Prosecutor In Criminal Justice Investigation | By Nick Ravo | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/sports/interested-in-islanders-steinbrenner-won-t-say.html | Interested In Islanders Steinbrenner Wont Say | By Joe Lapointe | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/nyregion/giuliani-is-said-to-consider-stronger-police-review-board.html | Giuliani Is Said to Consider Stronger Police Review Board | By Dan Barry | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/world/russians-are-left-with-one-less-reason-to-smile.html | Russians Are Left With One Less Reason to Smile | By Michael R Gordon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/business/electrolux-to-sell-a-business.html | Electrolux to Sell a Business | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/nyregion/whitman-order-allows-some-legal-immigrants-to-retain-food-stamps.html | Whitman Order Allows Some Legal Immigrants to Retain Food Stamps | By Jennifer Preston | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/opinion/paradise-lost-in-the-haze.html | Paradise Lost in the Haze | By Paul H Nitze | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/opinion/the-strange-quiet-of-this-vineyard-summer.html | The Strange Quiet of This Vineyard Summer | By Ward Just | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-27 | https://www.nytimes.com/1997/08/27/nyregion/new-york-s-financial-district-is-a-must-see-tourist-destination.html | New Yorks Financial District Is a MustSee Tourist Destination | By David M Halbfinger | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/us/us-professor-s-criticism-of-german-scholar-s-work-stirs-controversy.html | US Professors Criticism of German Scholars Work Stirs Controversy | By William H Honan | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/movies/mobsters-and-grand-opera-sound-familiar.html | Mobsters and Grand Opera Sound Familiar | By Stephen Holden | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/us/many-smokers-who-can-t-quit-are-mentally-ill-a-study-finds.html | Many Smokers Who Cant Quit Are Mentally Ill a Study Finds | By Jane E Brody | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/garden/potato-salad-gets-top-billing.html | Potato Salad Gets Top Billing | By Marian Burros | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/us/personal-health-807737.html | Personal Health | By Jane E Brody | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/business/miscellany.html | Miscellany | By Stuart Elliott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-27 | https://www.nytimes.com/1997/08/27/world/syrian-reports-indicate-corruption-crackdown.html | Syrian Reports Indicate Corruption Crackdown | By Agence FrancePresse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/sports/outside-courts-a-peek-inside.html | Outside Courts A Peek Inside | By Christopher Clarey | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/nyregion/brooklyn-councilman-a-political-fixture-faces-fight-in-primary.html | Brooklyn Councilman a Political Fixture Faces Fight in Primary | By Jonathan P Hicks | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/sports/noe-is-critical-of-state-audit-on-nyra.html | Noe Is Critical Of State Audit On NYRA | By Joseph Durso | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/sports/yankees-torre-believes-umpires-are-after-irabu.html | Yankees Torre Believes Umpires Are After Irabu | By Jack Curry | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/us/the-subway-to-nowhere-no-time-soon.html | The Subway to Nowhere No Time Soon | By Todd S Purdum | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/nyregion/cleaner-gas-still-required.html | Cleaner Gas Still Required | By Ford Burkhart | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/sports/valentine-the-builder-is-rewarded.html | Valentine The Builder Is Rewarded | By Harvey Araton | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/business/bandag-to-pay-158.5-million-for-5-retread-tire-dealers.html | BANDAG TO PAY 1585 MILLION FOR 5 RETREAD TIRE DEALERS | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/business/case-against-columbia-includes-tapes-of-executive-s-discussions.html | Case Against Columbia Includes Tapes of Executives Discussions | By Kurt Eichenwald | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/sports/squeeze-on-caddies-eases-with-relief-from-the-irs.html | Squeeze on Caddies Eases With Relief From the IRS | By Bradley S Klein | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/sports/cooper-finds-michigan-is-always-on-his-mind.html | Cooper Finds Michigan Is Always on His Mind | By William C Rhoden | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-28 | https://www.nytimes.com/1997/08/28/nyregion/haitians-expect-thousands-to-march-against-brutality.html | Haitians Expect Thousands To March Against Brutality | By Garry PierrePierre | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/us/claim-filed-on-job-death-at-workfare.html | Claim Filed On Job Death At Workfare | By Joe Sexton | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/us/tobacco-pact-in-florida-fuels-debate-on-national-accord.html | Tobacco Pact in Florida Fuels Debate on National Accord | By John M Broder | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/nyregion/bridge-836494.html | Bridge | By Alan Truscott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/world/italy-arrests-libyan-suspect-in-86-berlin-blast.html | Italy Arrests Libyan Suspect in 86 Berlin Blast | By Celestine Bohlen | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/nyregion/david-ross-76-former-justice-of-new-york-supreme-court.html | David Ross 76 Former Justice Of New York Supreme Court | By Nick Ravo | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/nyregion/youth-gangs-from-west-coast-become-entrenched-in-new-york.html | Youth Gangs From West Coast Become Entrenched in New York | By David Kocieniewski | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/garden/tupperware-this-dish-is-not.html | Tupperware This Dish Is Not | By Elaine Louie | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/sports/jets-eager-to-take-on-the-frenzy-in-seattle.html | Jets Eager to Take On The Frenzy in Seattle | By Gerald Eskenazi | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/arts/brandon-tartikoff-former-nbc-executive-who-transformed-tv-in-the-80-s-dies-at-48.html | Brandon Tartikoff Former NBC Executive Who Transformed TV in the 80s Dies at 48 | By Bill Carter | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/garden/jockeying-for-position-in-a-battle-over-8-hidden-cottages-on-third-avenue.html | Jockeying for Position in a Battle Over 8 Hidden Cottages on Third Avenue | By Tracie Rozhon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/sports/weekend-could-take-byrne-to-top-of-2-year-olds.html | Weekend Could Take Byrne to Top of 2YearOlds | By Joseph Durso | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/business/reily-foods-work-to-martin-williams.html | Reily Foods Work To MartinWilliams | By Stuart Elliott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/world/a-tale-of-murder-and-sex-slaves-to-stun-dostoyevsky.html | A Tale of Murder and Sex Slaves to Stun Dostoyevsky | By Alessandra Stanley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/business/bond-prices-slip-a-bit-in-light-day.html | Bond Prices Slip a Bit In Light Day | By Robert Hurtado | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/business/new-media-executives-often-lose-their-way.html | NewMedia Executives Often Lose Their Way | By Mark Landler | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/style/chronicle-836753.html | CHRONICLE | By Lawrence Van Gelder | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/style/chronicle-074691.html | CHRONICLE | By Lawrence Van Gelder | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-08-28 | https://www.nytimes.com/1997/08/28/business/people.html | People | By Stuart Elliott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/us/cherokees-reopen-courthouse-in-step-to-resolve-tribal-crisis.html | Cherokees Reopen Courthouse in Step to Resolve Tribal Crisis | By Sam Howe Verhovek | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/arts/glimpsing-architect-s-home-and-thoughts.html | Glimpsing Architects Home and Thoughts | By Walter Goodman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/arts/how-to-write-a-movie-even-if-you-call-it-a-novel.html | How to Write a Movie Even if You Call It a Novel | By George Stade | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/us/sergeant-major-says-army-investigators-induced-accusers-to-lie.html | Sergeant Major Says Army Investigators Induced Accusers to Lie | By Neil A Lewis | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/opinion/launching-leaders.html | Launching Leaders | By Bob Herbert | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/garden/aboard-a-ship-with-water-bubbles-and-air.html | Aboard a Ship With Water Bubbles and Air | By Elaine Louie | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/us/as-washington-dc-loses-power-outlook-is-up.html | As Washington DC Loses Power Outlook Is Up | By Michael Janofsky | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/business/presidential-adviser-sues-america-online.html | Presidential Adviser Sues America Online | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/sports/spirlea-wins-the-match-but-cant-win-the-fans.html | Spirlea Wins the Match But Cant Win the Fans | By Selena Roberts | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/nyregion/whitman-on-offensive-in-early-ads-of-campaign.html | Whitman On Offensive In Early Ads Of Campaign | By Jennifer Preston | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/sports/mets-place-faith-with-valentine-into-2000.html | Mets Place Faith With Valentine Into 2000 | By Jason Diamos | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/us/pentagon-cites-radium-risk-for-up-to-20000-ex-troops.html | Pentagon Cites Radium Risk For Up to 20000 ExTroops | By Philip Shenon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/sports/small-battles-in-a-big-game.html | Small Battles in a Big Game | By Tarik ElBashir | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/world/doctors-in-mexican-city-strike-over-the-killings-of-4-colleagues.html | Doctors in Mexican City Strike Over the Killings of 4 Colleagues | By Sam Dillon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/nyregion/service-is-said-to-intercept-data-on-pagers.html | Service Is Said To Intercept Data on Pagers | By John Sullivan | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/world/albright-to-visit-syria-on-mideast-trip-to-meet-with-assad.html | Albright to Visit Syria on Mideast Trip to Meet With Assad | By Steven Erlanger | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/arts/private-longings-not-politics-from-cuba.html | Private Longings Not Politics From Cuba | By Jon Pareles | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-28 | https://www.nytimes.com/1997/08/28/nyregion/pledge-to-stay-in-city-wins-bear-stearns-a-tax-break.html | Pledge to Stay in City Wins Bear Stearns a Tax Break | By Charles V Bagli | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/garden/garden-q-a.html | Garden QA | By Leslie Land | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/style/chronicle-074330.html | CHRONICLE | By Lawrence Van Gelder | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/garden/off-with-their-fish-forks.html | Off With Their Fish Forks | By Alan Riding | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/nyregion/motive-remains-mystery-as-officer-s-wake-is-held.html | Motive Remains Mystery As Officers Wake Is Held | By Michael Cooper | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/garden/forever-under-a-cabins-magic-spell.html | Forever Under a Cabins Magic Spell | By Toby Thompson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/us/students-help-bury-a-fraternity-pledge-and-a-tale-of-heavy-drinking-emerges.html | Students Help Bury a Fraternity Pledge and a Tale of Heavy Drinking Emerges | By Christopher Cooper | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/world/to-ease-crisis-israel-lifts-bar-to-bethlehem.html | To Ease Crisis Israel Lifts Bar To Bethlehem | By Douglas Jehl | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/arts/students-learn-shape-lyrics-melodies-class-that-s-quirky-mix-zen-country-basics.html | Students Learn to Shape Lyrics and Melodies in a Class Thats a Quirky Mix of Zen and Country Basics | By Andrew C Revkin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/opinion/the-battlefield-of-history.html | The Battlefield of History | By Patricia Nelson Limerick | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/business/reynolds-to-buy-26-stake-in-british-computer-supplier.html | REYNOLDS TO BUY 26 STAKE IN BRITISH COMPUTER SUPPLIER | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/sports/giants-look-in-mirror-and-they-see-eagles.html | Giants Look In Mirror And They See Eagles | By Bill Pennington | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/nyregion/in-a-bunch-of-grapes-questions-of-discipline-and-race.html | In a Bunch of Grapes Questions of Discipline and Race | By Abby Goodnough | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/nyregion/internet-gambling-criticized.html | Internet Gambling Criticized | By Ford Burkhart | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/arts/a-really-old-noise-band-makes-a-new-york-debut.html | A Really Old Noise Band Makes a New York Debut | By Jon Pareles | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/business/as-business-gets-lean-a-big-king-dares-big-mac.html | As Business Gets Lean a Big King Dares Big Mac | By Glenn Collins | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/business/cray-said-to-have-lost-sale-because-offer-was-inferior.html | Cray Said to Have Lost Sale Because Offer Was Inferior | By John Markoff | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/nyregion/a-caustic-clash-on-city-s-schools.html | A CAUSTIC CLASH ON CITYS SCHOOLS | By Adam Nagourney | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/world/unhoused-undiplomatically-blue-bloods-bristle.html | Unhoused Undiplomatically Blue Bloods Bristle | By Jane Perlez | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-28 | https://www.nytimes.com/1997/08/28/business/ibm-s-multimedia-campaign-posits-that-small-is-beautiful.html | IBMs multimedia campaign posits that small is beautiful | By Stuart Elliott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/sports/muster-and-majoli-can-t-take-the-pressure.html | Muster and Majoli Cant Take the Pressure | By Robin Finn | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/nyregion/free-beaches-proposed.html | Free Beaches Proposed | By Ford Burkhart | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/world/north-koreans-quit-arms-talks-over-defections.html | NORTH KOREANS QUIT ARMS TALKS OVER DEFECTIONS | By Steven Lee Myers | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/garden/one-of-five-will-stand-beside-mies.html | One of Five Will Stand Beside Mies | By Julie V Iovine | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/sports/tradition-is-outhitting-expediency-in-realignment-thinking.html | Tradition Is Outhitting Expediency in Realignment Thinking | By Claire Smith | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/business/protecting-america-s-shores-from-those-chinese-crawfish.html | Protecting Americas shores from those Chinese crawfish | By Peter Passell | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/us/4-rocks-on-mars-confound-scientists-with-unexpected-elements.html | 4 Rocks on Mars Confound Scientists With Unexpected Elements | By John Noble Wilford | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/us/agriculture-chief-in-93-94-cabinet-is-indicted-by-us.html | AGRICULTURE CHIEF IN 9394 CABINET IS INDICTED BY US | By Stephen Labaton | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/world/a-child-s-murderous-rampage-unnerves-japanese-society.html | A Childs Murderous Rampage Unnerves Japanese Society | By Nicholas D Kristof | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/us/more-questions-about-incentives-to-get-those-on-welfare-to-work.html | More Questions About Incentives To Get Those on Welfare to Work | By Jason Deparle | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/business/miscellany.html | Miscellany | By Stuart Elliott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/garden/pillow-talk-happy-geese-props-and-choices-to-sleep-on.html | Pillow Talk Happy Geese Props and Choices to Sleep On | By David Colman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/nyregion/in-schools-more-new-space-than-additional-students.html | In Schools More New Space Than Additional Students | By Anemona Hartocollis | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/us/prosecutors-in-whitewater-end-bid-to-get-notes-of-book.html | Prosecutors In Whitewater End Bid to Get Notes of Book | By Doreen Carvajal | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/business/gasoline-and-oil-prices-rise-on-news-of-refinery-problem.html | Gasoline and Oil Prices Rise On News of Refinery Problem | By Bridge News | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/sports/jordan-to-stay-with-bulls.html | Jordan To Stay With Bulls | By Mike Wise | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/style/chronicle-825492.html | CHRONICLE | By Lawrence Van Gelder | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-28 | https://www.nytimes.com/1997/08/28/sports/the-road-is-rocky-isringhausen-still-wins.html | The Road Is Rocky Isringhausen Still Wins | By Jason Diamos | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/arts/miserable-and-loving-it-it-s-just-so-very-good-to-feel-so-very-very-bad.html | Miserable and Loving It Its Just So Very Good to Feel So Very Very Bad | By Jon Pareles | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/sports/faldo-and-parnevik-on-the-edge.html | Faldo and Parnevik on the Edge | By Clifton Brown | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/garden/when-money-counts.html | When Money Counts | By Marianne Rohrlich | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/nyregion/patients-privacy-at-issue.html | Patients Privacy at Issue | By Ford Burkhart | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/world/chinese-party-conclave-will-put-old-faces-in-new-posts.html | Chinese Party Conclave Will Put Old Faces in New Posts | By Seth Faison | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/garden/a-contest-is-the-mother-of-16-inventions.html | A Contest Is the Mother of 16 Inventions | By Elaine Louie | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/nyregion/schools-often-turn-bathrooms-into-classrooms.html | Schools Often Turn Bathrooms Into Classrooms | By Somini Sengupta | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/nyregion/2-brothers-town-leaders-die-in-a-fire-in-secaucus.html | 2 Brothers Town Leaders Die in a Fire in Secaucus | By Ronald Smothers | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/nyregion/mosquitoes-in-a-park-are-found-to-carry-an-encephalitis-virus.html | Mosquitoes in a Park Are Found To Carry an Encephalitis Virus | By John T McQuiston | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/opinion/food-safety-s-waiting-weapon.html | Food Safetys Waiting Weapon | By Richard Rhodes | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/business/with-surfeit-of-investors-magellan-won-t-be-any-nimbler.html | With Surfeit of Investors Magellan Wont Be Any Nimbler | By David Barboza | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/nyregion/4-children-saved-from-fire.html | 4 Children Saved From Fire | By Ford Burkhart | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/business/for-plaintiffs-more-of-same-in-insurance-accords.html | For Plaintiffs More of Same in Insurance Accords | By Reed Abelson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-28 | https://www.nytimes.com/1997/08/28/theater/a-nation-unravels-outside-while-a-life-unravels-inside.html | A Nation Unravels Outside While a Life Unravels Inside | By Ben Brantley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/nyregion/city-council-members-call-a-police-review-board-ineffectual.html | City Council Members Call a Police Review Board Ineffectual | By Randy Kennedy | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/business/smithfield-stock-split.html | Smithfield Stock Split | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/nyregion/immigrants-are-detained.html | Immigrants Are Detained | By Noam Cohen | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/business/networks-and-set-makers-in-standoff-over-hdtv.html | Networks and Set Makers In Standoff Over HDTV | By Joel Brinkley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-29 | https://www.nytimes.com/1997/08/29/us/kennedy-quits-his-campaign-for-governor.html | Kennedy Quits His Campaign For Governor | By Sara Rimer | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/opinion/divorce-and-our-national-values.html | Divorce And Our National Values | By Peter D Kramer | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/business/travelers-group-sells-hotel-to-lowe-for-330-million.html | TRAVELERS GROUP SELLS HOTEL TO LOWE FOR 330 MILLION | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/business/barnett-banks-in-florida-said-to-seek-buyer.html | Barnett Banks In Florida Said To Seek Buyer | By Saul Hansell | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/world/2-gi-s-are-hurt-confronting-pro-karadzic-bosnian-serbs.html | 2 GIs Are Hurt Confronting ProKaradzic Bosnian Serbs | By Chris Hedges | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/business/miscellany.html | Miscellany | By Stuart Elliott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/sports/with-6-birdies-burke-grabs-met-life-title.html | With 6 Birdies Burke Grabs Met Life Title | By Clifton Brown | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/nyregion/girl-2-slain-for-crying-officials-say.html | Girl 2 Slain For Crying Officials Say | By Robert D McFadden | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/movies/theft-adultery-and-good-old-love.html | Theft Adultery and Good Old Love | By Stephen Holden | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/nyregion/despite-new-and-criticized-state-budget-s-p-raises-bond-rating.html | Despite New and Criticized State Budget S P Raises Bond Rating | By Richard PerezPena | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/business/bond-prices-surge-on-favorable-reports-about-inflation.html | Bond Prices Surge on Favorable Reports About Inflation | By Robert Hurtado | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/sports/forego-injured-is-put-down-at-27.html | Forego Injured Is Put Down at 27 | By Joseph Durso | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/arts/a-plaza-in-motion-and-alive-with-color.html | A Plaza In Motion And Alive With Color | By Jennifer Dunning | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/arts/restaurants-841935.html | Restaurants | By Ruth Reichl | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/business/dow-falls-92.90-but-the-smaller-stocks-rise.html | Dow Falls 9290 but the Smaller Stocks Rise | By Sharon R King | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/sports/parcells-pulls-late-switch-on-punters.html | Parcells Pulls Late Switch on Punters | By Gerald Eskenazi | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/world/north-koreans-seek-famine-s-antidote-in-us.html | North Koreans Seek Famines Antidote in US | By Barbara Crossette | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/nyregion/police-link-a-stolen-car-found-in-brooklyn-to-an-officer-s-murder.html | Police Link a Stolen Car Found in Brooklyn to an Officers Murder | By Michael Cooper | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/business/dell-computer-taking-aim-at-consumers.html | Dell Computer Taking Aim at Consumers | By Laurence Zuckerman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-29 | https://www.nytimes.com/1997/08/29/us/kentucky-doctors-warn-against-a-regional-dish-squirrels-brains.html | Kentucky Doctors Warn Against a Regional Dish Squirrels Brains | By Sandra Blakeslee | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/arts/nature-unleashes-a-gale-force-voice.html | Nature Unleashes a GaleForce Voice | By Ben Ratliff | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/business/equity-residential-to-pay-625-million-for-rival.html | EQUITY RESIDENTIAL TO PAY 625 MILLION FOR RIVAL | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/sports/even-carp-become-a-worthy-challenge.html | Even Carp Become A Worthy Challenge | By Stephen C Sautner | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/sports/lobo-sparks-liberty-into-title-game-in-wnba.html | Lobo Sparks Liberty Into Title Game In WNBA | By Tarik ElBashir | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/arts/diamonds-of-a-different-kind-the-coverlets-in-cooperstown.html | Diamonds of a Different Kind The Coverlets in Cooperstown | By Holland Cotter | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/us/byron-macnabb-87-an-atlas-rocket-leader.html | Byron MacNabb 87 an Atlas Rocket Leader | By Holcomb B Noble | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/business/robert-switzer-co-inventor-of-day-glo-paint-dies-at-83.html | Robert Switzer CoInventor Of DayGlo Paint Dies at 83 | By David Cay Johnston | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/sports/for-orioles-johnson-tension-goes-hand-in-hand-with-success.html | For Orioles Johnson Tension Goes Hand in Hand With Success | By Buster Olney | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/sports/kentuckian-16-is-a-phenom-from-the-farm.html | Kentuckian 16 Is a Phenom From the Farm | By Selena Roberts | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/world/us-suspects-russia-set-off-nuclear-test.html | US Suspects Russia Set Off Nuclear Test | By Steven Lee Myers | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/nyregion/doctors-rush-beating-victim-to-surgery.html | Doctors Rush Beating Victim To Surgery | By John Kifner | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/opinion/end-of-a-dream.html | End of a Dream | By Anthony Lewis | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/movies/tied-up-in-a-stupid-scheme-to-attract-daddys-attention.html | Tied Up in a Stupid Scheme To Attract Daddys Attention | By Stephen Holden | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/theater/from-nora-to-vreeland-women-say-goodbye.html | From Nora to Vreeland Women Say Goodbye | By Ben Brantley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/nyregion/traffic-deaths-decline.html | Traffic Deaths Decline | By Noam Cohen | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/world/congo-blocks-un-inquiry-into-report-of-killings.html | Congo Blocks UN Inquiry Into Report of Killings | By Barbara Crossette | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/arts/sounds-around-town-840777.html | Sounds Around Town | By Ben Ratliff | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/arts/dark-edged-lullabies-from-an-earth-mother.html | DarkEdged Lullabies From an Earth Mother | By Neil Strauss | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-29 | https://www.nytimes.com/1997/08/29/arts/why-brazilian-complexities-are-fun.html | Why Brazilian Complexities Are Fun | By Jon Pareles | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-08-29 | https://www.nytimes.com/1997/08/29/sports/next-generation-takes-first-steps-at-ohio-state.html | Next Generation Takes First Steps at Ohio State | By Malcolm Moran | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/us/california-s-ban-on-preferences-goes-into-effect.html | CALIFORNIAS BAN ON PREFERENCES GOES INTO EFFECT | By Tim Golden | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/arts/the-science-center-keeps-things-buzzing.html | The Science Center Keeps Things Buzzing | By Laurel Graeber | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/opinion/a-small-but-unsettling-scandal.html | A Small but Unsettling Scandal | By Charles Lewis | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/nyregion/70-used-car-dealers-cited-after-a-sting.html | 70 UsedCar Dealers Cited After a Sting | By David W Chen | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/sports/squeezing-in-play-between-the-drops.html | Squeezing In Play Between the Drops | By Robin Finn | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/sports/where-are-next-gibsons-and-ashes.html | Where Are Next Gibsons And Ashes | By George Vecsey | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/style/chronicle-854808.html | CHRONICLE | By Lawrence Van Gelder | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/business/furman-selz-is-joining-ing-as-takeover-candidates-dwindle.html | Furman Selz is joining ING as takeover candidates dwindle | By Peter Truell | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/movies/heather-you-ok-uh-oh.html | Heather You OK UhOh | By Janet Maslin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/nyregion/crew-says-violence-declined-in-city-s-schools-last-year.html | Crew Says Violence Declined in Citys Schools Last Year | By Jacques Steinberg | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/arts/up-on-fifth-ave-a-most-exclusive-club-shows-off-its-members-virtuosity.html | Up on Fifth Ave a Most Exclusive Club Shows Off Its Members Virtuosity | By John Russell | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/style/chronicle-844713.html | CHRONICLE | By Lawrence Van Gelder | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/books/like-mother-alas-like-daughter.html | Like Mother Alas Like Daughter | By Michiko Kakutani | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/business/crescent-to-buy-3-texas-properties-for-489-million.html | CRESCENT TO BUY 3 TEXAS PROPERTIES FOR 489 MILLION | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/nyregion/in-east-village-a-spirited-pace-for-rental-project-development.html | In East Village a Spirited Pace for Rental Project Development | By Rachelle Garbarine | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/us/alabama-gop-governor-sees-a-different-new-south.html | Alabama GOP Governor Sees a Different New South | By Kevin Sack | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/sports/parents-don-t-rush-turning-child-around.html | Parents Dont Rush Turning Child Around | By Matthew L Wald | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/business/pepsico-spinoff-date-set.html | Pepsico Spinoff Date Set | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-08-29 | https://www.nytimes.com/1997/08/29/arts/perhaps-not-pure-but-certainly-entertaining.html | Perhaps Not Pure but Certainly Entertaining | By Ben Ratliff | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/nyregion/judge-says-show-may-go-on.html | Judge Says Show May Go On | By Noam Cohen | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/nyregion/us-says-group-that-promoted-civic-improvement-dealt-in-drugs.html | US Says Group That Promoted Civic Improvement Dealt in Drugs | By Ronald Smothers | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/business/euro-rscg-forms-unified-italy-group.html | Euro RSCG Forms Unified Italy Group | By Stuart Elliott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/nyregion/luxury-car-showroom.html | Luxury Car Showroom | By David W Chen | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/world/clodomiro-almeyda-74-ally-of-allende-jailed-by-pinochet.html | Clodomiro Almeyda 74 Ally Of Allende Jailed by Pinochet | By Calvin Sims | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/us/plasma-rivers-discovered-around-poles-of-the-sun.html | Plasma Rivers Discovered Around Poles Of the Sun | By John Noble Wilford | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/arts/grand-central-catacombs-how-a-century-left-order-in-ruins.html | Grand Central Catacombs How a Century Left Order in Ruins | By Sarah Boxer | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/us/double-setback-for-defense-in-bomb-trial.html | Double Setback for Defense in Bomb Trial | By Jo Thomas | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/business/low-inflation-seen-amid-solid-growth-in-economy.html | Low Inflation Seen Amid Solid Growth In Economy | By Robert D Hershey Jr | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/arts/in-glass-darkly-and-kissed-by-light.html | In Glass Darkly And Kissed by Light | By Grace Glueck | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/business/columbia-hca-halting-merger-and-capital-plans.html | ColumbiaHCA Halting Merger and Capital Plans | By Kurt Eichenwald | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/world/japan-fears-reprisals-after-mob-boss-is-slain.html | Japan Fears Reprisals After Mob Boss Is Slain | By Agence FrancePresse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/business/natural-gas-prices-up-sharply-on-concerns-over-stockpiles.html | Natural Gas Prices Up Sharply On Concerns Over Stockpiles | By Bridge News | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/business/deal-spotlights-new-shrewdness-in-detective-business.html | Deal Spotlights New Shrewdness in Detective Business | By Joseph B Treaster | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/nyregion/phone-rate-reductions.html | Phone Rate Reductions | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/sports/robitaille-sent-away-in-swap-of-wings.html | Robitaille Sent Away In Swap Of Wings | By Joe Lapointe | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/nyregion/zoo-crew-is-raided.html | Zoo Crew Is Raided | By Noam Cohen | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/world/no-gi-role-seen-in-arrests-of-bosnian-war-suspects.html | No GI Role Seen in Arrests Of Bosnian War Suspects | By Philip Shenon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-29 | https://www.nytimes.com/1997/08/29/sports/nfl-matchups-week-1.html | NFL Matchups Week 1 | By Mike Freeman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-08-29 | https://www.nytimes.com/1997/08/29/arts/a-country-corner-where-the-grass-does-seem-greener.html | A Country Corner Where the Grass Does Seem Greener | By Alexandra Lange | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/business/people.html | People | By Stuart Elliott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/business/pro-bono-accounts.html | Pro Bono Accounts | By Stuart Elliott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/world/sex-and-the-afghan-woman-islam-s-straitjacket.html | Sex and the Afghan Woman Islams Straitjacket | By John F Burns | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/us/loretta-blum-64-a-luminary-of-fashion-in-texas.html | Loretta Blum 64 a Luminary of Fashion in Texas | By AnneMarie Schiro | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/us/speaker-gingrich-mixes-politics-and-paleontology.html | Speaker Gingrich Mixes Politics and Paleontology | By Jerry Gray | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/business/renault-has-sold-rest-of-its-stake-in-volvo.html | Renault Has Sold Rest Of Its Stake in Volvo | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/sports/fassel-points-out-advantage-of-youth.html | Fassel Points Out Advantage Of Youth | By Bill Pennington | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/business/roche-delaying-its-obesity-drug.html | Roche Delaying Its Obesity Drug | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/arts/for-children.html | For Children | By Laurel Graeber | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/nyregion/civil-liberties-director-uneasy-on-giuliani-task-force.html | Civil Liberties Director Uneasy on Giuliani Task Force | By Elisabeth Bumiller | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/nyregion/ball-fields-for-housing-a-trade-off-is-contested.html | Ball Fields For Housing A TradeOff Is Contested | By Jane H Lii | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/business/the-nfl-pushes-its-fan-development-drive-into-a-second-phase.html | The NFL pushes its fan development drive into a second phase | By Stuart Elliott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/nyregion/new-jersey-and-new-york-plan-harbor-cleanup.html | New Jersey and New York Plan Harbor Cleanup | By Jennifer Preston | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/nyregion/council-race-parallels-contest-for-bronx-borough-chief.html | Council Race Parallels Contest for Bronx Borough Chief | By Jonathan P Hicks | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/nyregion/pataki-signs-bill-to-redraw-district-lines.html | Pataki Signs Bill to Redraw District Lines | By Raymond Hernandez | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/nyregion/schools-emerge-as-campaign-battleground.html | Schools Emerge as Campaign Battleground | By Clifford J Levy | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-29 | https://www.nytimes.com/1997/08/29/world/un-puts-strong-sanctions-on-an-angola-rebel-force.html | UN Puts Strong Sanctions On an Angola Rebel Force | By Barbara Crossette | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/business/accounts.html | Accounts | By Stuart Elliott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/movies/home-video-843652.html | Home Video | By Peter M Nichols | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/nyregion/whitman-seeks-federal-help.html | Whitman Seeks Federal Help | By Noam Cohen | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/world/100-years-ago-a-dream-of-israel-celebration-caught-in-crosswinds.html | 100 Years Ago a Dream of Israel Celebration Caught in Crosswinds | By Roger Cohen | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/world/rabin-showed-willingness-to-give-golan-back-to-syria.html | Rabin Showed Willingness To Give Golan Back to Syria | By Douglas Jehl | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/sports/abc-joins-the-others-in-cluttering-corner.html | ABC Joins the Others In Cluttering Corner | By Richard Sandomir | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/movies/the-stuff-of-nightmares-youthful-and-otherwise.html | The Stuff of Nightmares Youthful and Otherwise | By Lawrence Van Gelder | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/arts/with-guidance-from-thelonious-monk.html | With Guidance From Thelonious Monk | By Ben Ratliff | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/sports/big-decision-for-torre-right-place-for-irabu.html | Big Decision for Torre Right Place for Irabu | By Jack Curry | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/sports/o-neill-deals-with-gaffe.html | ONeill Deals With Gaffe | By Jack Curry | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-29 | https://www.nytimes.com/1997/08/29/us/son-of-late-commerce-chief-admits-illegal-political-gift.html | Son of Late Commerce Chief Admits Illegal Political Gift | By Stephen Labaton | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/us/2-communities-illustrate-debate-over-census.html | 2 Communities Illustrate Debate Over Census | By Steven A Holmes | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/business/fmc-plans-stock-buyback.html | FMC Plans Stock Buyback | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/us/3-versions-of-ex-lax-are-recalled-after-fda-proposes-ban-on-ingredient.html | 3 Versions of ExLax Are Recalled After FDA Proposes Ban on Ingredient | By Sheryl Gay Stolberg | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/us/teamsters-election-monitor-is-reported-planning-to-quit.html | Teamsters Election Monitor Is Reported Planning to Quit | By Stephen Labaton | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/world/98-die-in-one-of-algerian-civil-war-s-worst-massacres.html | 98 Die in One of Algerian Civil Wars Worst Massacres | By Craig R Whitney | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/nyregion/23d-arrest-in-drug-ring-case.html | 23d Arrest in Drug Ring Case | By Michael Pollak | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-30 | https://www.nytimes.com/1997/08/30/world/outbreaks-of-violence-continue-in-bosnia.html | Outbreaks Of Violence Continue In Bosnia | By Chris Hedges | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/world/west-africans-impose-blockade-on-sierra-leone.html | West Africans Impose Blockade on Sierra Leone | By Agence FrancePresse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/sports/owners-take-first-shot-against-the-dh.html | Owners Take First Shot Against the DH | By Murray Chass | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/business/dow-concludes-rough-month-by-dropping-72.01-points.html | Dow Concludes Rough Month By Dropping 7201 Points | By David Barboza | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/us/faa-investigating-radar-failures-at-national-airport.html | FAA Investigating Radar Failures at National Airport | By John H Cushman Jr | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/business/biggest-southeast-bank-buying-florida-giant-for-15.5-billion.html | Biggest Southeast Bank Buying Florida Giant for 155 Billion | By Saul Hansell | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/world/john-c-kendrew-dies-at-80-biochemist-won-nobel-in-62.html | John C Kendrew Dies at 80 Biochemist Won Nobel in 62 | By Wolfgang Saxon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/us/parade-caps-festival-for-a-hindu-god.html | Parade Caps Festival for a Hindu God | By Gustav Niebuhr | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/world/sihanouk-back-home-hopes-to-be-mediator.html | Sihanouk Back Home Hopes to Be Mediator | By Seth Mydans | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/nyregion/student-arrested-in-phone-fraud-after-wrong-victims-beeped.html | Student Arrested in Phone Fraud After Wrong Victims Beeped | By John T McQuiston | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/us/in-its-own-decay-butte-sees-a-national-treasure.html | In Its Own Decay Butte Sees a National Treasure | By Timothy Egan | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/nyregion/polling-is-an-issue-in-borough-president-race.html | Polling Is an Issue in Borough President Race | By Jonathan P Hicks | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/nyregion/candidates-take-to-the-shore.html | Candidates Take to the Shore | By Michael Pollak | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/nyregion/mayor-may-get-federal-job.html | Mayor May Get Federal Job | By Michael Pollak | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/sports/early-memo-to-starters-wish-you-were-here.html | Early Memo to Starters Wish You Were Here | By Malcolm Moran | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/sports/forging-a-winning-identity.html | Forging A Winning Identity | By William C Rhoden | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/sports/a-coaching-partnership-reshapes-the-jets.html | A Coaching Partnership Reshapes the Jets | By Gerald Eskenazi | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/books/a-fighter-pilot-who-aimed-for-novels-but-lives-on-film.html | A Fighter Pilot Who Aimed for Novels but Lives on Film | By Dinitia Smith | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-30 | https://www.nytimes.com/1997/08/30/sports/rare-slip-by-sanchez-ends-yankee-comeback.html | Rare Slip by Sanchez Ends Yankee Comeback | By Jason Diamos | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/sports/liberty-s-last-stop-championship-game.html | Libertys Last Stop Championship Game | By Tarik ElBashir | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/world/fighting-in-brazzaville.html | Fighting in Brazzaville | By Agence FrancePresse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/business/city-national-to-pay-34.1-million-for-harbor-bancorp.html | CITY NATIONAL TO PAY 341 MILLION FOR HARBOR BANCORP | By Bridge News | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/nyregion/bridge-860751.html | Bridge | By Alan Truscott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/nyregion/peel-the-peach-yes-but-hearts-quake-over-what-comes-next.html | Peel the Peach Yes But Hearts Quake Over What Comes Next | By Thomas J Lueck | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/business/buick-bringing-its-rivals-to-the-showroom-floor.html | Buick Bringing Its Rivals to the Showroom Floor | By Robyn Meredith | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/business/management-group-buys-torstar-s-catalogue-business.html | MANAGEMENT GROUP BUYS TORSTARS CATALOGUE BUSINESS | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/business/thyssen-sells-its-stake-in-mobile-phone-concern.html | Thyssen Sells Its Stake In Mobile Phone Concern | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/business/asian-stock-damage-has-wider-effects.html | Asian Stock Damage Has Wider Effects | By Jonathan Fuerbringer | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/sports/met-bullpen-can-t-keep-ripken-s-bat-in-check.html | Met Bullpen Cant Keep Ripkens Bat In Check | By Buster Olney | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/us/us-proposing-greater-powers-on-food-safety.html | US Proposing Greater Powers On Food Safety | By Michael Janofsky | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/nyregion/slain-officer-is-mourned-as-mob-inquiry-proceeds.html | Slain Officer Is Mourned as Mob Inquiry Proceeds | By Elisabeth Bumiller | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/world/smell-it-taste-it-all-the-spice-of-life.html | Smell It Taste It All the Spice of Life | By Edward A Gargan | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/nyregion/woman-attacked-in-the-village-neighbors-fear-a-serial-rapist.html | Woman Attacked in the Village Neighbors Fear a Serial Rapist | By Kit R Roane | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/nyregion/torricelli-floats-water-bill.html | Torricelli Floats Water Bill | By Michael Pollak | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/world/odyssey-of-a-bosnian-serb-from-karadzic-ally-to-foe.html | Odyssey of a Bosnian Serb From Karadzic Ally to Foe | By Chris Hedges | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/business/continental-s-flight-to-rio.html | Continentals Flight to Rio | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-08-30 | https://www.nytimes.com/1997/08/30/arts/chinese-songs-so-open-yet-so-lyrically-opaque.html | Chinese Songs So Open Yet So Lyrically Opaque | By Paul Griffiths | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/nyregion/feldman-asks-pataki-to-permit-city-s-teachers-to-retire-at-55.html | Feldman Asks Pataki to Permit Citys Teachers to Retire at 55 | By Jacques Steinberg | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/nyregion/haunted-by-the-ghost-of-an-sro.html | Haunted By the Ghost Of an SRO | By David Gonzalez | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/nyregion/two-said-to-plot-bombing-in-a-subway-are-indicted.html | Two Said to Plot Bombing In a Subway Are Indicted | By Joseph P Fried | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/sports/new-line-big-test-for-giants.html | New Line Big Test For Giants | By Bill Pennington | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/business/metal-management-to-acquire-aerospace-metals.html | METAL MANAGEMENT TO ACQUIRE AEROSPACE METALS | By Dow Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/nyregion/a-flippant-amphibian-is-banned-by-albany.html | A Flippant Amphibian Is Banned by Albany | By Raymond Hernandez | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/business/sale-of-us-nuclear-fuel-plants-raises-host-of-conflicts.html | Sale of US Nuclear Fuel Plants Raises Host of Conflicts | By Peter Passell | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/opinion/setting-the-tone-for-police-reform.html | Setting The Tone For Police Reform | By Frank Serpico | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/nyregion/giuliani-commends-the-marchers-but-not-all-of-the-message.html | Giuliani Commends the Marchers but Not All of the Message | By David Firestone | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/world/vatican-sets-new-rules-for-debate-on-doctrine.html | Vatican Sets New Rules for Debate on Doctrine | By Celestine Bohlen | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/world/sinn-fein-is-invited-by-britain-to-join-new-peace-talks.html | SINN FEIN IS INVITED BY BRITAIN TO JOIN NEW PEACE TALKS | By James F Clarity | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/arts/murky-lead-tantalizes-a-museum-in-boston.html | Murky Lead Tantalizes A Museum In Boston | By Judith H Dobrzynski | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/opinion/manhattan.html | Manhattan | By Howard Horowitz | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/business/a-durable-operation-on-too-solid-ground.html | A Durable Operation On Too Solid Ground | By Kenneth N Gilpin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/sports/metrostars-push-for-playoffs.html | MetroStars Push for Playoffs | By Ron Dicker | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/opinion/pow-splat-spin.html | Pow Splat Spin | By Maureen Dowd | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/movies/beyond-yoga-curry-and-nehru-jackets-into-film-publishing-and-body-painting.html | Beyond Yoga Curry and Nehru Jackets Into Film Publishing and Body Painting | By Somini Sengupta | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/nyregion/rap-concert-gets-approval.html | Rap Concert Gets Approval | By Michael Pollak | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-30 | https://www.nytimes.com/1997/08/30/nyregion/thousands-call-on-city-hall-to-confront-police-brutality.html | Thousands Call on City Hall To Confront Police Brutality | By John Kifner | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/nyregion/clothes-shoppers-waiting-on-the-brink-of-a-break.html | Clothes Shoppers Waiting on the Brink of a Break | By Lisa W Foderaro | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/nyregion/fire-put-out-on-fuel-tanker.html | Fire Put Out on Fuel Tanker | By Michael Pollak | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/sports/williams-comes-of-age-emphatically.html | Williams Comes of Age Emphatically | By Selena Roberts | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/us/judge-slashes-5.5-million-award-to-grocery-chain-for-abc-report.html | Judge Slashes 55 Million Award To Grocery Chain for ABC Report | By Lawrie Mifflin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/world/japan-bars-censorship-of-atrocities-in-texts.html | Japan Bars Censorship of Atrocities in Texts | By Nicholas D Kristof | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/nyregion/facing-storm-of-rage-officers-are-impassive.html | Facing Storm of Rage Officers Are Impassive | By David Kocieniewski | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/world/israeli-urges-pullout-from-lebanon-after-4-more-soldiers-die.html | Israeli Urges Pullout From Lebanon After 4 More Soldiers Die | By Douglas Jehl | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/arts/joyce-ebert-64-prolific-actress-in-stage-roles-large-and-small.html | Joyce Ebert 64 Prolific Actress In Stage Roles Large and Small | By Mel Gussow | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/business/wheat-up-on-talk-of-el-nino-and-expected-sales-to-egypt.html | Wheat Up on Talk of El Nino And Expected Sales to Egypt | By Bridge News | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/nyregion/messinger-raises-and-spends-millions-to-rivals-thousands.html | Messinger Raises and Spends Millions to Rivals Thousands | By Clifford J Levy | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/world/jan-sejna-70-ex-czech-general-and-defector.html | Jan Sejna 70 ExCzech General and Defector | By David Stout | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/sports/agassi-is-at-his-best-for-2-rounds-at-least.html | Agassi Is at His Best For 2 Rounds at Least | By Christopher Clarey | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-30 | https://www.nytimes.com/1997/08/30/sports/countess-diana-produces-another-victory-for-byrne.html | Countess Diana Produces Another Victory for Byrne | By Joseph Durso | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/us/us-is-seeking-more-influence-over-education.html | US Is Seeking More Influence Over Education | By Peter Applebome | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/movies/a-meeting-of-tough-minds-in-hollywood.html | A Meeting Of Tough Minds In Hollywood | By Stephen Farber | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/calypso-contestants-sing-of-nostalgia-and-of-today-s-news.html | Calypso Contestants Sing of Nostalgia and of Todays News | By Amy Waldman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

Page 25917 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/in-a-busy-life-taking-time-to-hear-what-people-say.html | In a Busy Life Taking Time To Hear What People Say | By Melinda Henneberger | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/travel/when-one-must-travel-for-two.html | When One Must Travel For Two | By Suzanne MacNeille | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/apollo-casting-call-spunky-latinas-only.html | Apollo Casting Call Spunky Latinas Only | By Corey Kilgannon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/replowing-a-garden-for-housing.html | Replowing A Garden For Housing | By Anthony Ramirez | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/sports/diary-871141.html | DIARY | JAN M ROSEN | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/sports/mismatched-rutgers-uses-opening-game-to-tap-out-distress-signals.html | Mismatched Rutgers Uses Opening Game to Tap Out Distress Signals | By Timothy W Smith | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/sidewalk-census-counting-cafe-chairs-and-city-permits.html | Sidewalk Census Counting Cafe Chairs and City Permits | By Anthony Ramirez | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/books/seeing-themselves.html | Seeing Themselves | By Robin Lippincott | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/business/how-to-fight-back-if-your-credit-card-s-rate-climbs.html | How to Fight Back If Your Credit Cards Rate Climbs | By Saul Hansell | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/books/you-can-t-beat-mother-nature.html | You Cant Beat Mother Nature | By Dorion Sagan | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/performing-arts-center-readies-for-celebration.html | Performing Arts Center Readies for Celebration | By Robert Sherman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/holiday-what-holiday.html | Holiday What Holiday | By Bill Kent | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/travel/providence.html | Providence | By Pamela J Petro | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/business/on-wall-street-rewards-for-stores-that-cut-costs.html | On Wall Street Rewards for Stores That Cut Costs | By Dana Canedy | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/world/us-envoy-warns-hard-line-bosnian-serbs.html | US Envoy Warns HardLine Bosnian Serbs | By Agence FrancePresse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/travel/the-high-road-on-cape-breton.html | The High Road on Cape Breton | By Alan Burdick | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/weekinreview/a-flavor-of-favors.html | A Flavor of Favors | By Stephen Labaton | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/books/industrial-strength-bleakness.html | Industrial Strength Bleakness | By Liam Callanan | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/realestate/owners-make-the-21-club-feel-a-bit-more-like-97.html | Owners Make the 21 Club Feel a Bit More Like 97 | By John Holusha | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/sports/parcells-aims-to-change-jets-fortunes-for-the-better.html | Parcells Aims To Change Jets Fortunes For the Better | By Gerald Eskenazi | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-31 | https://www.nytimes.com/1997/08/31/travel/greek-byzantine-art-on-view-for-first-time.html | Greek Byzantine Art On View for First Time | By Caroline Seebohm | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/neighbors-watch-with-interest-as-former-blight-is-sold.html | Neighbors Watch With Interest as Former Blight Is Sold | By Janet Allon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/theater/backstage-a-whole-other-show-goes-on.html | Backstage a Whole Other Show Goes On | By Monique P Yazigi | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/world/choosing-your-spots-from-soup-to-dessert.html | Choosing Your Spots From Soup to Dessert | By Richard Jay Scholem | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/world/arafat-says-netanyahu-undermines-the-quest-for-a-wider-peace.html | Arafat Says Netanyahu Undermines the Quest for a Wider Peace | By Douglas Jehl | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/business/the-37-cent-tax-bill-that-grew-and-grew.html | The 37Cent Tax Bill That Grew and Grew | By David Cay Johnston | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/artists-arrive-cafes-of-course-follow.html | Artists Arrive Cafes of Course Follow | By Charlie Leduff | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/business/for-a-projector-maker-multiplexes-are-a-ticket-to-growth.html | For a Projector Maker Multiplexes Are a Ticket to Growth | By James Sterngold | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/sports/nfc-scouting-reports.html | NFC Scouting Reports | By Mike Freeman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/for-125-years-a-big-industry-that-produces-delicate-lace.html | For 125 Years a Big Industry That Produces Delicate Lace | By Steve Strunsky | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/sports/cooper-gets-her-title-and-another-mvp.html | Cooper Gets Her Title And Another MVP | By Melanie Hauser | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/sports/two-coaches-two-diverse-atmospheres.html | Two Coaches Two Diverse Atmospheres | By Dave Anderson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/march-organizers-dispute-107-arrests-in-brooklyn.html | March Organizers Dispute 107 Arrests in Brooklyn | By Robert D McFadden | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/job-programs-say-they-need-more-time.html | Job Programs Say They Need More Time | By Rachel L Swarns | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/tv/virtual-comedy.html | Virtual Comedy | By Caitlin Lovinger | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/sharpton-says-brutality-issue-will-propel-him-to-a-victory.html | Sharpton Says Brutality Issue Will Propel Him to a Victory | By Lynette Holloway | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/weekinreview/if-your-head-is-in-the-clouds-and-your-eyes-on-the-ground.html | If Your Head Is in the Clouds and Your Eyes on the Ground | By Sarah Boxer | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/business/for-those-who-like-coffee-with-their-portfolio.html | For Those Who Like Coffee With Their Portfolio | By Virginia Munger Kahn | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-31 | https://www.nytimes.com/1997/08/31/sports/afc-scouting-reports.html | AFC Scouting Reports | By Thomas George | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/art-center-built-on-community-s-teamwork.html | Art Center Built on Communitys Teamwork | By Marcelle S Fischler | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/weekinreview/introducing-a-child-to-the-culture-of-shame.html | Introducing a Child to the Culture of Shame | By Nicholas D Kristof | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/restoring-a-lighthouse-without-erasing-its-history.html | Restoring a Lighthouse Without Erasing Its History | By Alix Boyle | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/sports/records-aren-t-just-for-legends.html | Records Arent Just for Legends | By Tom Jolly | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/orioles-bullpen-gets-high-ratings-for-its-late-show.html | Orioles Bullpen Gets High Ratings for Its Late Show | By Claire Smith | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/arts/a-heroic-tenor-fills-the-screen-and-then-some.html | A Heroic Tenor Fills the Screen and Then Some | By James R Oestreich | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/world/boxed-in-by-bias-czech-gypsies-look-to-canada.html | Boxed In by Bias Czech Gypsies Look to Canada | By Jane Perlez | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/at-the-quick-center-dance-jazz-and-more.html | At the Quick Center Dance Jazz and More | By Robert Sherman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/a-plea-for-new-jersey-to-take-advantage-of-its-history.html | A Plea for New Jersey to Take Advantage of Its History | By Melody Petersen | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/arts/the-beauties-of-english-music-beyond-the-familiar-strains.html | The Beauties of English Music Beyond the Familiar Strains | By David Mermelstein | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/theater-struggles-in-survival-plan.html | Theater Struggles in Survival Plan | By Alvin Klein | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/arts/epitome-of-needy-nerdiness.html | Epitome of Needy Nerdiness | By Richard Sandomir | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/world/diana-killed-in-a-car-accident-in-paris.html | Diana Killed in a Car Accident in Paris | By Craig R Whitney | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/to-surfers-and-now-swimmers-kayaks-make-a-crowd.html | To Surfers and Now Swimmers Kayaks Make a Crowd | By Kirsty Sucato | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/soup-to-nuts-all-in-fondue-style.html | Soup to Nuts All in Fondue Style | By Patricia Brooks | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/firemen-sound-the-alarm-for-a-runaway.html | Firemen Sound the Alarm for a Runaway | By Charlie Leduff | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/a-meeting-of-minds-all-with-stories-to-tell.html | A Meeting of Minds All With Stories to Tell | By Leslie Kandell | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-31 | https://www.nytimes.com/1997/08/31/style/where-do-irish-immigrants-go-mad-for-pub-quiz-nights.html | Where Do Irish Immigrants Go Mad for Pub Quiz Nights | By Courtney Weaver | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/automobiles/what-s-the-fairest-roadster-of-them-all-855200.html | Whats the Fairest Roadster of Them All | By Peter Passell | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/washington-fought-here-how-it-went-down-in-76.html | Washington Fought Here How It Went Down in 76 | By Shawn G Kennedy | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/long-island-vines.html | LONG ISLAND VINES | By Howard G Goldberg | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/business/derivatives-in-the-darkness-the-birth-of-a-thriller.html | Derivatives in the Darkness The Birth of a Thriller | By Stephen Rhodes | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/us/black-leaders-send-message-to-president-who-s-nearby.html | Black Leaders Send Message To President Whos Nearby | By James Bennet | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/tv/when-mtv-fetes-videos-it-s-not-your-father-s-award-show.html | When MTV Fetes Videos Its Not Your Fathers Award Show | By Peter M Nichols | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/books/books-in-brief-fiction-747912.html | Books in Brief Fiction | By Jim Gladstone | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/sports/on-road-with-luxury-yachts.html | On Road With Luxury Yachts | By Barbara Lloyd | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/jewish-holiday-studies.html | Jewish Holiday Studies | By Roberta Hershenson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/weekinreview/self-help-credo-i-m-ok-you-re-not.html | SelfHelp Credo Im OK Youre Not | By Frank Bruni | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/salman-rushdie-is-married-in-secret-ceremony-on-li.html | Salman Rushdie Is Married In Secret Ceremony on LI | By Jane H Lii | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/sports/seeking-a-way-to-win-athletes-mind-games.html | Seeking a Way to Win Athletes Mind Games | By Robert Lipsyte | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/travel/travel-advisory-789704.html | TRAVEL ADVISORY | By Joseph Siano | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/books/books-in-brief-nonfiction-747955.html | Books in Brief Nonfiction | By Jacqueline Boone | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/a-front-page-plot-20-s-and-30-s-songs.html | A Front Page Plot 20s and 30s Songs | By Alvin Klein | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/cartier-bresson-at-the-bruce-taking-a-look-at-america.html | CartierBresson at the Bruce Taking a Look at America | By William Zimmer | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/arts/a-bay-area-trove-whose-essence-is-extravagance.html | A Bay Area Trove Whose Essence Is Extravagance | By Tessa Decarlo | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/magazine/down-and-dirty.html | Down and Dirty | By Cynthia Kling | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-31 | https://www.nytimes.com/1997/08/31/weeki nreview/must-read-manuscript.html | MustRead Manuscript | By Doreen Carvajal | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-08-31 | https://www.nytimes.com/1997/08/31/style/a-kitchen-garden-s-legacy-saved-year-to-year.html | A Kitchen Gardens Legacy Saved Year to Year | By Georgeanne Brennan | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/sports/the-secret-is-out-returns-are-in.html | The Secret Is Out Returns Are In | By Thomas George | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/style/r ecovery-on-and-off-court.html | Recovery On and Off Court | By Phoebe Hoban | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/books/a-spectacular-mess-of-a-marriage.html | A Spectacular Mess of a Marriage | By Angeline Goreau | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregi on/bristol-rubs-espn-s-egos-wrong-way.html | Bristol Rubs ESPNs Egos Wrong Way | By Jonathan Rabinovitz | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/sports/pitt-wins-and-starts-its-long-road-back.html | Pitt Wins And Starts Its Long Road Back | By Mike Freeman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/arts/a-sturdy-box-on-legs-perfect-for-cuff-links.html | A Sturdy Box on Legs Perfect for Cuff Links | BY Mitchell Owens | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregi on/refusing-to-forget-the-pain-of-racism.html | Refusing To Forget The Pain Of Racism | By Bill Kent | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/us/a-no-1-ranking-few-are-celebrating.html | A No 1 Ranking Few Are Celebrating | By Michael Janofsky | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/magaz ine/atomic-guinea-pigs.html | Atomic Guinea Pigs | By Michael DAntonio | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/weeki nreview/when-good-news-is-bad-for-politics.html | When Good News Is Bad For Politics | By Richard L Berke | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregi on/district-superintendents-are-supposed-to-change-the-public-schools-can-they.html | District Superintendents Are Supposed to Change the Public Schools Can They | By Jacques Steinberg | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/theater /no-shock-here-performance-artists-speak-out.html | No Shock Here Performance Artists Speak Out | By Jennifer Dunning | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/travel/ roaming-columbia-county.html | Roaming Columbia County | By Susan Spano | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/books/ books-in-brief-nonfiction-747980.html | Books in Brief Nonfiction | By David Davis | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/arts/do ubleclick-on-the-cavett-icon.html | DoubleClick on the Cavett Icon | By Stephen Henderson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/opinio n/where-even-cops-get-robbed.html | Where Even Cops Get Robbed | By Philip M Boffey | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregi on/westchester-briefs.html | WESTCHESTER BRIEFS | By Elsa Brenner | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/books/ science-fiction.html | Science Fiction | By Gerald Jonas | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregi on/times-square-electronics-buyers-still-need-to-be-cautious.html | Times Square Electronics Buyers Still Need to Be Cautious | By Thomas J Lueck | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/a-nightspot-with-no-overhead.html | A Nightspot With No Overhead | By Jesse McKinley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/rocking-to-the-sounds-of-an-old-favorite.html | Rocking to the Sounds of an Old Favorite | By Diane Ketcham | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/realestate/as-favorable-laws-rise-so-do-bed-breakfasts.html | As Favorable Laws Rise So Do BedBreakfasts | By Diana Shaman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/books/the-messrs-wrong-of-the-art-world.html | The Messrs Wrong of the Art World | By Deborah Solomon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/victoriana-complete-with-corsets.html | Victoriana Complete With Corsets | By Susan Pearsall | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/sports/north-carolina-state-shocks-no-13-syracuse.html | North Carolina State Shocks No 13 Syracuse | By Steve Popper | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/us/on-vacation-the-parties-and-faces-are-constant.html | On Vacation the Parties and Faces Are Constant | By James Bennet | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/business/six-diplomas-later-they-re-going-back-to-school.html | Six Diplomas Later Theyre Going Back to School | By Sana Siwolop | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/weekinreview/nationalism-with-a-zionist-twist.html | Nationalism With A Zionist Twist | By Roger Cohen | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/crush-em-tomatoes.html | Crush em Tomatoes | By Robert Farhi | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/tv/movies-this-week-706949.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/colleges-fight-to-stem-growing-attrition.html | Colleges Fight to Stem Growing Attrition | By Cheryl P Weinstock | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/a-regent-who-is-a-hawk-on-standards.html | A Regent Who Is a Hawk on Standards | By Donna Greene | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/world/mexican-opposition-opens-congress-despite-top-party-s-boycott.html | Mexican Opposition Opens Congress Despite Top Partys Boycott | By Julia Preston | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/long-island-journal-840149.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/a-museum-draw-tried-and-true.html | A Museum Draw Tried and True | By Bill Ryan | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/magazine/california-dreamer.html | California Dreamer | BY Molly ONeill | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/arts/healing-a-disfigured-rembrandt-s-wounds.html | Healing a Disfigured Rembrandts Wounds | By John Russell | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/books/books-in-brief-fiction-747866.html | Books in Brief Fiction | By Malachy Duffy | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/deathless-prose.html | Deathless Prose | By Vickie Karp | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-31 | https://www.nytimes.com/1997/08/31/sports/philippoussis-lesson-fastest-isn-t-always-best.html | Philippoussis Lesson Fastest Isnt Always Best | By Christopher Clarey | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/books/a-terminal-adventure.html | A Terminal Adventure | By Molly Giles | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/business/portfolio-watchwords.html | Portfolio Watchwords | By Carole Gould | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/world/real-meaning-of-phrase-woof-down-your-food.html | Real Meaning of Phrase Woof Down Your Food | By Agence FrancePresse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/weekinreview/in-europe-too-social-security-isn-t-so-secure.html | In Europe Too Social Security Isnt So Secure | By Craig R Whitney | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/theater/true-believers-in-the-future-of-the-musical.html | True Believers in the Future of the Musical | By Barry Singer | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/where-to-go-for-outlet-shopping.html | Where to Go for Outlet Shopping | By Merri Rosenberg | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/books/the-weight-of-expectation.html | The Weight of Expectation | By Kenneth Harris | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/weekinreview/the-running-of-the-tomatoes.html | The Running of the Tomatoes | By Al Goodman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/teen-agers-get-pointers-from-women-s-nba.html | TeenAgers Get Pointers From Womens NBA | By Barbara Stewart | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/bending-a-few-rules-on-the-cardinal-flower.html | Bending a Few Rules on the Cardinal Flower | By Joan Lee Faust | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/movies/the-moral-minefield-that-won-t-go-away.html | The Moral Minefield That Wont Go Away | By Annette Insdorf | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/athlete-traces-tennis-successes.html | Athlete Traces Tennis Successes | By Dan Markowitz | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/world/limerick-burned-also-finds-a-salve-in-angela-s-ashes.html | Limerick Burned Also Finds A Salve in Angelas Ashes | By Warren Hoge | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/magazine/heirs-apparent.html | Heirs Apparent | By Mary Tannen | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/us/2d-bombing-trial-has-same-charges-in-a-new-case.html | 2d Bombing Trial Has Same Charges in a New Case | By Jo Thomas | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/rutgers-makes-new-choice-for-phones-in-dorm.html | Rutgers Makes New Choice For Phones In Dorm | By Jeannine Defoe | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/automobiles/what-s-the-fairest-roadster-of-them-all-856650.html | Whats the Fairest Roadster of Them All | By James G Cobb | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/weekinreview/why-was-the-vice-president-s-line-busy-the-democrats-needed-money.html | Why Was the Vice Presidents Line Busy The Democrats Needed Money | By Leslie Wayne | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-31 | https://www.nytimes.com/1997/08/31/movie s/leave-it-to-those-1950-s-kids.html | Leave It To Those 1950s Kids | BY William McDonald | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-08-31 | https://www.nytimes.com/1997/08/31/weeki nreview/as-summer-ends-a-burger-war.html | As Summer Ends a Burger War | By Glenn Collins | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregi on/groundwater-drop-is-noticeably-visible-at- hempstead-lake.html | GroundWater Drop Is Noticeably Visible At Hempstead Lake | By Nancy K S Hochman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/books/ books-in-brief-fiction-747882.html | Books in Brief Fiction | By Lise Funderburg | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregi on/at-arthur-ashe-stadium-most-find- something-to-love.html | At Arthur Ashe Stadium Most Find Something to Love | By Frank Bruni | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/books/ new-noteworthy-paperbacks-747556.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregi on/mood-turning-political-for-west-indian- parade.html | Mood Turning Political For West Indian Parade | By Garry PierrePierre | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/sports/ on-the-giants-depth-chart-two-no-1-s-are-far- from-it.html | On the Giants Depth Chart Two No 1s Are Far From It | By Mike Freeman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregi on/letting-a-little-sunshine-in-easily.html | Letting a Little Sunshine In Easily | By Edward R Lipinski | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/ on/westchester-bookcase.html | WESTCHESTER BOOKCASE | By Ireen E Kudra | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/world/ riot-flares-in-belfast-but-cease-fire-still- holds.html | Riot Flares in Belfast but CeaseFire Still Holds | By James F Clarity | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/arts/w hen-opera-singers-mattered-these-mattered- more-than-most.html | When Opera Singers Mattered These Mattered More Than Most | By Albert Innaurato | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregi on/seltzer-men-deliver-fizz-by-the-case-right- to-the-front-door.html | Seltzer Men Deliver Fizz by the Case Right to the Front Door | By Rahel Musleah | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/style/d enene-millner-nicholas-chiles.html | Denene Millner Nicholas Chiles | By Lois Smith Brady | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregi on/it-s-rustic-with-good-hamptons-fare.html | Its Rustic With Good Hamptons Fare | By Joanne Starkey | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregi on/roadside-inn-for-creative-fare-in- fishkill.html | Roadside Inn for Creative Fare in Fishkill | By M H Reed | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/sports/ great-expectations-no-way-but-pirates-and- brewers-are-in-the-race.html | Great Expectations No Way but Pirates and Brewers Are in the Race | By Murray Chass | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/magaz ine/the-stealth-chancellor.html | The Stealth Chancellor | By Sara Mosle | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/world/ emad-al-fayed-41-a-friend-dies-in-the-crash- with-diana.html | Emad alFayed 41 a Friend Dies in the Crash With Diana | By Youssef M Ibrahim | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/books/ margin-notes.html | Margin Notes | By Robert Polito | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-31 | https://www.nytimes.com/1997/08/31/weeki nreview/what-s-wrong-with-this-picture-of-women-in-the-military.html | Whats Wrong With This Picture of Women in the Military | By Philip Shenon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-08-31 | https://www.nytimes.com/1997/08/31/books/man-without-a-life.html | Man Without a Life | By Roberto Gonzalez Echevarria | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/busine ss/on-payday-union-jobs-stack-up-very-well.html | On Payday Union Jobs Stack Up Very Well | By David Cay Johnston | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregi on/losing-business-gaining-business.html | Losing Business Gaining Business | By Elsa Brenner | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/books/books-in-brief-fiction-747920.html | Books in Brief Fiction | By James F Clarity | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/books/a-poke-in-the-public-eye.html | A Poke in the Public Eye | By Richard A Shweder | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregi on/montclair-state-president-leaving-for-job-in-detroit.html | Montclair State President Leaving for Job in Detroit | By David W Chen | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/books/two-giants-of-literary-cricketism.html | Two Giants of Literary Cricketism | By Jervis Anderson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregi on/jacket-not-required.html | Jacket Not Required | By Fran Schumer | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/travel/i n-gurus-realm-pen-is-mightier-than-the-laptop.html | In Gurus Realm Pen Is Mightier Than the Laptop | By Anne Cushman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregi on/and-now-little-english-but-all-r-b.html | And Now Little English But All RB | By Corey Kilgannon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/books/books-in-brief-fiction.html | Books in Brief Fiction | By Barbara Quick | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/opinio n/maybe-this-time.html | Maybe This Time | By Bob Herbert | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregi on/editorial-cartoonists-draw-on-the-headlines-provoking-smiles-thought-and-outrage.html | Editorial Cartoonists Draw on the Headlines Provoking Smiles Thought and Outrage | By Andy Newman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregi on/westchester-guide-840696.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/books/children-s-books-748773.html | Childrens Books | By Eric Foner | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/realest ate/an-orphan-asylum-and-a-fifth-avenue-farmhouse.html | An Orphan Asylum and a Fifth Avenue Farmhouse | By Christopher Gray | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/weeki nreview/south-african-farewell.html | South African Farewell | By Suzanne Daley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregi on/studies-in-tone-on-tone-on-tone.html | Studies in Tone on Tone on Tone | By Helen A Harrison | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/arts/a-venerable-vulnerable-publisher.html | A Venerable Vulnerable Publisher | By Bernard Holland | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/sports/novotna-survives-lucic-another-force-of-future.html | Novotna Survives Lucic Another Force of Future | By Robin Finn | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-31 | https://www.nytimes.com/1997/08/31/books/books-in-brief-nonfiction-747963.html | Books in Brief Nonfiction | By Allen D Boyer | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/thomas-d-perry-jr-83-managed-the-boston-symphony.html | Thomas D Perry Jr 83 Managed the Boston Symphony | By Allan Kozinn | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/magazine/reconstructing-marky-mark.html | Reconstructing Marky Mark | By Frank Bruni | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/books/tune-in-turn-on-drop-dead.html | Tune In Turn On Drop Dead | By David Gates | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/sports/golf-anyone-yes-especially-if-the-option-is-tennis.html | Golf Anyone Yes Especially if the Option Is Tennis | By Frank Hannigan | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/weekinreview/in-louisiana-just-assume-it-s-a-gun-in-their-pockets.html | In Louisiana Just Assume Its a Gun in Their Pockets | By Rick Bragg | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/will-simsbury-rally-around-its-endangered-belden-house.html | Will Simsbury Rally Around Its Endangered Belden House | By Alberta Eiseman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/business/name-resume-references-and-how-s-your-credit.html | Name Resume References And Hows Your Credit | By Anthony Ramirez | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/bike-helmet-company-leads-to-a-rebirth.html | Bike Helmet Company Leads to a Rebirth | By Penny Singer | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/weekinreview/take-the-money.html | Take the Money | By Gina Kolata | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/arts/but-is-it-art-well-at-least-it-s-avant-garde.html | But Is It Art Well at Least Its AvantGarde | By Diane Nottle | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/world/us-mexico-study-sees-exaggeration-of-migration-data.html | USMEXICO STUDY SEES EXAGGERATION OF MIGRATION DATA | By Sam Dillon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | By Ireen E Kudra | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/pricey-houses-golf-in-easton-s-future.html | Pricey Houses Golf In Eastons Future | By James Lomuscio | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/arts/it-s-brilliant-too-bad-it-must-be-past-its-peak.html | Its Brilliant Too Bad It Must Be Past Its Peak | By Andy Meisler | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/business/supermarkets-get-a-brand-new-bag.html | Supermarkets Get a Brand New Bag | By Dana Canedy | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/business/a-pension-gap-for-women.html | A Pension Gap for Women | By Mary Rudie Barneby and Jennifer Kelly | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/sports/expectations-are-high-and-giants-brown-hopes-to-live-up-to-them.html | Expectations Are High and Giants Brown Hopes to Live Up to Them | By Bill Pennington | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/realestate/go-north-prices-south.html | Go North Prices South | By Tracie Rozhon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

Page 25927 of 33266

| 1997-08-31 | https://www.nytimes.com/1997/08/31/sports/fill-ashe-stadium-with-some-real-fans.html | Fill Ashe Stadium With Some Real Fans | By George Vecsey | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/plan-to-add-boat-slips-opposed.html | Plan to Add Boat Slips Opposed | By Vivien Kellerman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/and-not-only-for-young.html | and Not Only for Young | By Charlie Leduff | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/world/in-south-korean-unity-appealing-in-abstract-only.html | In South Korean Unity Appealing in Abstract Only | By Nicholas D Kristof | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/us/baptist-leader-could-face-drive-to-end-his-presidency.html | Baptist Leader Could Face Drive to End His Presidency | By Gustav Niebuhr | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/movies/the-sounds-of-being-scared-senseless.html | The Sounds of Being Scared Senseless | By Justine Elias | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/sports/a-fan-outreaches-an-outfielder-for-a-homer-but-this-time-the-yanks-lose.html | A Fan Outreaches an Outfielder for a Homer but This Time the Yanks Lose | By Jason Diamos | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/elevator-repairs-leave-elderly-tenants-marooned-on-high.html | Elevator Repairs Leave Elderly Tenants Marooned on High | By Amy Waldman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/books/guided-by-dark-stars.html | Guided by Dark Stars | By Carol Muske | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/connecticut-guide-838780.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/magazine/the-power-broker.html | The Power Broker | By Alessandra Stanley | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/how-i-spent-my-summer.html | How I Spent My Summer | By David W Chen | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/weekinreview/florida-gets-concessions-from-cigarette-makers.html | Florida Gets Concessions From Cigarette Makers | By Barry Meier | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/arts/keeping-a-bullet-torn-music-alive.html | Keeping a Bullet-Torn Music Alive | By Jon Pareles | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/weekinreview/defecting-to-america.html | Defecting to America | By Steven Lee Myers | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/here-she-is-uh-miss-america.html | Here She Is    uh Miss America | By Bill Kent | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/proposed-dog-laws-are-the-pits.html | Proposed Dog Laws Are the Pits | By Robin Kovary | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/world/asian-economies-once-a-miracle-now-muddled.html | Asian Economies Once a Miracle Now Muddled | By Sheryl Wudunn | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/magazine/wrap-star.html | Wrap Star | By Holly Brubach | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/suddenly-li-is-so-far-away.html | Suddenly LI Is So Far Away | By Bea Tusiani | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/style/yi-yi-yi-yi-yi-xena-takes-on-broadway.html | Yi Yi Yi Yi Yi Xena Takes On Broadway | By Luisita Lopez Torregrosa | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/where-has-wstc-in-stamford-gone.html | Where Has WSTC In Stamford Gone | By Jack Cavanaugh | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/evicted-service-is-still-putting-copters-in-air.html | Evicted Service Is Still Putting Copters in Air | By Anthony Ramirez | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/world/diana-princess-of-wales-36-dies-in-a-crash-in-paris.html | Diana Princess of Wales 36 Dies in a Crash in Paris | By Warren Hoge | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/fyi-857009.html | FYI | By Daniel B Schneider | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/sports/they-answer-to-themselves.html | They Answer to Themselves | By Mike Freeman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/travel/genteel-town-with-a-past.html | Genteel Town With a Past | By Elin Schoen Brockman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/realestate/mortgage-brokers-and-lenders.html | Mortgage Brokers And Lenders | By Jay Romano | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/magazine/the-sporting-life.html | The Sporting Life | By Michiko Kakutani | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/beethoven-moves-over-for-other-composers.html | Beethoven Moves Over for Other Composers | By Barbara Delatiner | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/a-plunge-and-a-swoop-to-find-out-why-birds-sing.html | A Plunge And a Swoop To Find Out Why Birds Sing | By Rc Stone | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/business/junk-here-junk-there-hey-that-s-big-money.html | Junk Here Junk There Hey Thats Big Money | By Jonathan Fuerbringer | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/automobiles/what-s-the-fairest-roadster-of-them-all-856568.html | Whats the Fairest Roadster of Them All | By Michelle Krebs | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/style/just-got-mmmbop-out-of-your-head.html | Just Got MMMBop Out of Your Head | By Linda Lee | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/travel/q-and-a-730670.html | Q and A | By Paul Freireich | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/one-problem-lingers-in-resurrected-park-access.html | One Problem Lingers in Resurrected Park Access | By Janet Allon | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/business/reassurances-despite-a-bouncing-bull.html | Reassurances Despite a Bouncing Bull | By Kenneth N Gilpin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/another-birthday-marked-for-dead-boy-as-grief-holds-on.html | Another Birthday Marked for Dead Boy as Grief Holds On | By Amy Waldman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/world/nato-at-crossroads-in-bosnia-serb-power-struggle-is-seen-as-defining-moment.html | NATO at Crossroads in Bosnia Serb Power Struggle Is Seen as Defining Moment | By Steven Erlanger | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/better-follow-your-heart-road-signs-won-t-help.html | Better Follow Your Heart Road Signs Wont Help | By Joe Sharkey | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-08-31 | https://www.nytimes.com/1997/08/31/realestate/lush-convenient-and-on-the-waterfront.html | Lush Convenient And on the Waterfront | By Vivien Kellerman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/weekinreview/how-to-succeed-in-the-labor-relations-business-by-trying.html | How to Succeed in the Labor Relations Business by Trying | By James Barron | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/sports/liberty-s-dream-falls-half-short-of-title.html | Libertys Dream Falls Half Short of Title | By Tarik ElBashir | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/economy-diversifies-regaining-momentum.html | Economy Diversifies Regaining Momentum | By John Rather | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/world/japanese-still-live-longest.html | Japanese Still Live Longest | By Agence FrancePresse | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/counting-down-to-the-last-shot.html | Counting Down to the Last Shot | By Bernard Stamler | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/arts/the-grandpa-of-reggae-gets-some-respect.html | The Grandpa Of Reggae Gets Some Respect | By Larry Rohter | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/five-editors-get-set-to-make-mark-on-the-magazine-scene-in-new-york.html | Five Editors Get Set to Make Mark On the Magazine Scene in New York | By Robin Pogrebin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/road-service-assists-distressed-boaters.html | Road Service Assists Distressed Boaters | By Penny Singer | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/dont-forget-the-poor-in-health-care.html | Dont Forget the Poor in Health Care | By Clarence T Jones | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/where-pie-will-always-be-celebrated.html | Where Pie Will Always Be Celebrated | By Andrea Zimmerman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/realestate/luxury-buildings-that-reflect-the-melting-pot.html | Luxury Buildings That Reflect the Melting Pot | By Dennis Hevesi | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/sat-scores-in-state-up-in-verbal-stable-in-math.html | SAT Scores in State Up in Verbal Stable in Math | By Steve Strunsky | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/virtual-pet-actual-headache.html | Virtual Pet Actual Headache | By Jan Benzel | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/realestate/housing-at-atlantic-center-nears-a-new-phase.html | Housing at Atlantic Center Nears a New Phase | By Alan S Oser | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/in-bronx-club-welfare-mothers-prepare-for-jobs-and-then-wait.html | In Bronx Club Welfare Mothers Prepare for Jobs and Then Wait | By Rachel L Swarns | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/magazine/sounding-off.html | Sounding Off | By Charles Harrington Elster | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/a-school-for-dance-in-rye-that-says-fun-breeds-talent.html | A School for Dance in Rye That Says Fun Breeds Talent | By Claudia Rowe | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/us/gubernatorial-understudy-steps-to-center-stage.html | Gubernatorial Understudy Steps to Center Stage | By Carey Goldberg | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |

| 1997-08-31 | https://www.nytimes.com/1997/08/31/busine ss/trouble-in-a-food-paradise.html | Trouble in a Food Paradise | By Dana Canedy | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregi on/it-s-labor-day-weekend-so-it-must-be-time-to-get-out-santa.html | Its Labor Day Weekend So It Must Be Time to Get Out Santa | By Lynne Ames | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/sports/ savoring-a-salmon-holding-pool.html | Savoring a Salmon Holding Pool | By Nelson Bryant | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregi on/made-from-scratch-for-the-summer-table-well-almost.html | Made From Scratch for the Summer Table Well Almost | By Florence Fabricant | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/busine ss/midwestern-idea-new-york-twist.html | Midwestern Idea New York Twist | By Reed Abelson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/books/ books-in-brief-nonfiction-747971.html | Books in Brief Nonfiction | By Johanna Berkman | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/travel/ where-faith-infuses-the-rock.html | Where Faith Infuses The Rock | By Stephen Kinzer | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/sports/ harnisch-valentine-dispute-overshadows-victory.html | Harnisch Valentine Dispute Overshadows Victory | By Buster Olney | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/books/ foreign-bodies.html | Foreign Bodies | By Michael Gorra | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregi on/tips-from-the-dugout-on-being-a-parent.html | Tips From the Dugout on Being a Parent | By Robert A Hamilton | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/travel/ reliving-history-in-halifax.html | Reliving History in Halifax | By Anthony Depalma | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/weeki nreview/why-college-isn-t-for-everyone.html | Why College Isnt for Everyone | By Karen W Arenson | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/us/sur vey-gives-students-mixed-scores.html | Survey Gives Students Mixed Scores | By Peter Applebome | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/weeki nreview/at-full-capacity.html | At Full Capacity | By David Barboza | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/sports/ byrne-remains-on-a-roll-in-hopeful.html | Byrne Remains on a Roll In Hopeful | By Joseph Durso | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/weeki nreview/hollywood-women-go-to-war.html | Hollywood Women Go to War | By Tom Kuntz | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/travel/ political-violence-taking-a-toll-on-kenya-tourism.html | Political Violence Taking A Toll on Kenya Tourism | By James C McKinley Jr | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregi on/billion-dollar-plan-to-clean-new-york-city-water-at-its-source.html | BillionDollar Plan to Clean New York City Water at Its Source | By Andrew C Revkin | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregi on/in-this-business-it-s-not-money-it-s-people.html | In This Business Its Not Money Its People | By Andrea Zimmermann | TX 4-548-085 | 1997-09-29 | TX 6-681-624 | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/nyregi on/pleas-leave-2-in-garbage-cartel-trial.html | Pleas Leave 2 in Garbage Cartel Trial | By Selwyn Raab | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-01 | https://www.nytimes.com/1997/09/01/nyregion/3-democrats-for-mayor-continue-to-campaign-on-police-abuse.html | 3 Democrats for Mayor Continue to Campaign on Police Abuse | By David M Herszenhorn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/world/a-terror-to-journalists-he-sniffs-out-terrorists.html | A Terror to Journalists He Sniffs Out Terrorists | By Stephen Kinzer | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/business/california-draws-newspaper-chains-eager-to-cluster.html | California Draws Newspaper Chains Eager to Cluster | By Iver Peterson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/sports/mattingly-s-monument-to-effort.html | Mattinglys Monument To Effort | By Murray Chass | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/nyregion/poll-says-the-race-is-close.html | Poll Says the Race Is Close | By David W Chen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/business/award-to-lighting-inventor-upheld-on-appeal.html | Award to Lighting Inventor Upheld on Appeal | By Agis Salpukas | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/sports/wnba-surpasses-its-goals.html | WNBA Surpasses Its Goals | By Tarik ElBashir | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/nyregion/man-found-dead-in-dorm.html | Man Found Dead in Dorm | By David W Chen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/business/worry-voiced-over-direction-of-news-media.html | Worry Voiced Over Direction Of News Media | By Iver Peterson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/sports/kansas-city-s-new-offense-misfires.html | Kansas Citys New Offense Misfires | By Thomas George | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/nyregion/a-bitter-episode-ends-as-the-mets-trade-harnisch.html | A Bitter Episode Ends as the Mets Trade Harnisch | By Buster Olney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/nyregion/transit-patrols-on-7-line-cut-night-crimes.html | Transit Patrols On 7 Line Cut Night Crimes | By Kit R Roane | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/business/a-virtual-cleanup-of-chernobyl.html | A Virtual Cleanup of Chernobyl | By Marina Lakhman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/sports/haas-shows-potential-as-the-last-german-out.html | Haas Shows Potential As the Last German Out | By Christopher Clarey | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/nyregion/two-women-are-killed-on-tracks-of-lirr.html | Two Women Are Killed On Tracks Of LIRR | By Somini Sengupta | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/nyregion/water-restrictions-ending.html | Water Restrictions Ending | By David W Chen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/sports/ex-champions-seles-and-agassi-looking-back-to-the-future.html | ExChampions Seles and Agassi Looking Back to the Future | By Robin Finn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/business/looking-for-union-labels-or-boycotts.html | Looking For Union Labels Or Boycotts | By Patrick J Lyons | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1997-09-01 | https://www.nytimes.com/1997/09/01/business/company-says-it-has-built-better-magnetic-compass-one-connected-microchip.html | A company says it has built a better magnetic compass one connected to a microchip | By Teresa Riordan | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/arts/sotiria-bellou-75-greek-singer-of-traditional-rebetika-music.html | Sotiria Bellou 75 Greek Singer Of Traditional Rebetika Music | By Paul Anastasi | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/world/police-investigating-photographers-actions.html | Police Investigating Photographers Actions | By Craig R Whitney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/business/ibm-sets-enhancements-for-deep-blue.html | IBM Sets Enhancements For Deep Blue | By Laurence Zuckerman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/nyregion/holding-the-marijuana.html | Holding the Marijuana | By David W Chen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/business/broadcast-giants-vie-for-control-of-regional-sports-markets.html | Broadcast Giants Vie for Control of Regional Sports Markets | By Richard Sandomir | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/world/bosnian-serb-farmers-bitterly-recall-nato-presence.html | Bosnian Serb Farmers Bitterly Recall NATO Presence | By Chris Hedges | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/world/charles-accompanies-diana-back-home-to-a-grieving-britain.html | Charles Accompanies Diana Back Home to a Grieving Britain | By Warren Hoge | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/world/admirers-pay-respects-with-tears-and-flowers.html | Admirers Pay Respects With Tears And Flowers | By David M Halbfinger | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/sports/oilers-win-over-fans-in-their-tennessee-debut.html | Oilers Win Over Fans In Their Tennessee Debut | By Joe Drape | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/sports/quarterback-and-new-coach-take-a-promising-first-step.html | Quarterback and New Coach Take a Promising First Step | By Harvey Araton | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/business/nickelodeon-the-children-s-cable-network-wins-viewers-but-loses-out-on-ad-rates.html | Nickelodeon the childrens cable network wins viewers but loses out on ad rates | By Lawrie Mifflin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/business/have-the-radio-deals-peaked.html | Have the Radio Deals Peaked | By Andrea Adelson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/nyregion/profits-from-casino-help-an-indian-tribe-reclaim-its-history.html | Profits From Casino Help an Indian Tribe Reclaim Its History | By Judith H Dobrzynski | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/us/group-calls-for-moderation-and-pragmatism.html | Group Calls for Moderation and Pragmatism | By Christopher S Wren | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/sports/giants-man-of-the-hour-at-the-moment-of-truth.html | Giants Man of the Hour At the Moment of Truth | By William C Rhoden | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/opinion/out-out-brief-candle.html | Out Out Brief Candle | By Anthony Lewis | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-09-01 | https://www.nytimes.com/1997/09/01/arts/john-j-slocum-83-diplomat-and-connoisseur-of-literature.html | John J Slocum 83 Diplomat And Connoisseur of Literature | By Wolfgang Saxon | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/nyregion/bridge-886360.html | Bridge | By Alan Truscott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/world/diana-shy-girl-who-became-queen-of-peoples-hearts.html | Diana Shy Girl Who Became Queen of Peoples Hearts | By Warren Hoge | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/arts/peter-serkin-illuminates-bach-s-teaching-pieces.html | Peter Serkin Illuminates Bachs Teaching Pieces | By Anthony Tommasini | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/business/george-a-butler-69-former-president-of-corestates-financial.html | George A Butler 69 Former President of Corestates Financial | By Kenneth N Gilpin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/world/mexico-main-party-averts-a-legislative-crisis.html | Mexico Main Party Averts a Legislative Crisis | By Julia Preston | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/nyregion/some-fear-that-fleets-of-watchers-may-harm-mammals.html | Some Fear That Fleets of Watchers May Harm Mammals | By Jane Fritsch | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/us/gains-put-unions-at-turning-point-many-experts-say.html | GAINS PUT UNIONS AT TURNING POINT MANY EXPERTS SAY | By Steven Greenhouse | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/us/richard-skalak-74-pioneer-in-bioengineering-is-dead.html | Richard Skalak 74 Pioneer In Bioengineering Is Dead | By Tim Hilchey | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/sports/yankees-rush-rivera-in-to-hustle-the-expos-out.html | Yankees Rush Rivera In To Hustle the Expos Out | By Jason Diamos | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/nyregion/350-million-at-rutgers.html | 350 Million at Rutgers | By David W Chen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/arts/hopping-across-time-and-space.html | Hopping Across Time And Space | By Jennifer Dunning | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/us/library-and-dealer-dispute-custody-of-medieval-text.html | Library and Dealer Dispute Custody of Medieval Text | By William H Honan | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/theater/for-an-avant-garde-center-an-end-and-a-beginning.html | For an AvantGarde Center An End and a Beginning | By Dulcie Leimbach | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/business/only-employment-for-many-in-europe-is-part-time-work.html | Only Employment For Many in Europe Is PartTime Work | By Edmund L Andrews | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/arts/she-may-not-get-out-much-but-she-does-know-a-lot-about-art.html | She May Not Get Out Much but She Does Know a Lot About Art | By Alan Riding | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/sports/rumpipumpy-springs-a-surprise.html | Rumpipumpy Springs a Surprise | By Joseph Durso | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/business/an-unknown-co-founder-leaves-after-20-years-of-glory-and-turmoil.html | An Unknown CoFounder Leaves After 20 Years of Glory and Turmoil | By John Markoff | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-01 | https://www.nytimes.com/1997/09/01/nyregion/to-messinger-speed-bump-has-become-a-hurdle.html | To Messinger Speed Bump Has Become A Hurdle | By Adam Nagourney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/business/tci-prepares-for-yet-another-complex-spinoff.html | TCI Prepares for Yet Another Complex Spinoff | By Geraldine Fabrikant | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/business/ibm-tries-to-outmaneuver-microsoft-by-supporting-java.html | IBM Tries to Outmaneuver Microsoft by Supporting Java | By Laurence Zuckerman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/sports/this-time-valentine-wins-but-he-is-playing-a-dangerous-game.html | This Time Valentine Wins but He Is Playing a Dangerous Game | By Claire Smith | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/nyregion/deep-in-the-heart-of-brooklyn-cowboys-and-kosher-food.html | Deep in the Heart of Brooklyn Cowboys and Kosher Food | By Andy Newman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/us/military-is-hoping-to-test-fire-laser-against-satellite.html | MILITARY IS HOPING TO TESTFIRE LASER AGAINST SATELLITE | By William J Broad | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/nyregion/previous-backers-desert-councilman-in-brooklyn.html | Previous Backers Desert Councilman in Brooklyn | By Jonathan P Hicks | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/arts/workers-wanted-slackers-needn-t-apply.html | Workers Wanted Slackers Neednt Apply | By Walter Goodman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/nyregion/haitians-press-mayor-on-issue-of-brutality-by-the-police.html | Haitians Press Mayor on Issue Of Brutality By the Police | By Randy Kennedy | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/opinion/pay-attention.html | Pay Attention | By Thomas L Friedman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/world/in-cambodia-king-sihanouk-once-more-moves-deftly-among-powers.html | In Cambodia King Sihanouk Once More Moves Deftly Among Powers | By Seth Mydans | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/arts/a-prince-who-became-a-useful-man.html | A Prince Who Became a Useful Man | By Michael Rosenthal | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/sports/cowboys-shock-steelers-and-themselves-too.html | Cowboys Shock Steelers And Themselves Too | By Mike Freeman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/sports/don-t-forget-parcells-s-coaching-staff-he-never-does.html | Dont Forget Parcellss Coaching Staff He Never Does | By Dave Anderson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/world/tabloids-diana-used-now-loom-as-villains.html | Tabloids Diana Used Now Loom as Villains | By Sarah Lyall | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/sports/makeover-by-fassel-has-grand-unveiling.html | Makeover by Fassel Has Grand Unveiling | By Bill Pennington | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/arts/showcase-for-immigrants-as-composers.html | Showcase for Immigrants as Composers | By Allan Kozinn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/sports/parcells-spurs-an-emotional-and-aggressive-debut.html | Parcells Spurs an Emotional and Aggressive Debut | By Gerald Eskenazi | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-01 | https://www.nytimes.com/1997/09/01/nyregion/college-adds-first-housing.html | College Adds First Housing | By David W Chen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-09-01 | https://www.nytimes.com/1997/09/01/business/the-evolution-of-the-calculator.html | The Evolution of the Calculator | By Dylan Loeb McClain | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/nyregion/jerseyan-gored-in-bull-run.html | Jerseyan Gored in Bull Run | By David W Chen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/sports/williams-is-winning-matches-and-control.html | Williams Is Winning Matches and Control | By Selena Roberts | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/business/some-news-organizations-take-umbrage-at-rating-their-on-line-sites.html | Some news organizations take umbrage at rating their online sites | By Amy Harmon | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/world/where-diana-ruled-the-realm-of-celebrity-feels-devastation.html | Where Diana Ruled the Realm of Celebrity Feels Devastation | By Elisabeth Bumiller | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/us/western-senators-are-pushing-to-break-up-circuit-court.html | Western Senators Are Pushing to Break Up Circuit Court | By Neil A Lewis | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/opinion/history-in-a-hazelnut-shell.html | History in a Hazelnut Shell | By Josef Joffe | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/us/quach-tom-65-cia-agent-who-became-a-prisoner-of-war.html | Quach Tom 65 CIA Agent Who Became a Prisoner of War | By Irvin Molotsky | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-01 | https://www.nytimes.com/1997/09/01/world/dodi-fayed-a-young-wealthy-outsider-in-britain-s-class-obsessed-society.html | Dodi Fayed A Young Wealthy Outsider in Britains ClassObsessed Society | By Youssef M Ibrahim | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/world/after-a-funeral-befitting-a-princess-diana-will-be-buried-at-her-family-home.html | After a Funeral Befitting a Princess Diana Will Be Buried at Her Family Home | By Warren Hoge | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/sports/knicks-are-low-key-about-off-court-battle.html | Knicks Are Low Key About OffCourt Battle | By Mike Wise | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/business/2-cases-shed-light-on-cigarette-smuggling-in-italy.html | 2 Cases Shed Light on Cigarette Smuggling in Italy | By Raymond Bonner | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/world/mexican-president-pledges-to-work-with-congress.html | Mexican President Pledges to Work With Congress | By Sam Dillon | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/business/why-will-pin-pierce-stones-logo-why-are-those-cover-girls-spicing-it-up-this.html | Why will a pin pierce the Stones logo And why are those Cover Girls spicing it up this fall | By Stuart Elliott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/sports/at-35-clemens-rises-to-top-of-his-game.html | At 35 Clemens Rises to Top of His Game | By Murray Chass | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/us/baptist-board-backs-leader-in-face-of-ethics-questions.html | Baptist Board Backs Leader In Face of Ethics Questions | By Gustav Niebuhr | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/science/new-studies-reassess-importance-of-biodiversity.html | New Studies Reassess Importance of Biodiversity | By Carol Kaesuk Yoon | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-02 | https://www.nytimes.com/1997/09/02/world/in-word-and-deed-londoners-mourn-a-family-member.html | In Word and Deed Londoners Mourn a Family Member | By Sarah Lyall | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/world/israel-eases-ban-on-entry-of-palestinian-workers.html | Israel Eases Ban on Entry of Palestinian Workers | By Joel Greenberg | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/world/the-babies-from-yemen-an-enduring-mystery.html | The Babies From Yemen An Enduring Mystery | By Joel Greenberg | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/science/all-at-once-and-all-over-a-cooling-off.html | All at Once And All Over A Cooling Off | By William K Stevens | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/science/some-biologists-ask-are-genes-everything.html | Some Biologists Ask Are Genes Everything | By Sandra Blakeslee | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/world/vietnam-said-to-bar-journalist-from-taking-a-un-fellowship.html | Vietnam Said to Bar Journalist From Taking a UN Fellowship | By Barbara Crossette | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/business/sam-chase-80-retired-broadcasting-executive.html | Sam Chase 80 Retired Broadcasting Executive | By David Cay Johnston | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/nyregion/school-by-satellite.html | School by Satellite | By David W Chen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/nyregion/help-for-college-expenses.html | Help for College Expenses | By Jesse McKinley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/nyregion/libraries-invite-users-to-check-out-their-new-cafes.html | Libraries Invite Users to Check Out Their New Cafes | By Carole Burns | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/arts/as-much-mourning-as-the-market-will-bear.html | As Much Mourning as the Market Will Bear | By Walter Goodman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/sports/the-packers-wake-up-with-a-big-second-half.html | The Packers Wake Up With a Big Second Half | By Thomas George | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/business/era-may-be-ending-for-big-local-banks.html | Era May Be Ending for Big Local Banks | By Saul Hansell | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/nyregion/arrest-in-bridge-robbery.html | Arrest in Bridge Robbery | By Jesse McKinley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/nyregion/shoppers-welcome-week-without-tax-on-clothing.html | Shoppers Welcome Week Without Tax on Clothing | By Thomas J Lueck | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/science/q-a-896497.html | QA | By C Claiborne Ray | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/nyregion/parade-is-stumping-ground-for-mayoral-candidates.html | Parade Is Stumping Ground for Mayoral Candidates | By Adam Nagourney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/science/deadly-maelstrom-s-secrets-unveiled.html | Deadly Maelstroms Secrets Unveiled | By Malcolm W Browne | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-02 | https://www.nytimes.com/1997/09/02/nyregion/manhattan-dinners-from-great-chefs-around-the-country.html | Manhattan Dinners From Great Chefs Around the Country | By Lisa W Foderaro | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/sports/the-jets-new-post-game-tactic-modesty.html | The Jets New PostGame Tactic Modesty | By Mike Wise | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/business/attention-disorder-is-found-in-growing-number-of-adults.html | Attention Disorder Is Found In Growing Number of Adults | By David J Morrow | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/science/physicists-find-exotic-new-particle.html | Physicists Find Exotic New Particle | By Malcolm W Browne | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/sports/on-saratogas-final-day-the-outlook-is-optimistic.html | On Saratogas Final Day The Outlook Is Optimistic | By Joseph Durso | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/science/weighing-time-for-new-little-mac.html | Weighing Time for New Little Mac | By Stephen Manes | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/business/mccann-erickson-wins-hotel-account.html | McCannErickson Wins Hotel Account | By Stuart Elliott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/us/with-vigor-labor-surges-in-politics.html | With Vigor Labor Surges in Politics | By Richard L Berke | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/style/patterns-858331.html | Patterns | By AnneMarie Schiro | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/sports/schilling-shows-the-yankees-how-it-s-done.html | Schilling Shows the Yankees How Its Done | By Jason Diamos | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/sports/yanks-talent-search-has-run-out-of-time.html | Yanks Talent Search Has Run Out of Time | By Claire Smith | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/business/executive-pay-increases-much-faster-rate-than-corporate-revenues-profits.html | Executive Pay Increases at a Much Faster Rate Than Corporate Revenues and Profits | By David Cay Johnston | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/us/new-stadium-s-prices-not-quite-out-of-the-park.html | New Stadiums Prices Not Quite Out of the Park | By Rick Bragg | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/nyregion/recall-this-grillers-say-this-holiday-is-for-meat.html | Recall This Grillers Say This Holiday Is for Meat | By Elisabeth Bumiller | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/us/3-centuries-of-south-carolina-tradition-woven-into-baskets.html | 3 Centuries of South Carolina Tradition Woven Into Baskets | By Phillip Sayre | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/movies/now-at-a-theater-near-you-that-disappointing-season.html | Now at a Theater Near You That Disappointing Season | By Bernard Weinraub | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/opinion/trade-accords-that-spread-the-wealth.html | Trade Accords That Spread the Wealth | By Robert B Reich | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/business/accounting-board-proposal-on-derivatives-is-getting-heat.html | Accounting Board Proposal On Derivatives Is Getting Heat | By Reed Abelson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-09-02 | https://www.nytimes.com/1997/09/02/nyregion/with-search-for-chancellor-cuny-is-changing-course.html | With Search for Chancellor CUNY Is Changing Course | By Karen W Arenson | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/sports/a-late-bloomer-seeks-his-first-major-title.html | A Late Bloomer Seeks His First Major Title | By Christopher Clarey | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/business/when-tv-fantasy-becomes-reality.html | When TV Fantasy Becomes Reality | By Glenn Rifkin | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/science/golf-war-syndrome.html | Golf War Syndrome | By James Gorman | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/sports/putting-on-the-right-kind-of-show.html | Putting On The Right Kind of Show | By Harvey Araton | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/nyregion/ernest-schwarcz-76-dean-at-queens-college.html | Ernest Schwarcz 76 Dean at Queens College | By Wolfgang Saxon | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/nyregion/2-men-assault-and-rob-worker-in-a-subway-station-in-brooklyn.html | 2 Men Assault and Rob Worker In a Subway Station in Brooklyn | By Kit R Roane | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/arts/electronica-in-the-handy-take-home-packs.html | Electronica in the Handy TakeHome Packs | By Jon Pareles | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/business/shell-in-2-billion-deal-with-essar-in-india.html | Shell in 2 Billion Deal With Essar In India | By Dow Jones | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/us/summer-in-woods-hole-sea-science-and-synergy.html | Summer in Woods Hole Sea Science and Synergy | By Carey Goldberg | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/us/as-tourism-rides-rails-new-barons-gain-clout.html | As Tourism Rides Rails New Barons Gain Clout | By James Brooke | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/business/accounts.html | Accounts | By Stuart Elliott | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/business/us-bull-nears-age-when-japan-s-stumbled.html | US Bull Nears Age When Japans Stumbled | By Floyd Norris | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/business/economic-threat-of-aging-populace.html | Economic Threat Of Aging Populace | By Sheryl Wudunn | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/sports/an-evolving-isringhausen-leads-the-mets.html | An Evolving Isringhausen Leads the Mets | By Buster Olney | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/nyregion/at-30-caribbean-festival-is-bursting-at-seams.html | At 30 Caribbean Festival Is Bursting at Seams | By Randy Kennedy | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/business/columbia-hca-discussions-on-cost-shifting-were-secretly-taped-by-us-informants.html | ColumbiaHCA Discussions on Cost Shifting Were Secretly Taped by US Informants | By Kurt Eichenwald | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/science/possible-new-subspecies-of-chimpanzee-identified.html | Possible New Subspecies of Chimpanzee Identified | By Les Line | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-09-02 | https://www.nytimes.com/1997/09/02/arts/a-popular-couple-charge-into-the-future-of-art-but-in-opposite-directions.html | A Popular Couple Charge Into the Future of Art but in Opposite Directions | By Judith H Dobrzynski | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/opinion/the-princess-of-the-common-touch.html | The Princess of the Common Touch | By Barbara Amiel | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/world/door-to-tolerance-opens-partway-as-gay-life-is-emerging-in-china.html | Door to Tolerance Opens Partway As Gay Life Is Emerging in China | By Seth Faison | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/opinion/days-of-the-locust.html | Days Of the Locust | By Russell Baker | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/nyregion/chronicle-908800.html | CHRONICLE | By Lawrence Van Gelder | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/nyregion/brokerage-leases-office-in-jersey-city.html | Brokerage Leases Office in Jersey City | BY David M Halbfinger | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/nyregion/top-issue-is-car-insurance.html | Top Issue Is Car Insurance | By Jesse McKinley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/movies/former-stars-seek-more-safeguards-for-present-ones.html | Former Stars Seek More Safeguards for Present Ones | By Ralph Blumenthal | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/books/shamed-by-excess-then-shamed-by-too-little.html | Shamed by Excess Then Shamed by Too Little | By Michiko Kakutani | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/style/new-wave-of-designers-opening-stores-in-soho.html | New Wave of Designers Opening Stores in SoHo | By Constance C R White | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/sports/korda-handles-pressure-and-knocks-sampras-out.html | Korda Handles Pressure and Knocks Sampras Out | By Robin Finn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/sports/everyone-has-a-hand-in-jet-success-story.html | Everyone Has a Hand in Jet Success Story | By Gerald Eskenazi | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/science/on-ancient-terraced-hills-urbanism-sprouted-with-crops.html | On Ancient Terraced Hills Urbanism Sprouted With Crops | By John Noble Wilford | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/nyregion/governor-s-daughter-injured.html | Governors Daughter Injured | By Jesse McKinley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/science/a-good-meal-plus.html | A Good Meal Plus | By Gina Kolata | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/nyregion/asian-americans-emerge-as-a-political-presence.html | AsianAmericans Emerge As a Political Presence | By Jonathan P Hicks | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/business/some-at-fed-see-a-test-in-new-data.html | Some at Fed See a Test In New Data | By Richard W Stevenson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/nyregion/chronicle-908010.html | CHRONICLE | By Lawrence Van Gelder | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/opinion/blood-on-their-hands.html | Blood on Their Hands | By A M Rosenthal | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-09-02 | https://www.nytimes.com/1997/09/02/world/high-alcohol-level-is-reported-in-diana-s-driver.html | High Alcohol Level Is Reported in Dianas Driver | By Craig R Whitney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/nyregion/man-charged-in-robbery-of-bridge-toll-collector.html | Man Charged in Robbery Of Bridge Toll Collector | FORT LEE | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/science/giant-computer-virtually-conquers-space-and-time.html | Giant Computer Virtually Conquers Space and Time | By George Johnson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/nyregion/trying-to-end-road-rage.html | Trying to End Road Rage | By Jesse McKinley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/arts/chess-896756.html | Chess | By Robert Byrne | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/style/t-shirts-come-out-from-under.html | TShirts Come Out From Under | By AnneMarie Schiro | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/nyregion/back-to-the-showroom.html | Back to the Showroom | By Lisa W Foderaro | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/business/miller-adds-lucero-bentz-to-roster.html | Miller Adds LuceroBentz to Roster | By Stuart Elliott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/nyregion/more-food-for-needy.html | More Food for Needy | By Jesse McKinley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/nyregion/whitman-and-her-opponent-use-labor-day-to-work-the-crowds.html | Whitman and Her Opponent Use Labor Day to Work the Crowds | By Jennifer Preston | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/us/lucy-s-howorth-102-dies-lawyer-politician-suffragist.html | Lucy S Howorth 102 Dies Lawyer Politician Suffragist | By Wolfgang Saxon | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/science/many-small-events-may-add-up-to-one-mass-extinction.html | Many Small Events May Add Up to One Mass Extinction | By Malcolm W Browne | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/world/public-likes-celebrity-photos-but-hates-the-photographers.html | Public Likes Celebrity Photos But Hates the Photographers | By Alan Riding | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/business/people.html | People | By Stuart Elliott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/us/congress-gets-set-for-a-new-session-with-old-battles.html | CONGRESS GETS SET FOR A NEW SESSION WITH OLD BATTLES | By Lizette Alvarez | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/sports/giants-end-drab-days-of-calling-drab-plays.html | Giants End Drab Days Of Calling Drab Plays | By Bill Pennington | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/business/driving-increases-as-do-gas-prices.html | Driving Increases as Do Gas Prices | By Agis Salpukas | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-02 | https://www.nytimes.com/1997/09/02/nyregion/child-welfare-gets-extra-aid-for-this-year.html | Child Welfare Gets Extra Aid For This Year | By Rachel L Swarns | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/sports/jets-and-jones-agree-to-a-6-year-extension.html | Jets and Jones Agree To a 6Year Extension | By Gerald Eskenazi | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-09-03 | https://www.nytimes.com/1997/09/03/business/promus-and-doubletree-hotel-companies-will-merge.html | Promus and Doubletree Hotel Companies Will Merge | By Edwin McDowell | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/business/coulter-purchase-planned-by-beckman-instruments.html | Coulter Purchase Planned By Beckman Instruments | By Milt Freudenheim | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/arts/after-deaths-delay-in-sale-of-windsors-possessions.html | After Deaths Delay in Sale Of Windsors Possessions | By Carol Vogel | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/us/dissidents-challenge-baptist-leader-in-turbulent-convention.html | Dissidents Challenge Baptist Leader in Turbulent Convention | By Gustav Niebuhr | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/garden/school-lunches-when-they-love-even-the-greens.html | School Lunches When They Love Even the Greens | By Karen Baar | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/nyregion/watercraft-accidents-drop.html | Watercraft Accidents Drop | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/world/homicide-inquiry-is-begun-for-7-in-diana-s-death.html | Homicide Inquiry Is Begun for 7 in Dianas Death | By Craig R Whitney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/arts/more-downs-and-walters.html | More Downs and Walters | By Lawrie Mifflin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/us/book-free-bathrooms.html | BookFree Bathrooms | By Jane E Brody | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/sports/wild-card-investors-lost-cause-rebels.html | WildCard Investors LostCause Rebels | By Murray Chass | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/nyregion/after-12-steps-one-prayer-to-die-sober.html | After 12 Steps One Prayer To Die Sober | BY David Gonzalez | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/world/europe-agency-takes-on-the-fight-for-democracy.html | Europe Agency Takes On The Fight for Democracy | By Raymond Bonner | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/sports/soccer-report.html | SOCCER REPORT | By Jack Bell | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/nyregion/share-cost-company-says.html | Share Cost Company Says | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/opinion/the-message-in-the-mourning.html | The Message in the Mourning | By A N Wilson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/garden/queen-of-soul-food-taking-down-home-on-the-road.html | Queen of Soul Food Taking Down Home On the Road | By Michel Marriott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/nyregion/new-york-schools-open-with-new-aid-and-old-troubles.html | NEW YORK SCHOOLS OPEN WITH NEW AID AND OLD TROUBLES | By Jacques Steinberg | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/arts/the-pop-life-912972.html | The Pop Life | By Neil Strauss | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/nyregion/d-amato-bill-would-shutter-lab-s-reactor.html | DAmato Bill Would Shutter Labs Reactor | By Bruce Lambert | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-03 | https://www.nytimes.com/1997/09/03/business/new-belgian-carrier-modeling-itself-after-southwest-airlines-apparently-with.html | A new Belgian carrier is modeling itself after Southwest Airlines apparently with success | By Paul Burnham Finney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-09-03 | https://www.nytimes.com/1997/09/03/us/hospitals-serving-the-poor-struggle-to-retain-patients.html | Hospitals Serving the Poor Struggle to Retain Patients | By Tamar Lewin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/nyregion/abandoned-infants-in-care.html | Abandoned Infants in Care | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/opinion/road-rage-in-paris.html | Road Rage in Paris | By William Safire | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/garden/wine-talk-912875.html | Wine Talk | By Frank J Prial | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/business/peregrine-systems-to-buy-apsylog-for-up-to-29-million.html | PEREGRINE SYSTEMS TO BUY APSYLOG FOR UP TO 29 MILLION | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/world/for-british-royal-family-privacy-at-what-price.html | For British Royal Family Privacy at What Price | By Sarah Lyall | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/sports/double-by-clemens-actually-helps-mets.html | Double by Clemens Actually Helps Mets | By Buster Olney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/nyregion/federal-appeals-panel-overturns-loan-sharking-conspiracy-conviction.html | Federal Appeals Panel Overturns LoanSharking Conspiracy Conviction | By Benjamin Weiser | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/style/camp-chef-outdoes-marshmallow-roti.html | Camp Chef Outdoes Marshmallow Roti | By Bob Spitz | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/us/us-budget-analysis-predicts-shift-to-big-surpluses-in-2002.html | US Budget Analysis Predicts Shift to Big Surpluses in 2002 | By Robert Pear | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/arts/an-intimate-experience-for-players-and-audience.html | An Intimate Experience For Players and Audience | By Paul Griffiths | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/us/with-schools-closed-capital-is-in-a-bind.html | With Schools Closed Capital Is in a Bind | By Michael Janofsky | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/sports/mixed-news-for-no-2-s-seles-loses-chang-survives.html | Mixed News for No 2s Seles Loses Chang Survives | By Robin Finn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/business/berry-plastics-buys-venture-packaging-for-50-million.html | BERRY PLASTICS BUYS VENTURE PACKAGING FOR 50 MILLION | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/business/cigarette-prices-take-big-jump-7-cents-a-pack.html | Cigarette Prices Take Big Jump 7 Cents a Pack | By Glenn Collins | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/world/hillary-clinton-will-go-to-diana-s-funeral.html | Hillary Clinton Will Go to Dianas Funeral | By James Bennet | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/us/a-resurgent-california-finds-all-that-glitters-is-its-future.html | A Resurgent California Finds All That Glitters Is Its Future | By Todd S Purdum | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-03 | https://www.nytimes.com/1997/09/03/business/merrill-buys-barclays-unit.html | Merrill Buys Barclays Unit | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/us/at-ucla-a-mixed-reaction-to-webbased-courses.html | At UCLA a Mixed Reaction to WebBased Courses | By Steven R Knowlton | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/sports/spirleas-word-is-as-good-as-gold.html | Spirleas Word Is as Good As Gold | By Christopher Clarey | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/nyregion/queens-boy-is-stabbed-in-chest-after-bicycle-strikes-a-woman.html | Queens Boy Is Stabbed in Chest After Bicycle Strikes a Woman | By Kit R Roane | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/sports/dallas-defeats-metrostars-in-us-open-cup-semifinal.html | Dallas Defeats MetroStars In US Open Cup Semifinal | By Tarik ElBashir | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/books/stephen-foster-s-world-truly-was-sad-and-dreary.html | Stephen Fosters World Truly Was Sad and Dreary | By Karal Ann Marling | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/nyregion/mcgreevey-s-insurance-plan.html | McGreeveys Insurance Plan | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/sports/celebrities-in-the-stands-find-no-sure-things.html | Celebrities in the Stands Find No Sure Things | By Harvey Araton | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/business/watkins-johnson-to-sell-military-related-divisions.html | WATKINSJOHNSON TO SELL MILITARYRELATED DIVISIONS | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/arts/ratings-and-death.html | Ratings and Death | By Bill Carter | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/business/kellogg-promotes-its-family-of-cereals-even-sugary-ones-components-healthy-diet.html | Kellogg promotes its family of cereals even the sugary ones as components of a healthy diet | By Courtney Kane | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/sports/cone-heads-north-as-yanks-go-south.html | Cone Heads North As Yanks Go South | By Jack Curry | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/world/korean-americans-assist-an-ailing-envoy-from-the-north.html | KoreanAmericans Assist an Ailing Envoy From the North | By Barbara Crossette | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/nyregion/d-amato-attacks-messinger-on-schools.html | DAmato Attacks Messinger on Schools | By David M Herszenhorn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/business/stocks-roar-into-september-with-the-dow-surging-257.36.html | Stocks Roar Into September With the Dow Surging 25736 | By David Barboza | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/style/chronicle-925560.html | CHRONICLE | By Nadine Brozan | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/arts/rudolf-bing-titan-of-the-met-dies-at-95.html | Rudolf Bing Titan of the Met Dies at 95 | By James R Oestreich | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/nyregion/nonprofits-wall-st-home-filling-up.html | Nonprofits Wall St Home Filling Up | By Mervyn Rothstein | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/nyregion/libertarian-nominee-seeks-public-campaign-funds.html | Libertarian Nominee Seeks Public Campaign Funds | By Jennifer Preston | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-03 | https://www.nytimes.com/1997/09/03/business/laidlaw-plans-to-buy-greyhound-canada-for-72-million.html | LAIDLAW PLANS TO BUY GREYHOUND CANADA FOR 72 MILLION | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/nyregion/principal-guilty-in-theft.html | Principal Guilty in Theft | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/arts/the-princess-and-cbs.html | The Princess and CBS | By Bill Carter | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/business/washington-national-and-penncorp-end-merger-pact.html | WASHINGTON NATIONAL AND PENNCORP END MERGER PACT | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/opinion/death-and-the-maiden.html | Death And the Maiden | By Maureen Dowd | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/garden/metropolitan-diary-909602.html | Metropolitan Diary | By Ron Alexander | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/business/allied-signal-agrees-to-sell-2-auto-units.html | Allied Signal Agrees to Sell 2 Auto Units | By Kenneth N Gilpin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/business/weight-watchers-suspends-campaign.html | Weight Watchers Suspends Campaign | By Courtney Kane | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/world/blunders-fan-fears-over-air-safety-in-argentina.html | Blunders Fan Fears Over Air Safety in Argentina | By Calvin Sims | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/business/apple-decides-cloning-isn-t-its-route-back-to-profitability.html | Apple Decides Cloning Isnt Its Route Back To Profitability | By John Markoff | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/sports/the-owner-absolves-irabu-but-not-torre.html | The Owner Absolves Irabu but Not Torre | By Jack Curry | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/us/obesity-drugs-weighing-the-risks-to-health-against-the-small-victories.html | Obesity drugs Weighing the risks to health against the small victories | By Jane E Brody | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/world/south-korea-extols-some-of-the-benefits-of-land-mines.html | South Korea Extols Some of the Benefits of Land Mines | By Nicholas D Kristof | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/nyregion/convoluted-system-of-teacher-hiring-spawns-backdoor-alternative.html | Convoluted System of Teacher Hiring Spawns Backdoor Alternative | By Anemona Hartocollis | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/sports/high-school-shortstop-could-prove-a-bargain.html | High School Shortstop Could Prove a Bargain | By Buster Olney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/sports/overpowering-williams-reveals-generous-side.html | Overpowering Williams Reveals Generous Side | By Robin Finn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/style/chronicle-916269.html | CHRONICLE | By Nadine Brozan | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/us/with-eye-on-2000-race-the-big-issue-is-money.html | With Eye on 2000 Race The Big Issue Is Money | By Richard L Berke | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-09-03 | https://www.nytimes.com/1997/09/03/arts/militia-family-life-before-it-goes-undercover.html | Militia Family Life Before It Goes Undercover | By Walter Goodman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/nyregion/bankers-trust-adds-trade-center-office.html | Bankers Trust Adds Trade Center Office | BY David M Halbfinger | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/garden/coffee-slushies-summer-s-sweet-blast.html | Coffee Slushies Summers Sweet Blast | By Molly ONeill | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/nyregion/whitman-s-child-released.html | Whitmans Child Released | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/world/south-africans-reaching-out-for-olympic-gold.html | South Africans Reaching Out for Olympic Gold | By Donald G McNeil Jr | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/business/bond-prices-rally-after-purchasing-report.html | Bond Prices Rally After Purchasing Report | By Robert Hurtado | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/sports/agassi-s-comeback-bid-fades-against-rafter.html | Agassis Comeback Bid Fades Against Rafter | By Robin Finn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/business/blue-collar-jobs-gain-but-the-work-changes-in-tone.html | BlueCollar Jobs Gain but the Work Changes in Tone | By Robert D Hershey Jr | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/garden/food-notes-912042.html | Food Notes | By Florence Fabricant | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/sports/returning-to-the-scene-of-the-heist.html | Returning To the Scene Of the Heist | By George Vecsey | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/business/incyte-and-smithkline-form-venture-in-genetics-field.html | Incyte and SmithKline Form Venture in Genetics Field | By Lawrence M Fisher | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/nyregion/new-year-s-day-arrives-in-minds-of-many.html | New Years Day Arrives in Minds of Many | By Elisabeth Bumiller | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/nyregion/backers-of-newark-group-say-brutality-protests-spurred-raid.html | Backers of Newark Group Say Brutality Protests Spurred Raid | By Ronald Smothers | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/world/in-mexicos-house-speaker-s-stature-signals-a-new-day.html | In Mexicos House Speakers Stature Signals a New Day | By Sam Dillon | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/us/gore-s-presence-at-fund-raiser-called-innocent.html | Gores Presence At FundRaiser Called Innocent | By David Stout | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/sports/to-have-and-to-hold-wheatley-wants-to-be-traded.html | To Have and to Hold Wheatley Wants to Be Traded | By Mike Freeman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/movies/black-white-or-both-of-blood-ties-twisted-into-lies.html | Black White or Both Of Blood Ties Twisted Into Lies | By Stephen Holden | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/us/too-often-cougars-and-people-clash.html | Too Often Cougars and People Clash | By James Brooke | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-03 | https://www.nytimes.com/1997/09/03/garden/miso-goes-beyond-japanese-cooking.html | Miso Goes Beyond Japanese Cooking | By Amanda Hesser | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-09-03 | https://www.nytimes.com/1997/09/03/nyregion/it-s-uphill-for-2-trying-not-to-be-also-rans-for-mayor.html | Its Uphill for 2 Trying Not to Be AlsoRans for Mayor | By Richard PerezPena | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/us/listening-to-the-heart-dying-art.html | Listening to the Heart Dying Art | By Denise Grady | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/arts/collector-s-family-tries-to-illuminate-the-past-of-manuscripts-in-france.html | Collectors Family Tries to Illuminate the Past of Manuscripts in France | By Alan Riding | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/us/students-test-scores-show-slow-but-steady-gains-at-nation-s-schools.html | Students Test Scores Show Slow but Steady Gains at Nations Schools | By Peter Applebome | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/a-bounty-of-freshness-and-frugality.html | A Bounty of Freshness and Frugality | By Marian Burros | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/nyregion/in-the-32d-council-district-a-familiar-name-faces-a-fierce-primary-race.html | In the 32d Council District a Familiar Name Faces a Fierce Primary Race | By Jonathan P Hicks | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/world/house-of-windsor-finds-itself-caught-in-a-growing-clamor-for-change.html | House of Windsor Finds Itself Caught in a Growing Clamor for Change | By Warren Hoge | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/garden/peking-why-a-duck.html | Peking Why a Duck | By Marian Burros | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-03 | https://www.nytimes.com/1997/09/03/sports/good-underdogs-or-bad-rankings.html | Good Underdogs Or Bad Rankings | By Christopher Clarey | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/monthly-newspaper-in-spanish-is-started.html | Monthly Newspaper In Spanish Is Started | BY David W Chen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/sports/courteous-moorer-to-face-holyfield.html | Courteous Moorer To Face Holyfield | By Timothy W Smith | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/world/life-death-front-cover-favorite-whose-star-quality-hopped-atlantic.html | In Life and Death a FrontCover Favorite Whose Star Quality Hopped the Atlantic | By Robin Pogrebin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/us/justice-dept-to-investigate-gore-fund-raising.html | Justice Dept to Investigate Gore FundRaising | By Richard L Berke | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/business/safeco-to-pay-140-million-for-washington-mutual-unit.html | SAFECO TO PAY 140 MILLION FOR WASHINGTON MUTUAL UNIT | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/garden/couples-build-bigger-as-their-children-leave-home.html | Couples Build Bigger as Their Children Leave Home | By Julie V Iovine | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/us/nonprofit-groups-to-defy-subpoenas-in-senate-inquiry.html | Nonprofit Groups to Defy Subpoenas in Senate Inquiry | By Neil A Lewis | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/us/hoffa-s-windfall-2d-bid-to-lead-teamsters.html | Hoffas Windfall 2d Bid to Lead Teamsters | By Dirk Johnson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/teen-agers-trial-postponed.html | TeenAgers Trial Postponed | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-04 | https://www.nytimes.com/1997/09/04/world/tabloids-in-london-scream-softly.html | Tabloids In London Scream Softly | By Youssef M Ibrahim | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/on-the-trail-940372.html | On the Trail | By Norimitsu Onishi | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/us/full-text-of-a-ransom-note-is-disclosed-in-ramsey-case.html | Full Text of a Ransom Note Is Disclosed in Ramsey Case | By James Brooke | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/world/soros-closes-foundation-in-belarus.html | Soros Closes Foundation In Belarus | By Judith Miller | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/business/people.html | People | By Stuart Elliott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/style/chronicle-939501.html | CHRONICLE | By Nadine Brozan | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/right-to-build-over-terminal-is-up-for-sale.html | Right to Build Over Terminal Is Up for Sale | By Thomas J Lueck | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/business/gallo-powers-its-way-into-the-premium-wine-market.html | Gallo Powers Its Way Into the Premium Wine Market | By Frank J Prial | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/movies/notes-from-the-movies-when-the-audience-exits-humming.html | Notes From the Movies When the Audience Exits Humming | By Allan Kozinn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/sports/yankees-thinking-ahead-about-you-bet-orioles.html | Yankees Thinking Ahead About You Bet Orioles | By Jack Curry | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/sports/new-league-s-verdict-it-parted-the-curtain.html | New Leagues Verdict It Parted the Curtain | BY Richard Sandomir | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/business/dell-computer-talking-to-agencies.html | Dell Computer Talking to Agencies | By Stuart Elliott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/garden/bill-blass-as-furniture-maker.html | Bill Blass as Furniture Maker | By Timothy Jack Ward | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/business/prices-lower-on-treasury-securities.html | Prices Lower On Treasury Securities | By Robert Hurtado | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/anti-asian-remarks-an-issue-in-primary.html | AntiAsian Remarks an Issue in Primary | By Jonathan P Hicks | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/for-some-back-to-school-means-new-environment.html | For Some Back to School Means New Environment | By Jacques Steinberg | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/world/peril-to-seas-feared-by-environmentalist.html | Peril to Seas Feared By Environmentalist | By Agence FrancePresse | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/on-the-trail-937193.html | On the Trail | By David M Herszenhorn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/business/wpp-omnicom-form-specialty-units-bates-resigns-account-publicis-buys-stake.html | WPP and Omnicom form specialty units Bates resigns an account and Publicis buys a stake | By Stuart Elliott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-04 | https://www.nytimes.com/1997/09/04/arts/imitating-billie-holiday-funk-star-is-still-herself.html | Imitating Billie Holiday Funk Star Is Still Herself | By Stephen Holden | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/arts/impresarios-world-music-world-extending-meaning-classical-beyond-european.html | Impresarios of the World Music World Extending the Meaning of Classical Beyond the European Tradition | By Allan Kozinn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/us/us-to-go-back-on-internet-with-social-security-benefits.html | US to Go Back on Internet With Social Security Benefits | By Robert Pear | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/garden/fancy-an-opera-seat.html | Fancy An Opera Seat | By Elaine Louie | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/us/tobacco-accord-faces-delay-in-congress-leaders-warn.html | Tobacco Accord Faces Delay in Congress Leaders Warn | By John M Broder | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/business/sales-results-show-americans-buying-trucks-and-more-trucks.html | Sales Results Show Americans Buying Trucks and More Trucks | By Robyn Meredith | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/garden/whimsical-french-creations.html | Whimsical French Creations | By Timothy Jack Ward | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/business/system-failure-disrupts-portions-of-at-t-800-services.html | System Failure Disrupts Portions of ATT 800 Services | By Seth Schiesel | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/world/royal-family-stung-by-critics-responds-to-a-grieving-nation.html | Royal Family Stung by Critics Responds to a Grieving Nation | By Warren Hoge | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/brutality-case-seen-bringing-modified-duty-for-officer.html | Brutality Case Seen Bringing Modified Duty For Officer | By Michael Cooper | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/arts/bach-for-a-solitary-cello-accompanied-by-nature.html | Bach for a Solitary Cello Accompanied by Nature | By Allan Kozinn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/sports/the-mets-have-just-begun-to-fight.html | The Mets Have Just Begun to Fight | By Jason Diamos | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/sports/in-gusty-conditions-a-gutsy-victory-for-davenport.html | In Gusty Conditions a Gutsy Victory for Davenport | By Robin Finn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/business/gateway-sees-flat-earnings-this-quarter.html | Gateway Sees Flat Earnings This Quarter | By Steve Lohr | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/sports/rusedski-rolls-along-with-remodeled-game.html | Rusedski Rolls Along With Remodeled Game | By Selena Roberts | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/garden/antiques-stars-return-to-the-scene-of-first-loves.html | Antiques Stars Return to the Scene Of First Loves | By Mitchell Owens | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/garden/a-mind-full-of-frogs-mice-and-snails-grows-riper.html | A Mind Full of Frogs Mice and Snails Grows Riper | By Elisabeth Bumiller | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/catholic-teachers-contract.html | Catholic Teachers Contract | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-04 | https://www.nytimes.com/1997/09/04/opinion/rocky-mountain-tunnel-vision.html | Rocky Mountain Tunnel Vision | By William Kittredge | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-09-04 | https://www.nytimes.com/1997/09/04/business/the-limited-may-sell-off-subsidiaries.html | The Limited May Sell Off Subsidiaries | By Jennifer Steinhauer | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/sports/national-league-wins-first-interleague-war.html | National League Wins First Interleague War | By Claire Smith | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/world/panama-s-move-to-oust-editor-sets-off-storm.html | Panamas Move to Oust Editor Sets Off Storm | By Larry Rohter | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/style/chronicle-939528.html | CHRONICLE | By Nadine Brozan | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/mcgreevey-pledges-to-roll-back-auto-rates-10.html | McGreevey Pledges to Roll Back Auto Rates 10 | By Jennifer Preston | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/moynihan-and-d-amato-fight-clinton-s-veto-of-medicaid-help.html | Moynihan and DAmato Fight Clintons Veto of Medicaid Help | By Robert Pear | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/garden/garden-q-a.html | Garden QA | By Dora Galitzki | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/arts/los-angeles-faces-a-suit-by-writers.html | Los Angeles Faces a Suit By Writers | By David Cay Johnston | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/sports/south-florida-hits-field-for-first-time.html | South Florida Hits Field for First Time | By Charlie Nobles | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/business/applied-power-confirms-it-will-buy-versa-technologies.html | APPLIED POWER CONFIRMS IT WILL BUY VERSA TECHNOLOGIES | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/governor-vetoes-bill-for-teachers-to-retire-early.html | GOVERNOR VETOES BILL FOR TEACHERS TO RETIRE EARLY | By Anemona Hartocollis | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/suny-trustees-approve-budget-of-1.5-billion.html | SUNY Trustees Approve Budget Of 15 Billion | By James Dao | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/books/viewing-classical-music-as-a-victim-not-of-pop-stars-but-its-own-greed.html | Viewing Classical Music as a Victim Not of Pop Stars but Its Own Greed | By James R Oestreich | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/sports/for-st-john-s-rookies-a-special-wake-up-call.html | For St Johns Rookies A Special WakeUp Call | By Tarik ElBashir | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/overcoming-a-leadership-crisis-adelphi-sets-a-new-course.html | Overcoming a Leadership Crisis Adelphi Sets a New Course | By Bruce Lambert | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/garden/when-money-counts.html | When Money Counts | By Marianne Rohrlich | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/business/child-of-oil-and-gas-merger-starts-growing-right-away.html | Child of Oil and Gas Merger Starts Growing Right Away | By Allen R Myerson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/joint-venture-on-energy.html | Joint Venture on Energy | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/bridge-929689.html | Bridge | By Alan Truscott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-09-04 | https://www.nytimes.com/1997/09/04/sports/chrebet-finds-the-stage-now-a-search-for-glory.html | Chrebet Finds the Stage Now a Search for Glory | By Gerald Eskenazi | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/us/arizona-governor-convicted-of-fraud-and-will-step-down.html | Arizona Governor Convicted Of Fraud and Will Step Down | By Todd S Purdum | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/us/effort-to-oust-a-baptist-leader-is-rejected.html | Effort to Oust a Baptist Leader Is Rejected | By Gustav Niebuhr | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/prosecutors-join-forces-in-torture-case.html | Prosecutors Join Forces in Torture Case | By Joseph P Fried | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/business/disney-s-espn-unit-buying-classic-sports-programmer.html | Disneys ESPN Unit Buying Classic Sports Programmer | By Richard Sandomir | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/world/dr-viktor-e-frankl-of-vienna-psychiatrist-of-the-search-for-meaning-dies-at-92.html | Dr Viktor E Frankl of Vienna Psychiatrist of the Search for Meaning Dies at 92 | By Holcomb B Noble | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/garden/plans-of-louis-xiv-disney-of-his-day.html | Plans of Louis XIV Disney of His Day | By Timothy Jack Ward | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/world/photographers-invoke-their-right-to-privacy.html | Photographers Invoke Their Right to Privacy | By Craig R Whitney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/sports/the-driving-range-becomes-big-business.html | The Driving Range Becomes Big Business | By Al Barkow | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/sports/for-rivals-ancient-and-new-games-have-already-begun.html | For Rivals Ancient and New Games Have Already Begun | By Jere Longman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/on-the-trail-940364.html | On the Trail | By Vivian S Toy | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/opinion/pulp-fiction.html | Pulp Fiction | By Thomas L Friedman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/albanese-is-lent-200000-to-buy-last-minute-tv-ads.html | Albanese Is Lent 200000 To Buy LastMinute TV Ads | By Clifford J Levy | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/us/clinton-presses-plan-to-test-pupils-on-federal-standards.html | Clinton Presses Plan to Test Pupils on Federal Standards | By James Bennet | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/arts/extending-the-meaning-of-classical-beyond-the-european-tradition.html | Extending the Meaning of Classical Beyond the European Tradition | By Allan Kozinn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/opinion/following-campaign-law-at-any-price.html | Following Campaign Law At Any Price | By Elizabeth Kolbert | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/garden/honk-if-you-like-graphic-design.html | Honk If You Like Graphic Design | By Timothy Jack Ward | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-09-04 | https://www.nytimes.com/1997/09/04/sports/giants-to-measure-progress-in-rematch-against-jaguars.html | Giants to Measure Progress in Rematch Against Jaguars | By Bill Pennington | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/opinion/prima-donna-senate.html | Prima Donna Senate | By Norman J Ornstein | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/business/a-day-later-stocks-climb-a-bit-more.html | A Day Later Stocks Climb A Bit More | By David Barboza | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/world/with-golan-s-layers-of-loyalties-who-s-a-spy.html | With Golans Layers of Loyalties Whos a Spy | By Douglas Jehl | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/world/nato-general-vows-to-curb-bosnian-mobs.html | NATO General Vows to Curb Bosnian Mobs | By Philip Shenon | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/sports/yankees-keep-stumbling-as-phillies-finish-sweep-on-walk-in-9th.html | Yankees Keep Stumbling as Phillies Finish Sweep on Walk in 9th | By Jack Curry | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/70th-precinct-faces-lawsuit-in-new-arrest-and-dispute.html | 70th Precinct Faces Lawsuit In New Arrest And Dispute | By James Barron | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/31-superfund-sites-cleaned.html | 31 Superfund Sites Cleaned | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/business/iron-mountain-plans-to-buy-2-companies-for-60-million.html | IRON MOUNTAIN PLANS TO BUY 2 COMPANIES FOR 60 MILLION | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/homeowners-call-for-help.html | Homeowners Call for Help | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/world/top-ira-figure-is-visiting-washington.html | Top IRA Figure Is Visiting Washington | By Steven Erlanger | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/us/delay-expected-for-spacecraft-going-to-saturn.html | Delay Expected For Spacecraft Going to Saturn | By John Noble Wilford | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/us/500-washington-residents-protest-outside-control.html | 500 Washington Residents Protest Outside Control | By Michael Janofsky | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/us/fbi-memorandum-on-crime-was-mistakenly-sent-to-press.html | FBI Memorandum on Crime Was Mistakenly Sent to Press | By David Stout | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/tennis-center-has-its-flaws-but-also-its-possibilities.html | Tennis Center Has Its Flaws but Also Its Possibilities | By Herbert Muschamp | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/opinion/a-wild-west-tragedy.html | A Wild West Tragedy | By Bob Herbert | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/sports/planned-women-s-series-could-aid-us-runners.html | Planned Womens Series Could Aid US Runners | By Frank Litsky | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/sports/the-last-gladiator-standing.html | The Last Gladiator Standing | By Dave Anderson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/new-type-of-bond-sold-by-city-gets-higher-credit-rating.html | New Type of Bond Sold by City Gets Higher Credit Rating | By Clifford J Levy | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/business/healthsouth-to-acquire-asc-network-for-130-million.html | HEALTHSOUTH TO ACQUIRE ASC NETWORK FOR 130 MILLION | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/business/pepsico-wins-94-million-for-defection-by-bottler.html | Pepsico Wins 94 Million For Defection By Bottler | By Glenn Collins | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/garden/a-legitimate-question-what-s-a-new-window.html | A Legitimate Question Whats a New Window | By Steve Bailey | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/changes-on-posting-of-signs.html | Changes on Posting of Signs | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/us/federal-overseer-who-invalidated-teamsters-election-resigns.html | Federal Overseer Who Invalidated Teamsters Election Resigns | By Steven Greenhouse | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/world/responding-to-britain-s-sorrow-queen-will-address-the-nation.html | Responding to Britains Sorrow Queen Will Address the Nation | By Warren Hoge | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/us/nuns-say-temple-event-with-gore-was-not-a-fund-raiser.html | Nuns Say Temple Event With Gore Was Not a FundRaiser | By David E Rosenbaum | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/arts/a-style-that-turned-all-the-way-into-art.html | A Style That Turned All the Way Into Art | By Grace Glueck | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/drug-resistant-germ-found.html | DrugResistant Germ Found | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/business/h-r-block-shares-up-on-report-of-compuserve-sale-talks.html | H R Block Shares Up on Report of Compuserve Sale Talks | By Amy Harmon | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/dispute-over-ellis-island.html | Dispute Over Ellis Island | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/business/chief-of-hughes-again-emerges-as-a-top-candidate-to-head-at-t.html | Chief of Hughes Again Emerges as a Top Candidate to Head ATT | By Mark Landler | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/panel-upholds-giuliani-offer-on-police-pay.html | Panel Upholds Giuliani Offer On Police Pay | By Clifford J Levy | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/sports/nfl-matchups-week-2.html | NFL Matchups Week 2 | By Thomas George | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/sports/chang-struggles-and-rafter-breezes-to-gain-semifinals.html | Chang Struggles And Rafter Breezes To Gain Semifinals | By Robin Finn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/arts/for-children.html | For Children | By Laurel Graeber | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/arts/art-in-review-958131.html | Art in Review | By Michael Kimmelman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/sports/for-williams-the-debut-run-is-chugging-along.html | For Williams the Debut Run Is Chugging Along | By Christopher Clarey | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/drawn-to-window-by-shots-man-is-fatally-hit-by-one.html | Drawn to Window by Shots Man Is Fatally Hit by One | By Kit R Roane | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/crew-orders-registration-to-resume-at-3-schools.html | Crew Orders Registration To Resume At 3 Schools | By Anemona Hartocollis | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/sports/palelei-hopes-to-stay-a-jet-but-bills-pose-a-problem.html | Palelei Hopes to Stay a Jet But Bills Pose a Problem | By Gerald Eskenazi | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/world/a-ruler-who-lives-firmly-by-the-rules.html | A Ruler Who Lives Firmly by the Rules | By Sarah Lyall | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/sports/reduce-risk-in-crash-front-or-back-use-belt.html | Reduce Risk in Crash Front or Back Use Belt | By Matthew L Wald | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/us/study-says-homeless-are-denied-preschool.html | Study Says Homeless Are Denied Preschool | By Michael Janofsky | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/messinger-says-giuliani-uses-sexist-barbs-to-attack-her.html | Messinger Says Giuliani Uses Sexist Barbs To Attack Her | By Adam Nagourney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/books/marlowe-s-creator-maybe-known-best-by-his-cat.html | Marlowes Creator Maybe Known Best by His Cat | By Ben Brantley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/arts/heating-up-the-cool-with-feeling.html | Heating Up The Cool With Feeling | By Peter Watrous | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/business/american-management-systems-cuts-profit-forecast.html | AMERICAN MANAGEMENT SYSTEMS CUTS PROFIT FORECAST | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/arts/to-see-and-spend-the-night-in.html | To See and Spend the Night In | By Roberta Smith | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/arts/season-begins-with-a-fanfare.html | Season Begins With a Fanfare | By Anthony Tommasini | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/business/small-stocks-gain-but-dow-loses-27.40.html | Small Stocks Gain but Dow Loses 2740 | By Sharon R King | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/business/zale-to-sell-fine-jewelry-operations-for-65-million.html | ZALE TO SELL FINE JEWELRY OPERATIONS FOR 65 MILLION | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/movies/home-video-947458.html | Home Video | BY Peter M Nichols | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/us/deep-within-superfund-bill-are-goodies-for-montana.html | Deep Within Superfund Bill Are Goodies for Montana | By John H Cushman Jr | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/sports/fox-group-reaches-deal-to-buy-dodgers.html | Fox Group Reaches Deal to Buy Dodgers | By Richard Sandomir | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/sports/for-venus-big-chill-is-still-going.html | For Venus Big Chill Is Still Going | By George Vecsey | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/arts/its-all-music-all-the-time.html | Its All Music All the Time | By Jon Pareles | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-09-05 | https://www.nytimes.com/1997/09/05/arts/aldo-rossi-architect-of-monumental-simplicity-dies-at-66.html | Aldo Rossi Architect of Monumental Simplicity Dies at 66 | By Julie V Iovine | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/world/the-horror-has-become-near-routine.html | The Horror Has Become Near Routine | By Serge Schmemann | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/world/3-more-held-in-the-inquiry-into-the-crash.html | 3 More Held In the Inquiry Into the Crash | By Craig R Whitney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/opinion/no-peace-no-security.html | No Peace No Security | By Anthony Lewis | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/business/two-ddb-offices-get-new-accounts.html | Two DDB Offices Get New Accounts | By Stuart Elliott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/sports/from-just-another-body-to-giants-big-center.html | From Just Another Body To Giants Big Center | By Bill Pennington | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/more-highway-aid-proposed.html | More Highway Aid Proposed | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/radio-station-shut-down.html | Radio Station Shut Down | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/us/moves-that-hint-of-a-return-of-stolen-art.html | Moves That Hint of a Return of Stolen Art | By Ralph Blumenthal | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/business/former-cable-executive-to-run-nbc-tv-stations.html | Former Cable Executive to Run NBC TV Stations | By Bill Carter | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/us/house-votes-plan-to-curb-international-abortion-aid.html | House Votes Plan to Curb International Abortion Aid | By Jerry Gray | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/business/connecticut-banks-agree-to-merge-in-164-million-deal.html | CONNECTICUT BANKS AGREE TO MERGE IN 164 MILLION DEAL | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/us/cattle-virus-is-redesigned-to-attack-hiv.html | Cattle Virus Is Redesigned to Attack HIV | By Nicholas Wade | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/arts/restaurants-945471.html | Restaurants | By Ruth Reichl | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/opinion/diana-had-it-coming.html | Diana Had It Coming | By Am Rosenthal | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/arts/be-it-ever-so-urban-it-s-green.html | Be It Ever So Urban Its Green | By Rick Lyman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/movies/amid-sandy-splendor-lawrence-rides-again.html | Amid Sandy Splendor Lawrence Rides Again | By Janet Maslin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/movies/hello-is-that-ms-right-who-s-breathing-heavily.html | Hello Is That Ms Right Whos Breathing Heavily | By Janet Maslin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/world/north-korean-defector-s-spy-list-proves-a-hot-topic-in-seoul.html | North Korean Defectors Spy List Proves a Hot Topic in Seoul | By Nicholas D Kristof | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/ex-chef-suing-restaurant.html | ExChef Suing Restaurant | By Eric Asimov | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/chief-judge-urges-filling-of-vacancies-on-circuit-court.html | Chief Judge Urges Filling of Vacancies on Circuit Court | By Neil A Lewis | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/after-8-months-pete-hamill-leaves-the-daily-news.html | After 8 Months Pete Hamill Leaves The Daily News | By Frank Bruni | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/financing-is-ready-for-3-mixed-income-buildings.html | Financing Is Ready for 3 MixedIncome Buildings | By Rachelle Garbarine | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/newark-officer-is-cleared-in-shooting-during-arrest.html | Newark Officer Is Cleared In Shooting During Arrest | By Ronald Smothers | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/world/officers-silence-still-thwarting-torture-inquiry.html | OFFICERS SILENCE STILL THWARTING TORTURE INQUIRY | By Dan Barry | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/world/3-bombers-in-suicide-attack-kill-4-on-jerusalem-street-in-another-blow-to-peace.html | 3 BOMBERS IN SUICIDE ATTACK KILL 4 ON JERUSALEM STREET IN ANOTHER BLOW TO PEACE | By Serge Schmemann | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/business/seagram-wine-unit-chooses-an-agency.html | Seagram Wine Unit Chooses an Agency | By Stuart Elliott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/raw-recruits-survive-lunchroom-wars-as-aides-replace-teachers.html | Raw Recruits Survive Lunchroom Wars as Aides Replace Teachers | By Jacques Steinberg | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/sports/he-does-it-his-way-and-it-s-magnificent.html | He Does It His Way and Its Magnificent | By Buster Olney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/sports/yankees-are-taking-the-slow-lane-to-october.html | Yankees Are Taking the Slow Lane to October | By Murray Chass | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/world/30-killed-while-defying-embargo-of-sierra-leone.html | 30 Killed While Defying Embargo of Sierra Leone | By Agence FrancePresse | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/business/malaysia-in-crisis-will-delay-projects.html | Malaysia in Crisis Will Delay Projects | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/us/a-high-school-football-team-plays-for-the-dead.html | A High School Football Team Plays for the Dead | By Sam Howe Verhovek | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/hartford-courant-editor-resigns.html | Hartford Courant Editor Resigns | By Iver Peterson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/arts/single-with-lots-of-nagging-relatives.html | Single With Lots of Nagging Relatives | By Caryn James | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/business/back-to-school-purchases-lift-retail-sales.html | BacktoSchool Purchases Lift Retail Sales | By Dana Canedy | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/mayor-and-budget-panel-sparring-at-a-new-level.html | Mayor and Budget Panel Sparring at a New Level | By David Firestone | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/world/croatian-s-confession-describes-torture-and-killing-on-vast-scale.html | Croatians Confession Describes Torture and Killing on Vast Scale | By Chris Hedges | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/business/the-economist-wants-readers-to-see-it-as-bold-not-bland.html | The Economist wants readers to see it as bold not bland | By Stuart Elliott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/cash-transfers-monitored-in-effort-to-track-drug-money.html | Cash Transfers Monitored in Effort to Track Drug Money | By Benjamin Weiser | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/world/albright-to-go-ahead-with-mideast-trip.html | Albright to Go Ahead With Mideast Trip | By Steven Erlanger | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/arts/time-passes-but-the-genes-sing-on.html | Time Passes but the Genes Sing On | By Allan Kozinn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/style/chronicle-958956.html | CHRONICLE | By Nadine Brozan | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/home-depot-to-build-its-3d-store-in-queens.html | Home Depot to Build Its 3d Store in Queens | By David M Halbfinger | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/arts/kaaren-erickson-44-soprano-with-the-metropolitan-opera.html | Kaaren Erickson 44 Soprano With the Metropolitan Opera | By Allan Kozinn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/business/chairman-is-replaced-at-groupe-bull.html | Chairman Is Replaced At Groupe Bull | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/us/justices-allow-an-anti-bias-law-to-go-into-effect.html | Justices Allow an AntiBias Law to Go Into Effect | By Linda Greenhouse | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/business/tyson-to-pay-681-million-for-hudson.html | Tyson to Pay 681 Million For Hudson | By Carol Marie Cropper | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/arts/two-friends-nobility-in-stone-oil-and-the-eye-of-the-beholder.html | Two Friends Nobility in Stone Oil and the Eye of the Beholder | By Michael Kimmelman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/feature-movie-stars-native-americans-but-focuses-on-human-commonalities.html | Feature Movie Stars Native Americans But Focuses on Human Commonalities | By Jonathan Rabinovitz | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/arts/art-in-review-958123.html | Art in Review | By Holland Cotter | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/joseph-t-o-keefe-78-bishop-of-syracuse.html | Joseph T OKeefe 78 Bishop of Syracuse | By Eric Pace | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/movies/the-prison-guard-as-a-good-friend.html | The Prison Guard as a Good Friend | By Janet Maslin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/style/chronicle-948659.html | CHRONICLE | By Nadine Brozan | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-05 | https://www.nytimes.com/1997/09/05/opinion/first-teach-them-english.html | First Teach Them English | By Diane Ravitch | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-09-05 | https://www.nytimes.com/1997/09/05/arts/art-in-review-958166.html | Art in Review | By Roberta Smith | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/world/get-rich-in-chechnya-kidnap-your-neighbors.html | Get Rich in Chechnya Kidnap Your Neighbors | By Steve Levine | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/sports/72-olympic-nightmare-still-haunts-mckay.html | 72 Olympic Nightmare Still Haunts McKay | By Richard Sandomir | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/arts/tropical-impressions-at-a-career-s-dawning.html | Tropical Impressions At a Careers Dawning | By Holland Cotter | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/business/investors-get-easier-access-to-treasuries.html | Investors Get Easier Access To Treasuries | By Robert D Hershey Jr | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/business/computer-chip-making-sports-there-are-times-when-it-s-essentially-matter.html | In computer chip making as in sports there are times when its essentially a matter of execution | By Lawrence M Fisher | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/movies/in-brooklyn-boredom-can-be-fatal.html | In Brooklyn Boredom Can Be Fatal | By Stephen Holden | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/us/clash-of-cultures-at-a-senate-hearing.html | Clash of Cultures at a Senate Hearing | By Lizette Alvarez | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/arts/farewell-guitar-hello-machinery.html | Farewell Guitar Hello Machinery | By Jon Pareles | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/food-stamps-restored.html | Food Stamps Restored | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/style/chronicle-958964.html | CHRONICLE | By Nadine Brozan | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/world/a-reporter-is-sentenced-over-article-in-malaysia.html | A Reporter Is Sentenced Over Article in Malaysia | By Seth Mydans | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/survey-finds-heart-bypass-in-new-york-to-be-safest.html | Survey Finds Heart Bypass In New York To Be Safest | By Esther B Fein | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/business/expected-oil-bonanza-fails-to-materialize.html | Expected Oil Bonanza Fails to Materialize | By Michael R Gordon | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/theater/from-a-witty-young-playwright-named-sturges.html | From a Witty Young Playwright Named Sturges | By Peter Marks | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/13-independent-schools-open.html | 13 Independent Schools Open | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/us/edwin-m-mcconnell-76-last-of-world-war-ii-pilot-brothers.html | Edwin M McConnell 76 Last Of World War II Pilot Brothers | By Wolfgang Saxon | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/business/us-imposes-sanctions-against-japan.html | US Imposes Sanctions Against Japan | By David E Sanger | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-09-05 | https://www.nytimes.com/1997/09/05/sports/this-is-a-playoff-push-yankees-now-1-for-last-8.html | This Is a Playoff Push Yankees Now 1 for Last 8 | By Jack Curry | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/us/equal-pay-for-equal-work-is-no-1-goal-of-women.html | Equal Pay for Equal Work Is No 1 Goal of Women | By Tamar Lewin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/business/august-auto-sales-kept-up-strong-pace.html | August Auto Sales Kept Up Strong Pace | By Robyn Meredith | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/sports/vote-on-the-site-for-2004-olympics-may-make-history.html | Vote on the Site For 2004 Olympics May Make History | By Jere Longman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/us/once-again-arizona-secretary-state-suddenly-thrust-into-job-governor.html | Once Again in Arizona Secretary of State Is Suddenly Thrust Into the Job of Governor | By Todd S Purdum | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/opinion/fending-off-paparazzi.html | Fending Off Paparazzi | By Martin London | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/joseph-a-francis-73-auxiliary-bishop-of-newark.html | Joseph A Francis 73 Auxiliary Bishop of Newark | By James Barron | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-05 | https://www.nytimes.com/1997/09/05/sports/pittsburgh-grabs-an-advantage-not-giving-penn-state-extra-help.html | Pittsburgh Grabs an Advantage Not Giving Penn State Extra Help | By Timothy W Smith | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/world/liberal-democrats-in-japan-regain-hold-on-lower-house.html | Liberal Democrats in Japan Regain Hold on Lower House | By Sheryl Wudunn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/arts/harriet-browne-tap-dancer-and-choreographer-65-dies.html | Harriet Browne Tap Dancer And Choreographer 65 Dies | By Jennifer Dunning | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/us/panel-urges-that-pentagon-lose-gulf-inquiry-authority.html | Panel Urges That Pentagon Lose Gulf Inquiry Authority | By Philip Shenon | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/us/former-aide-and-republicans-debate-what-gore-knew.html | Former Aide and Republicans Debate What Gore Knew | By Eric Schmitt | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/nyregion/reuters-to-build-32-story-headquarters-in-times-sq.html | Reuters to Build 32Story Headquarters in Times Sq | By Charles V Bagli | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/world/diana-and-the-paparazzi-a-morality-tale.html | Diana and the Paparazzi A Morality Tale | By Roger Cohen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/nyregion/no-endorsement-from-now.html | No Endorsement From NOW | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/world/cubans-blame-exiles-in-us-for-4-bombings-in-a-single-day.html | Cubans Blame Exiles in US for 4 Bombings in a Single Day | By Steven Erlanger | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/nyregion/judge-waives-confidentiality-of-proceedings-against-him.html | Judge Waives Confidentiality Of Proceedings Against Him | By Joseph P Fried | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-06 | https://www.nytimes.com/1997/09/06/nyregion/brooklyn-primary-is-a-battle-of-resumes-and-endorsements.html | Brooklyn Primary Is a Battle of Resumes and Endorsements | By Jonathan P Hicks | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/nyregion/high-cancer-rates-reported.html | High Cancer Rates Reported | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/business/greenspan-voices-doubt-on-statistics.html | Greenspan Voices Doubt On Statistics | By Richard W Stevenson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/nyregion/village-primary-race-far-from-the-textbook.html | Village Primary Race Far From the Textbook | By Monte Williams | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/us/thalidomide-long-banned-wins-support.html | Thalidomide Long Banned Wins Support | By Sheryl Gay Stolberg | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/us/normal-sales-for-retailers.html | Normal Sales for Retailers | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/us/two-republicans-defy-helms-on-weld-but-panel-chairman-won-t-budge-aide-says.html | Two Republicans Defy Helms on Weld But Panel Chairman Wont Budge Aide Says | By Katharine Q Seelye | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/us/beliefs-968455.html | Beliefs | By Peter Steinfels | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/business/colonnade-capital-adding-national-picture-and-frame.html | COLONNADE CAPITAL ADDING NATIONAL PICTURE AND FRAME | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/sports/family-helps-hundley-fight-through-bad-days.html | Family Helps Hundley Fight Through Bad Days | By Buster Olney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/arts/new-republic-editor-dismissed-over-criticism.html | New Republic Editor Dismissed Over Criticism | By Robin Pogrebin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/nyregion/maternity-leave-ended-officer-helps-deliver-baby.html | Maternity Leave Ended Officer Helps Deliver Baby | By Kit R Roane | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/opinion/mom-im-not-a-paparazzo.html | Mom Im Not a Paparazzo | By Porter Gifford | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/business/new-president-is-selected-for-barneys.html | New President Is Selected for Barneys | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/sports/olympics-rome-shrugs-off-loss-of-olympics.html | OLYMPICS Rome Shrugs Off Loss of Olympics | By Celestine Bohlen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/us/reno-bending-on-opposition-to-new-special-prosecutor.html | Reno Bending on Opposition To New Special Prosecutor | By David Johnston | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/sports/pettite-bloodied-by-line-drive-irabu-and-yankees-get-battered.html | Pettite Bloodied by Line Drive Irabu and Yankees Get Battered | By Jack Curry | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/nyregion/97-tax-bills-up-about-3-in-new-jersey.html | 97 Tax Bills Up About 3 In New Jersey | By Melody Petersen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-06 | https://www.nytimes.com/1997/09/06/nyregi on/in-school-intended-to-shock.html | In School Intended to Shock | By Adam Nagourney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-09-06 | https://www.nytimes.com/1997/09/06/arts/ge org-solti-master-who-shaped-chicago-symphony-is-dead-at-84.html | Georg Solti Master Who Shaped Chicago Symphony Is Dead at 84 | By Allan Kozinn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/nyregi on/playing-the-education-card.html | Playing the Education Card | By Adam Nagourney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/arts/fo r-mtv-mortality-stalks-celebrity.html | For MTV Mortality Stalks Celebrity | By Neil Strauss | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/arts/ch ristie-s-draws-a-line-for-modern-art-at-1900.html | Christies Draws a Line For Modern Art at 1900 | By Carol Vogel | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/nyregi on/to-andover-with-heart-in-the-bronx.html | To Andover With Heart In the Bronx | By David Gonzalez | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/world/ in-new-york-memories-of-a-big-heart.html | In New York Memories of a Big Heart | By Neil MacFarquhar | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/sports/ rome-shrugs-off-loss-of-olympics.html | Rome Shrugs Off Loss of Olympics | By Celestine Bohlen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/sports/ crude-oil-prices-rise-on-hurricane-threat.html | Crude Oil Prices Rise on Hurricane Threat | By Bridge News | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/sports/ yankees-waiting-for-girardi-to-heal.html | Yankees Waiting for Girardi to Heal | By Jack Curry | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/sports/ giants-jones-gives-alma-mater-100000.html | Giants Jones Gives Alma Mater 100000 | By Mike Freeman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/us/inv estigators-are-examining-company-s-ties-to-democrats.html | Investigators Are Examining Companys Ties to Democrats | By Stephen Labaton | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/nyregi on/city-offers-private-group-contract-to-maintain-central-park.html | City Offers Private Group Contract to Maintain Central Park | By Douglas Martin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/arts/a-cheery-art-critic-who-s-not-too-critical.html | A Cheery Art Critic Whos Not Too Critical | By Walter Goodman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/world/ mother-teresa-hope-of-the-despairing-dies-at-87.html | Mother Teresa Hope of the Despairing Dies at 87 | By Eric Pace | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/nyregi on/bridge-966657.html | Bridge | By Alan Truscott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/busine ss/tupperware-stock-falls-on-forecast-of-weak-earnings.html | TUPPERWARE STOCK FALLS ON FORECAST OF WEAK EARNINGS | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/arts/a-big-case-with-racial-overtones-familiar.html | A Big Case With Racial Overtones Familiar | By Caryn James | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/sports/ gramblings-beginning-of-goodbye.html | Gramblings Beginning of Goodbye | By William C Rhoden | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/us/bou nty-hunter-raid-stirs-outcry-and-baffles-police.html | Bounty Hunter Raid Stirs Outcry and Baffles Police | By Todd S Purdum | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-06 | https://www.nytimes.com/1997/09/06/sports/net-gain-serve-and-volley-back-in-style.html | Net Gain Serve and Volley Back in Style | By Christopher Clarey | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-09-06 | https://www.nytimes.com/1997/09/06/world/among-mourners-in-london-anger-still-at-the-queen.html | Among Mourners in London Anger Still at the Queen | By Youssef M Ibrahim | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/world/elizabeth-returns-to-london-to-bury-and-praise-diana.html | Elizabeth Returns to London To Bury and Praise Diana | By Warren Hoge | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/opinion/reinforce-the-walls-of-privacy.html | Reinforce The Walls Of Privacy | By Cass R Sunstein | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/nyregion/family-finds-home-schooling-fits-in-with-its-values-and-seasonal-rythms.html | Family Finds Home Schooling Fits In With Its Values and Seasonal Rythms | By Jane Gross | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/world/raiding-party-in-lebanon-belonged-to-elite-unit.html | Raiding Party In Lebanon Belonged To Elite Unit | By Serge Schmemann | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/world/hungary-reluctant-to-give-up-secrets-of-its-past.html | Hungary Reluctant to Give Up Secrets of Its Past | By Jane Perlez | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/nyregion/la-guardia-as-a-role-model.html | La Guardia as a Role Model | By David Firestone | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/sports/south-africans-disappointed-by-vote.html | South Africans Disappointed By Vote | By Donald G McNeil Jr | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/opinion/evasive-arafat-elusive-peace.html | Evasive Arafat Elusive Peace | By Yossi Klein Halevi | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/world/russian-and-american-astronauts-begin-space-walk.html | Russian and American Astronauts Begin Space Walk | By Michael R Gordon | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/opinion/the-royal-ice-cubes.html | The Royal Ice Cubes | By Maureen Dowd | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/business/in-a-reversal-apple-decides-it-will-keep-its-newton-unit.html | In a Reversal Apple Decides It Will Keep Its Newton Unit | By John Markoff | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/world/israelis-edginess-sharpened-by-loss-of-12-in-lebanon.html | ISRAELIS EDGINESS SHARPENED BY LOSS OF 12 IN LEBANON | By Serge Schmemann | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/sports/williams-sidesteps-no-one.html | Williams Sidesteps No One | By Harvey Araton | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/business/small-stocks-up-again-while-dow-drops.html | Small Stocks Up Again While Dow Drops | By Sharon R King | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/business/newcourt-credit-to-buy-british-bank-financing-unit.html | NEWCOURT CREDIT TO BUY BRITISH BANK FINANCING UNIT | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/us/lawsuit-asserts-ford-knowingly-installed-defective-mechanism-millions-vehicles.html | Lawsuit Asserts Ford Knowingly Installed Defective Mechanism in Millions of Vehicles | By Tim Golden | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-06 | https://www.nytimes.com/1997/09/06/nyregion/school-crossing-guard-is-hit-in-crash-involving-city-truck.html | School Crossing Guard Is Hit In Crash Involving City Truck | By Kit R Roane | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-09-06 | https://www.nytimes.com/1997/09/06/world/windsors-through-a-lens-stiffly.html | Windsors Through A Lens Stiffly | By Caryn James | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/world/pact-reached-on-moving-nuclear-fuel-and-waste.html | Pact Reached on Moving Nuclear Fuel and Waste | By Agence FrancePresse | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/business/no-to-air-france-yes-to-france-telecom-on-privatization.html | No to Air France Yes to France Telecom on Privatization | By Edmund L Andrews | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/business/investor-group-wins-bid-for-israeli-bank.html | Investor Group Wins Bid for Israeli Bank | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/opinion/maybe-computers-arent-schools-salvation.html | Maybe Computers Arent Schools Salvation | By Samuel G Sava | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/sports/preserving-history-brick-by-brick.html | Preserving History Brick by Brick | By Malcolm Moran | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/business/unit-of-duke-in-deal-with-providence-gas.html | Unit of Duke in Deal With Providence Gas | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/business/can-2-magazine-cultures-find-happiness-together.html | Can 2 Magazine Cultures Find Happiness Together | By Peter Truell | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/business/job-creation-slowed-in-august-as-ups-strike-curbed-hiring.html | Job Creation Slowed in August As UPS Strike Curbed Hiring | By Robert D Hershey Jr | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/sports/williams-powers-into-final-where-hingis-waits.html | Williams Powers Into Final Where Hingis Waits | By Robin Finn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/nyregion/official-took-kickbacks.html | Official Took Kickbacks | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/nyregion/stalwart-member-wins-the-macarthur-on-opening-day-at-belmont.html | Stalwart Member Wins the MacArthur on Opening Day at Belmont | By Joseph Durso | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/nyregion/world-news-leaves-3-candidates-in-the-shadows.html | World News Leaves 3 Candidates in the Shadows | By Adam Nagourney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/sports/athens-wins-a-vote-for-tradition-and-the-2004-olympics.html | Athens Wins a Vote for Tradition and the 2004 Olympics | By Jere Longman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/nyregion/jail-sentence-for-imposter.html | Jail Sentence for Imposter | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/nyregion/victim-s-sister-carries-on.html | Victims Sister Carries On | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/sports/jets-scramble-for-better-grip-on-new-field.html | Jets Scramble for Better Grip on New Field | By Gerald Eskenazi | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-06 | https://www.nytimes.com/1997/09/06/business/misys-and-medic-computer-set-922.8-million-merger.html | Misys and Medic Computer Set 9228 Million Merger | By Lawrence M Fisher | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/world/defiant-israelis-crowd-jerusalem-mall-where-suicide-bomb-attack-killed-4.html | Defiant Israelis Crowd Jerusalem Mall Where Suicide Bomb Attack Killed 4 | By Joel Greenberg | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/movies/his-voice-may-be-soft-but-his-fists-are-fatal.html | His Voice May Be Soft But His Fists Are Fatal | By Lawrence Van Gelder | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-06 | https://www.nytimes.com/1997/09/06/nyregion/given-chance-to-debate-democrats-attack-mayor.html | Given Chance to Debate Democrats Attack Mayor | By Norimitsu Onishi | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/us/bullfighting-school-is-stirring-controversy.html | Bullfighting School Is Stirring Controversy | By Agence FrancePresse | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/realestate/a-company-headquarters-planned-for-flexibility.html | A Company Headquarters Planned for Flexibility | By James S Russell | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/books/programmed-for-disaster.html | Programmed for Disaster | By Lawrence Hunter | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/arts/honoring-the-unsung-and-the-seldom-seen.html | Honoring the Unsung And the Seldom Seen | By Roberta Smith | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/weekinreview/big-cats-make-a-comeback.html | Big Cats Make a Comeback | By James Brooke | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/magazine/how-sweet-it-is.html | How Sweet It Is | By Molly ONeill | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/travel/a-five-day-jaunt-in-juneau.html | A FiveDay Jaunt in Juneau | By Susan Spano | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/three-fall-series-get-an-early-start.html | Three Fall Series Get an Early Start | By Robert Sherman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/style/stacy-frigerio-sharif-mahdavian.html | Stacy Frigerio Sharif Mahdavian | By Lois Smith Brady | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/travel/the-seductions-of-lake-lugano.html | The Seductions of Lake Lugano | By Marlise Simons | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/realestate/ugly-duckling-to-swan.html | Ugly Duckling to Swan | By Tracie Rozhon | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/yanks-stress-and-losing-streak-keeps-building.html | Yanks Stress and Losing Streak Keeps Building | By Jack Curry | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/weekinreview/returning-soon-to-wwwssagov.html | Returning Soon To wwwssagov | By Robert Pear | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/books/internet-phobia.html | Internet Phobia | By Jon Katz | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/business/energy-stocks-rise-to-the-top-but-the-future-looks-murky.html | Energy Stocks Rise to the Top but the Future Looks Murky | By Anne Tergesen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/us/in-the-war-on-kudzu-a-scientific-strategy.html | In the War on Kudzu A Scientific Strategy | By Rick Bragg | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/a-learning-experience.html | A Learning Experience | By Jerome Kaplan | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-07 | https://www.nytimes.com/1997/09/07/opinion/calcuttas-global-ambassador.html | Calcuttas Global Ambassador | By Amitav Ghosh | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/in-portland-a-homecoming-of-sorts.html | In Portland a Homecoming of Sorts | By Lawrie Mifflin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/world/raid-on-restaurant-kills-6-in-kenya.html | Raid on Restaurant Kills 6 in Kenya | By Agence FrancePresse | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/arts/classical-music-861723.html | CLASSICAL MUSIC | By James R Oestreich | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/books/source-notes.html | Source Notes | By Annette Kobak | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/up-to-date-glass-in-a-place-with-a-history.html | UptoDate Glass in a Place With a History | By Fred B Adelson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/an-appealing-casual-1990-s-italian-cafe.html | An Appealing Casual 1990s Italian Cafe | By Joanne Starkey | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/world/is-life-better-in-bulgaria-it-s-a-matter-of-perspective.html | Is Life Better In Bulgaria Its a Matter Of Perspective | By Barbara Crossette | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/business/when-news-is-in-the-timing.html | When News Is in the Timing | By Ted Pincus | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/business/coming-of-age-in-consumer-land.html | Coming of Age in Consumer Land | By Deborah Stead | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/magazine/the-power-of-history.html | The Power of History | By Don Delillo | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/apartment-seller-picks-a-different-approach.html | Apartment Seller Picks a Different Approach | By Penny Singer | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/brady-takes-on-the-best-at-regatta.html | Brady Takes On The Best At Regatta | By Barbara Lloyd | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/weekinreview/bungling-bounty-hunters.html | Bungling Bounty Hunters | By Todd S Purdum | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/weekinreview/in-the-mirror-a-ghostly-replica-of-pompeii.html | In the Mirror a Ghostly Replica of Pompeii | By Larry Rohter | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/for-key-lime-guy-lemon-boy-and-you.html | For Key Lime Guy Lemon Boy and You | By Andy Newman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/books/taking-charge.html | Taking Charge | By Gina Kolata | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/world/backers-of-karadzic-issue-another-challenge.html | Backers of Karadzic Issue Another Challenge | By Agence FrancePresse | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/us/after-months-without-ethics-committee-house-may-resurrect-it-this-week.html | After Months Without Ethics Committee House May Resurrect It This Week | By Katharine Q Seelye | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/at-soaring-heights-a-lab-in-learning.html | At Soaring Heights a Lab in Learning | By Mary B W Tabor | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/arts/nostalgia-even-1991-can-count.html | Nostalgia Even 1991 Can Count | By Jon Pareles | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/mayoral-candidates-court-voters-in-last-days-of-muted-campaign.html | Mayoral Candidates Court Voters In Last Days of Muted Campaign | By Adam Nagourney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/sharpton-woos-a-new-bloc.html | Sharpton Woos a New Bloc | By Lynette Holloway | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/vacant-seats-challenges-incumbents-expected-provide-number-new-members.html | Vacant Seats and Challenges to Incumbents Expected to Provide a Number of New Members | By Jonathan P Hicks | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/magazine/the-jet-set-pet.html | The JetSet Pet | By Guy Trebay | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/arts/photography.html | PHOTOGRAPHY | By Sarah Boxer | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/business/hiltons-they-aren-t-2-guys-in-a-hurry.html | Hiltons They Arent 2 Guys In a Hurry | By Edwin McDowell | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/at-ps-71-reeboks-and-baggies-give-way-to-uniformity.html | At PS 71 Reeboks and Baggies Give Way to Uniformity | By Barbara Stewart | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/world/a-village-so-private-after-a-life-so-public.html | A Village So Private After a Life So Public | By Alan Cowell | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/travel/tours-of-japanese-internment-camp.html | Tours of Japanese Internment Camp | By Verne G Kopytoff | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/business/scott-adams-keeps-the-home-office-humming.html | Scott Adams Keeps the Home Office Humming | By Adam Bryant | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/opinion/to-avoid-such-a-disgrace.html | To Avoid Such a Disgrace | By William Safire | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/refinishing-woodwork-safely-and-beautifully.html | Refinishing Woodwork Safely and Beautifully | By Edward R Lipinski | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/the-lives-behind-the-brooms.html | The Lives Behind The Brooms | By Janet Allon | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/books/books-in-brief-fiction-875201.html | Books in Brief Fiction | By Jim Gladstone | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/new-look-to-the-old-charity-drive.html | New Look To the Old Charity Drive | By Diane Sierpina | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/us/one-phase-of-fund-raising-hearings-ends-with-a-shortage-of-evidence.html | One Phase of FundRaising Hearings Ends With a Shortage of Evidence | By David E Rosenbaum | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/dorm-life-101.html | Dorm Life 101 | By Susan Jo Keller | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/film-maker-tied-to-ocean-any-ocean.html | Film Maker Tied to Ocean Any Ocean | By Valerie Gladstone | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/give-the-met-relievers-an-eighth-inning-lead-get-another-lost-ball-game.html | Give the Met Relievers an EighthInning Lead Get Another Lost Ball Game | By Buster Olney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/today-s-specials-apples-pork-chops-political-satire.html | Todays Specials Apples Pork Chops Political Satire | By Janet Allon | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/world/a-medium-at-its-best-when-not-at-its-worst.html | A Medium at Its Best When Not at Its Worst | By Caryn James | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/automobiles/in-russia-dreams-on-wheels.html | In Russia Dreams on Wheels | By Marina Lakhman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/tv/fun-on-the-job-celebrity-interviews.html | Fun on the Job Celebrity Interviews | By Jill Gerston | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/arts/shes-not-anybody-s-baby-sister-anymore.html | Shes Not Anybodys Baby Sister Anymore | By Veronica Chambers | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/boys-to-build-a-whitehall-worthy-of-the-hudson.html | Boys to Build a Whitehall Worthy of the Hudson | By Bernard Stamler | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/travel/extending-a-health-care-link-to-ireland.html | Extending a Health Care Link to Ireland | By Donna Greene | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/travel/mosquito-alert-at-walt-disney-world.html | Mosquito Alert At Walt Disney World | By Betsy Wade | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/arts/from-the-paparazzi-to-picasso.html | From the Paparazzi To Picasso | By Sarah Boxer | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/archives/styles-royal-flush.html | Styles Royal Flush | By Valerie Steele | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/us/clinton-accuser-unhappy-with-her-lawyers-handling-of-suit.html | Clinton Accuser Unhappy With Her Lawyers Handling of Suit | By Neil A Lewis | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/athens-can-thank-atlanta-for-2004-games.html | Athens Can Thank Atlanta for 2004 Games | By Dave Anderson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/realestate/plans-to-expand-artist-s-historic-farm-face-hurdles.html | Plans to Expand Artists Historic Farm Face Hurdles | By Eleanor Charles | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/jones-leading-norman-in-canada.html | Jones Leading Norman In Canada | By Clifton Brown | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/where-are-brewster-and-buffy.html | Where Are Brewster And Buffy | By George Vecsey | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/the-bigger-the-pay-the-bigger-the-risk.html | The Bigger the Pay the Bigger the Risk | By George Martin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/us/racial-rift-slows-suit-for-environmental-justice.html | Racial Rift Slows Suit for Environmental Justice | By Sam Howe Verhovek | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/those-too-friendly-telemarketers-lessons-to-heed.html | Those Too Friendly Telemarketers Lessons to Heed | By Darice Bailer | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/travel/on-the-road-and-on-the-tube.html | On the Road and on the Tube | By W D Wetherell | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/fernandez-retires-after-loss-in-doubles.html | Fernandez Retires After Loss In Doubles | By Robin Finn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/asians-are-making-an-impact-on-li-life.html | Asians Are Making an Impact on LI Life | By Ramin P Jaleshgari | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/weekinreview/a-fairy-tale-hamlet-with-a-diamond-tiara.html | A FairyTale Hamlet With a Diamond Tiara | By Alessandra Stanley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/business/a-3-way-shootout-in-the-paper-clip-corral.html | A 3Way Shootout in the PaperClip Corral | By Ann Wozencraft | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/i-scream-you-scream.html | I Scream You Scream | By Carleton H Freedman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/a-violent-border-town-says-basta-ya-enough.html | A Violent Border Town Says Basta Ya Enough | By Sam Dillon | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/unable-now-to-watch-out-for-the-block.html | Unable Now To Watch Out For The Block | By Evelyn Nieves | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/torre-makes-the-rounds-then-writes-his-lineup.html | Torre Makes The Rounds Then Writes His Lineup | By Jack Curry | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/books/lets-hear-it-for-bureaucrats.html | Lets Hear It for Bureaucrats | By Cass R Sunstein | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/tv/touching-moments-with-leifer-get-real.html | Touching Moments with Leifer Get Real | By Rick Lyman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/arts/artifacts.html | ARTIFACTS | By Mitchell Owens | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/business/stride-rite-turns-to-fashion-to-walk-tall-again.html | Stride Rite Turns to Fashion to Walk Tall Again | By Sharon R King | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/travel/a-rugged-slice-of-appenzell.html | A Rugged Slice Of Appenzell | By Marcia R Lieberman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/gay-officials-debate-evict-military.html | Gay Officials Debate Evict Military | By Andrew Jacobs | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/a-program-to-rebuild-young-faces.html | A Program To Rebuild Young Faces | By Chuck Slater | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/fyi-946702.html | FYI | By Daniel B Schneider | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/hardly-a-contest-no-1-penn-state-outclasses-pittsburgh.html | Hardly a Contest No 1 Penn State Outclasses Pittsburgh | By Timothy W Smith | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Mary Ellen Sullivan | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/realestate/a-mixed-housing-program-to-stabilize-urban-areas.html | A MixedHousing Program to Stabilize Urban Areas | By Rachelle Garbarine | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/harold-e-yuker-73-authority-on-attitudes-toward-disabled.html | Harold E Yuker 73 Authority On Attitudes Toward Disabled | By Wolfgang Saxon | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-07 | https://www.nytimes.com/1997/09/07/books/understanding-understanding.html | Understanding Understanding | By Jonty Driver | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-09-07 | https://www.nytimes.com/1997/09/07/books/domestic-but-not-domesticated.html | Domestic but Not Domesticated | By Dwight Garner | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/produce-to-be-given-to-elderly.html | Produce To Be Given To Elderly | By Lynne Ames | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/far-from-the-country-the-country-club-life-lives-on.html | Far From the Country the CountryClub Life Lives On | By Amy Waldman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/trail-is-defeated.html | Trail Is Defeated | By Christopher Clarey | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/magazine/the-good-loser.html | The Good Loser | By Thomas Mallon | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/books/covered-with-fur-in-the-naked-city.html | Covered With Fur in the Naked City | By Anita Gates | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/before-i-was-a-city-mouse-now-im-a-country-cousin.html | Before I Was a City Mouse Now Im a Country Cousin | By Janet Baine Kopito | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/time-to-study-butterflies.html | Time to Study Butterflies | By Joan Lee Faust | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/it-s-butterfly-time-and-time-to-study-up.html | Its Butterfly Time and Time to Study Up | By Joan Lee Faust | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/business/quick-status-a-2-wheeled-speedster-out-of-italy.html | Quick Status A 2Wheeled Speedster Out of Italy | By Jim McCraw | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/ossorios-assemblages-in-a-spiritual-direction.html | Ossorios Assemblages in a Spiritual Direction | By Phyllis Braff | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/two-lawyers-for-louima-protest-return-of-an-officer.html | Two Lawyers For Louima Protest Return Of an Officer | By Jane H Lii | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/messinger-sounds-the-alarm.html | Messinger Sounds the Alarm | By David M Herszenhorn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/weekinreview/those-are-players-buffy-not-ants-in-tennis-whites.html | Those Are Players Buffy Not Ants in Tennis Whites | By Clifford Krauss | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/in-porn-house-sleeping-through-it-all.html | In Porn House Sleeping Through It All | By Edward Lewine | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/westhampton-beach-police-department-caught-tempest-provoked-one-its-own.html | In Westhampton Beach Police Department Is Caught in Tempest Provoked by One of Its Own | By Clifford Krauss | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/the-case-of-the-ghostly-answering-machine.html | The Case of the Ghostly Answering Machine | By Bernard Stamler | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/style/behind-the-velvet-ropes.html | Behind The Velvet Ropes | By Phoebe Hoban | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/books/little-house-in-the-big-woods.html | Little House in the Big Woods | By Diane Ackerman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/a-poet-discovers-a-world-of-complexities-in-his-background.html | A Poet Discovers a World of Complexities in His Background | By Avital Louria Hahn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/oedipus-sings-senora-alba-smolders-a-new-season-steps-onstage.html | Oedipus Sings Senora Alba Smolders A New Season Steps Onstage | By Alvin Klein | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/making-the-most-of-the-end-of-summer-bounty-of-plums.html | Making the Most of the EndofSummer Bounty of Plums | By Moira Hodgson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/arts/nodding-to-the-past-looking-to-havana.html | Nodding to the Past Looking to Havana | By Ben Ratliff | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/long-island-journal-928569.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/weekinreview/twin-pique-yin-yang-and-you.html | Twin Pique Yin Yang and You | By Jeff Stryker | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/books/excellent-albert.html | Excellent Albert | By Naomi Bliven | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/make-the-most-of-late-summer-plums.html | Make the Most of LateSummer Plums | By Moira Hodgson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/is-that-mick-over-there-just-another-photo-by-the-bridge.html | Is That Mick Over There Just Another Photo by the Bridge | By Amy Waldman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/li-vines-929344.html | LI Vines | By Howard G Goldberg | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/for-young-female-criminals-a-prison-of-their-own.html | For Young Female Criminals a Prison of Their Own | By Melody Petersen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/weekinreview/the-air-force-aims-to-test-its-space-destroyer.html | The Air Force Aims to Test Its Space Destroyer | By William J Broad | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/mamaroneck-spot-for-fish-and-more-fish.html | Mamaroneck Spot for Fish and More Fish | By M H Reed | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/style/fashion-s-nobility-bowed-to-her.html | Fashions Nobility Bowed to Her | By Amy M Spindler | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/hungry-for-another-taste-of-the-sports-limelight.html | Hungry for Another Taste Of the Sports Limelight | By William C Rhoden | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/books/dark-victory.html | Dark Victory | By George Chauncey | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/us-open-a-phenomenal-final.html | 1997 US OPEN A Phenomenal Final | By Christopher Clarey | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/when-2000-raptors-soar-overhead-the-sight-is-incredible.html | When 2000 Raptors Soar Overhead the Sight Is Incredible | By Lynne Ames | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/denials-of-racism.html | Denials of Racism | By Robin Finn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/tennis-player-11-with-a-dream-in-her-mind.html | Tennis Player 11 With a Dream in Her Mind | By Cynthia Magriel Wetzler | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/style/planting-errors-that-can-devour-the-garden.html | Planting Errors That Can Devour the Garden | By Cass Peterson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/travel/in-england-the-crucible-of-the-modern-age.html | In England the Crucible of the Modern Age | By R V Denenberg | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/business/the-futures-industry-wants-you-but-do-you-want-it.html | The Futures Industry Wants You but Do You Want It | By Barnaby J Feder | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/arts/farewell-the-quaint-old-fashioned-cd.html | Farewell the Quaint OldFashioned CD | By Lawrence B Johnson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/realestate/discreet-charm-that-s-nestled-in-an-urban-canyon.html | Discreet Charm Thats Nestled in an Urban Canyon | By Christopher Gray | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/movies/film.html | FILM | By Stephen Holden | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/travel/st-louis.html | St Louis | By Brenda Fowler | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/books/the-birth-of-a-notion.html | The Birth of a Notion | By Nicholas Wade | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/books/books-in-brief-nonfiction-875171.html | Books in Brief Nonfiction | By David Kaufman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/five-orthodox-jews-spur-moral-debate-over-housing-rules-at-yale.html | Five Orthodox Jews Spur Moral Debate Over Housing Rules at Yale | By William Glaberson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/chang-falls-to-set-up-final-of-upstarts.html | Chang Falls to Set Up Final of Upstarts | By Robin Finn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/us/defying-her-sport-s-logic-a-tennis-prodigy-emerges.html | Defying Her Sports Logic A Tennis Prodigy Emerges | By Robin Finn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/opinion/the-lonely-campaign.html | The Lonely Campaign | By Bob Herbert | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/realestate/in-newport-the-many-faceted-legacy-of-doris-duke.html | In Newport the ManyFaceted Legacy of Doris Duke | By Elizabeth Abbott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/movies/sugarplum-visions-in-3-d.html | Sugarplum Visions in 3D | By Sarah Lyall | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/vestpocket-with-locks-and-waterfall-as-pay-back-for-a-high-rise.html | Vestpocket With Locks and Waterfall as PayBack for a HighRise | By Janet Allon | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/barn-that-s-a-haven-of-dreams-and-memories.html | Barn Thats a Haven of Dreams and Memories | By Alvin Klein | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/arts/is-there-room-for-privacy-on-the-canvas.html | Is There Room For Privacy On the Canvas | By Martin Duberman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/igniting-the-stadium-fires.html | Igniting the Stadium Fires | By Gerald Eskenazi | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/fisheries-commission-considers-new-limits.html | Fisheries Commission Considers New Limits | By Karen Demasters | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-09-07 | https://www.nytimes.com/1997/09/07/books/books-in-brief-fiction-875198.html | Books in Brief Fiction | By Charles Salzberg | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/us/bradley-smith-87-champion-of-the-rights-of-photographers.html | Bradley Smith 87 Champion Of the Rights of Photographers | By Sarah Boxer | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/arts/architecture.html | ARCHITECTURE | By Herbert Muschamp | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/somewhere-some-call-it-music-but.html | Somewhere Some Call It Music but | By David Bouchier | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/books/its-a-gods-life.html | Its a Gods Life | By Bill Christophersen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/tv/revolution.html | Revolution | By Howard Thompson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/movies/in-two-looks-at-tibet-no-sign-of-shangri-la.html | In Two Looks at Tibet No Sign of ShangriLa | By Rick Lyman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/business/finding-opportunity-where-disorder-recently-ruled.html | Finding Opportunity Where Disorder Recently Ruled | By Kenneth N Gilpin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/world/through-london-s-streets-the-sounds-of-silence-toll.html | Through Londons Streets The Sounds of Silence Toll | By R W Apple Jr | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/found-a-final-resting-place.html | Found a Final Resting Place | By Frances Chamberlain | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/arts/television.html | TELEVISION | By Bill Carter | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/with-a-fine-eye-for-trends-in-electronics.html | With a Fine Eye for Trends in Electronics | By Susan Konig | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/books/down-by-the-riverside.html | Down by the Riverside | By William Grimes | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/books/the-a-very-good-soldier.html | The Very Good Soldier | By Eric Foner | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/weekinreview/among-cigarette-makers-old-habits-die-hard.html | Among Cigarette Makers Old Habits Die Hard | By Barry Meier | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/as-camps-open-a-change-of-the-guard.html | As Camps Open a Change of the Guard | By Jason Diamos | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/cost-conscious-expos-will-probably-lose-martinez.html | CostConscious Expos Will Probably Lose Martinez | By Murray Chass | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/westchester-briefs.html | WESTCHESTER BRIEFS | By Elsa Brenner | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/us/law-proposed-to-regulate-scrambling-of-data.html | Law Proposed To Regulate Scrambling Of Data | By John Markoff | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-07 | https://www.nytimes.com/1997/09/07/books/a-teller-of-tales-tells-his-own.html | A Teller of Tales Tells His Own | By Samuel Hynes | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-09-07 | https://www.nytimes.com/1997/09/07/travel/a-summer-in-the-swiss-hills.html | A Summer in the Swiss Hills | By Debra Spark | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/arts/art.html | ART | By Roberta Smith | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/books/literary-cycle-bookshelf-broadcast-video-store.html | Literary Cycle Bookshelf Broadcast Video Store | By Peter M Nichols | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/no-quarters-given-in-war-of-the-wash.html | No Quarters Given in War Of the Wash | By Charlie Leduff | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/movies/james-follows-jane-as-screen-writer-of-the-day.html | James Follows Jane as Screen Writer of the Day | By Rick Lyman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/theater/theater-861642.html | THEATER | By Peter Marks | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/miller-aims-to-prove-his-critics-wrong.html | Miller Aims to Prove His Critics Wrong | By Mike Freeman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/changes-in-parking-plan-could-imperil-health-agency.html | Changes in Parking Plan Could Imperil Health Agency | By Donna Greene | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/for-gays-in-team-sports-still-a-deafening-silence.html | For Gays in Team Sports Still a Deafening Silence | By Robert Lipsyte | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/coffee-and-eggs-any-style-sure-but-truck-stops-don-t-stop-there.html | Coffee and Eggs Any Style Sure But Truck Stops Dont Stop There | By Bill Kent | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/business/someone-is-always-coming-to-the-rescue.html | Someone Is Always Coming to The Rescue | By Richard W Stevenson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/travel/a-modest-proposal-truth-in-air-fares-rule.html | A Modest Proposal Truth in Air Fares Rule | By David Cay Johnston | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/world/belarus-may-release-russian-journalist.html | Belarus May Release Russian Journalist | By Agence FrancePresse | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/cutting-grass-and-other-growths-on-15th.html | Cutting Grass and Other Growths on 15th | By Robert Lipsyte | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/magazine/the-miracle-in-bilbao.html | The Miracle In Bilbao | By Herbert Muschamp | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/off-duty-officer-in-accident-is-found-dead-behind-wheel.html | OffDuty Officer in Accident Is Found Dead Behind Wheel | By Kit R Roane | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/the-9-lives-of-deb-parker.html | The 9 Lives Of Deb Parker | By Jesse McKinley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/weekinreview/now-a-white-backlash-against-rich-indians.html | Now a White Backlash Against Rich Indians | By Timothy Egan | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-07 | https://www.nytimes.com/1997/09/07/theater/a-story-of-america-set-to-ragtime.html | A Story of America Set to Ragtime | By Neal Gabler | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/ill-wind-blows-tall-ships-to-wrong-side-of-the-pier.html | Ill Wind Blows Tall Ships to Wrong Side of the Pier | By Bernard Stamler | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/where-s-the-pork-not-here.html | Wheres the Pork Not Here | By Jane H Lii | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/realestate/beyond-retailing-westbury-mall-aims-to-entertain.html | Beyond Retailing Westbury Mall Aims to Entertain | By Diana Shaman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/world/as-dark-turned-to-dawn-a-city-watched-history-receive-a-new-legend.html | As Dark Turned to Dawn a City Watched History Receive a New Legend | By Mirta Ojito | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/movies/for-the-dvd-disney-magic-may-be-the-key.html | For the DVD Disney Magic May Be the Key | By Lawrence B Johnson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/arts/another-course-change-toward-seriousness.html | Another Course Change Toward Seriousness | By Caryl Phillips | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/this-homes-stuffed-with-stuff-thats-fun.html | This Homes Stuffed With Stuff Thats Fun | By Kelly Ann Smith | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/automobiles/from-communism-to-congestion.html | From Communism to Congestion | By Marina Lakhman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/in-race-toward-2004-2-women-make-strides.html | In Race Toward 2004 2 Women Make Strides | By Jere Longman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/magazine/grammar-cops.html | Grammar Cops | By Patricia T OConner | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/magazine/girl-talk.html | Girl Talk | By Noelle Oxenhandler | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/163d-st-barricaded-in-but-not-unhappy.html | 163d St Barricaded In but Not Unhappy | By Jane H Lii | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/books/of-pop-and-propaganda.html | Of Pop and Propaganda | By Alan Ryan | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/theater/out-of-obscurity-and-unpredictability-a-steady-diet-of-hits.html | Out of Obscurity and Unpredictability a Steady Diet of Hits | By Don Shewey | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/albanese-sees-a-city-divided.html | Albanese Sees a City Divided | By Norimitsu Onishi | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/weekinreview/no-mere-distraction-but-a-disorder.html | No Mere Distraction but a Disorder | By David J Morrow | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/one-stop-drive-against-drugs-is-focus.html | OneStop Drive Against Drugs Is Focus | By Christopher S Wren | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/guess-who.html | Guess Who | By Abby Goodnough | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-07 | https://www.nytimes.com/1997/09/07/books/among-the-proles-and-the-posh.html | Among the Proles and the Posh | By Valentine Cunningham | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-09-07 | https://www.nytimes.com/1997/09/07/arts/exploring-bach-all-over-again-with-the-help-of-his-friends.html | Exploring Bach All Over Again With the Help Of His Friends | By Mark Salzman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/magazine/show-me-the-money.html | Show Me the Money | By John Tierney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/when-one-good-turn-deserves-another.html | When One Good Turn Deserves Another | By Brett Pulley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/enrollment-rise-adds-teachers-and-classes.html | Enrollment Rise Adds Teachers And Classes | By Merri Rosenberg | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/books/never-angry-often-disappointed.html | Never Angry Often Disappointed | By James Traub | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/on/retracing-the-steps-to-freedom.html | Retracing the Steps to Freedom | By Alberta Eiseman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/arts/heroic-spaces-and-the-perfect-spoon.html | Heroic Spaces and the Perfect Spoon | By Herbert Muschamp | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/business/self-defense-on-fees.html | SelfDefense on Fees | By Carole Gould | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/jazz-age-survivors-swing-like-mad.html | Jazz Age Survivors Swing Like Mad | By Tom Brady | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/arts/walls-that-echo-of-the-unspeakable.html | Walls That Echo Of the Unspeakable | By Julie Salamon | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/colonial-crossroads-in-a-garden-once-lost.html | Colonial Crossroads in a Garden Once Lost | By Andrea Zimmermann | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/books/lights-crepe-action.html | Lights Crepe Action | By Mindy Aloff | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/weekinreview/in-calcutta-enduring-one-step-at-a-time.html | In Calcutta Enduring One Step at a Time | By Jason Deparle | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/realestate/putting-up-housing-with-a-built-in-sense-of-community.html | Putting Up Housing With A BuiltIn Sense of Community | By Mary McAleer Vizard | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/world/albania-s-new-president-ousts-17-generals.html | Albanias New President Ousts 17 Generals | By Agence FrancePresse | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/style/no-more-bubble-gum-jane-grows-up.html | No More Bubble Gum Jane Grows Up | By Robin Pogrebin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/weekinreview/how-mother-teresa-left-a-legacy-of-good-works.html | How Mother Teresa Left A Legacy of Good Works | By Gustav Niebuhr | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/bach-and-albert-schweitzer-a-fest.html | Bach and Albert Schweitzer a Fest | By Robert Sherman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/unable-to-prove-homelessness-families-find-revolving-door.html | Unable to Prove Homelessness Families Find Revolving Door | By Rachel L Swarns | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/a-show-that-tweaks-ecological-concern.html | A Show That Tweaks Ecological Concern | By Vivien Raynor | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/world/millions-say-farewell-to-their-princess.html | Millions Say Farewell to Their Princess | By Warren Hoge | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/travel/turning-to-violence-to-kill-time.html | Turning to Violence to Kill Time | By James Barron | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/travel/q-a-896950.html | Q  A | By Joseph Siano | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/opinion/how-to-save-affirmative-action.html | How to Save Affirmative Action | By Glenn C Loury | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/when-swamp-and-suburb-collide.html | When Swamp and Suburb Collide | By Andrew C Revkin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/giants-size-up-barber-s-playing-time.html | Giants Size Up Barbers Playing Time | By Bill Pennington | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/how-significant-are-medals-awarded-in-wine-competitions.html | How Significant Are Medals Awarded in Wine Competitions | By Howard G Goldberg | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/movies/between-image-and-reality-in-los-angeles.html | Between Image And Reality In Los Angeles | By Bernard Weinraub | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/business/it-s-blue-green-it-s-a-algae-it-s-a-direct-sales-machine.html | Its BlueGreen Its Algae Its a DirectSales Machine | By Tina Kelley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/he-knows-the-schools-well.html | He Knows the Schools Well | By Karen Demasters | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/magazine/falling-off-the-edge.html | Falling Off the Edge | By Wade Greene | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/vincent-reflects-5-years-after-his-resignation.html | Vincent Reflects 5 Years After His Resignation | By Murray Chass | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/as-the-polo-coach-put-it-we-re-no-1-it-s-a-secret.html | As the Polo Coach Put It Were No 1 Its a Secret | By Carolyn Battista | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/weekinreview/toilets-and-trouble-how-doth-the-political-cauldron-bubble.html | Toilets and Trouble How Doth The Political Cauldron Bubble | By Tom Kuntz | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/a-defense-lawyer-who-s-a-hit-on-tv.html | A Defense Lawyer Whos a Hit on TV | By Bill Slocum | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/books/crime-841439.html | Crime | By Marilyn Stasio | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/for-a-poisoned-bay-a-renewed-call-on-behalf-of-fishermen.html | For a Poisoned Bay a Renewed Call on Behalf of Fishermen | By George James | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/weekinreview/in-china-better-unread-than-read.html | In China Better Unread Than Read | By Seth Faison | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/a-new-mikvah-for-moderns.html | A New Mikvah for Moderns | By Mariam Sami | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/developer-woos-artists-who-do-not-return-the-favor.html | Developer Woos Artists Who Do Not Return the Favor | By Amy Waldman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/1997-us-open-phenomenal-final-hingus-williams-show-improvement-with-every-match.html | 1997 US OPEN A Phenomenal Final Hingus and Williams Show Improvement With Every Match | By Christopher Clarey | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/world/the-peaceful-face-off-in-ulster.html | The Peaceful FaceOff in Ulster | By James F Clarity | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/trying-to-make-a-living-and-make-a-point-with-a-buffalo-farm.html | Trying to Make a Living and Make a Point With a Buffalo Farm | By Karen Demasters | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/mother-juggles-2-careers.html | Mother Juggles 2 Careers | By Linda Spear | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/world/mali-s-slips-reflect-stumbling-african-democracy.html | Malis Slips Reflect Stumbling African Democracy | By Howard W French | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/magazine/altruism-for-fun-and-profit.html | Altruism for Fun and Profit | By Jeff Wise | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/travel/deals-and-discounts.html | Deals and Discounts | By Janet Piorko | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/realestate/family-centered-and-hugging-queens.html | FamilyCentered and Hugging Queens | By John Rather | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/books/affirmative-action-and-reaction.html | Affirmative Action and Reaction | By Nicholas Lemann | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/travel/sizing-up-trip-insurance.html | Sizing Up Trip Insurance | By Betsy Wade | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/manufacturers-line-up-for-plant-sites.html | Manufacturers Line Up for Plant Sites | By David W Chen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/world/astronauts-fail-to-locate-a-puncture-crippling-mir.html | Astronauts Fail to Locate A Puncture Crippling Mir | By Michael R Gordon | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/vols-punter-nearly-boots-game-away.html | Vols Punter Nearly Boots Game Away | By Tom Friend | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/arts/a-world-in-every-rug-and-chair.html | A World in Every Rug and Chair | By Mitchell Owens | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/helping-addicts-to-resist-temptation.html | Helping Addicts To Resist Temptation | By Dan Markowitz | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/landing-soon-at-airports-links-to-cyberspace.html | Landing Soon at Airports Links to Cyberspace | By Karen Demasters | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/books/new-noteworthy-paperbacks-874884.html | New Noteworthy Paperbacks | By Laurel Graeber | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/arts/jazz.html | JAZZ | By Ben Ratliff | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/world/brother-s-eulogy-for-diana-the-very-essence-of-compassion.html | Brothers Eulogy for Diana The Very Essence of Compassion | By Agence FrancePresse | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-07 | https://www.nytimes.com/1997/09/07/books/books-in-brief-nonfiction-875147.html | Books in Brief Nonfiction | By Carol Peacer Robins | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/world/for-media-and-the-royals-earl-takes-off-his-gloves.html | For Media and the Royals Earl Takes Off His Gloves | By Sarah Lyall | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/classic-cars-in-a-properly-grand-setting.html | Classic Cars in a Properly Grand Setting | By Bess Liebenson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/this-justice-is-blind-but-he-s-a-great-listener.html | This Justice Is Blind but Hes a Great Listener | By Charlie Leduff | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/moving-up-in-the-ranking.html | Moving Up in the Ranking | By Christopher Clarey | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/home-in-sometimes-odd-poses.html | Home in Sometimes Odd Poses | By William Zimmer | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/will-smalltown-shopping-survive.html | Will SmallTown Shopping Survive | By Nancy Andres | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/city-unions-turn-focus-on-immigrants.html | City Unions Turn Focus on Immigrants | By Steven Greenhouse | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/movies/by-the-book-but-in-the-here-and-now.html | By the Book but in the Here and Now | By Stephen Holden | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/fortitude-strikes-late-at-belmont.html | Fortitude Strikes Late at Belmont | By Joseph Durso | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/arts/dance-864315.html | DANCE | By Jennifer Dunning | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/business/diary-990647.html | DIARY | By Jan M Rosen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/jets-graham-deserves-high-marks-for-leadership.html | Jets Graham Deserves High Marks for Leadership | By Thomas George | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/books/plays-the-thing.html | Plays the Thing | By David Elkind | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/connecticut-guide-944572.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/sunnyside-doors-open-to-festival-for-book-lovers.html | Sunnyside Doors Open to Festival For Book Lovers | By Herbert Hadad | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/business/florida-bank-merger-may-ruffle-customers.html | Florida Bank Merger May Ruffle Customers | By David J Morrow | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/truth-into-fiction.html | Truth Into Fiction | By Bill Kent | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/theater/new-musicals-fresh-talent.html | New Musicals Fresh Talent | By Peter Marks | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/books/books-in-brief-fiction-875244.html | Books in Brief Fiction | By Lynn Karpen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/a-small-island-that-sets-off-big-tremors.html | A Small Island That Sets Off Big Tremors | By Joe Sharkey | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/how-to-refinish-woodwork-safely.html | How to Refinish Woodwork Safely | EDWARD R LIPINSKI | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-09-07 | https://www.nytimes.com/1997/09/07/books/books-in-brief-fiction.html | Books in Brief Fiction | By Jenny McPhee | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/weekinreview/read-you-re-getting-very-unsleepy.html | Read Youre Getting Very Unsleepy | By Richard A Shweder | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/world/quiet-tributes-at-paris-tunnel.html | Quiet Tributes At Paris Tunnel | By Agence FrancePresse | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/westchester-guide-944653.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/chasing-a-goal-on-a-string-in-the-satellite-tour.html | Chasing a Goal on a String in the Satellite Tour | By Chuck Slater | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/many-more-seek-help-for-panic-disorder.html | Many More Seek Help for Panic Disorder | By Nancy K S Hochman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/books/it-s-empty-at-the-top.html | Its Empty at the Top | By Carol Tavris | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/style/a-tough-guy-film-by-a-former-would-be-tough-guy.html | A ToughGuy Film by a Former WouldBe Tough Guy | By Devon Jackson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/books/the-devil-s-deal.html | The Devils Deal | By Suzanne Berne | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/arts/going-with-what-s-newsy-and-safe.html | Going With Whats Newsy and Safe | By Caryn James | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/books/books-in-brief-fiction-875228.html | Books in Brief Fiction | By Christopher Atamian | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/weekinreview/public-servant-now-private-felon.html | Public Servant Now Private Felon | By Todd S Purdum | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/business/we-ll-be-in-touch-but-not-in-this-lifetime.html | Well Be in Touch But Not in This Lifetime | By Lawrence Van Gelder | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/tv/movies-this-week-834629.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/some-anxious-moments-at-local-shopping-malls.html | Some Anxious Moments At Local Shopping Malls | By Nancy K S Hochman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/world/hatchling-of-pet-lover-is-the-rage-of-toylands.html | Hatchling Of Pet Lover Is the Rage Of Toylands | By Sheryl Wudunn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/not-necessarily-what-the-name-implies.html | Not Necessarily What the Name Implies | By Patricia Brooks | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/arts/folk-art-carved-out-of-masts-and-stereotypes.html | Folk Art Carved Out of Masts And Stereotypes | By Phyllis Rose | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/where-now-for-the-long-wharf-theater.html | Where Now for the Long Wharf Theater | By Cynthia Wolfe Boynton | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/delaware-may-join-scenic-river-program.html | Delaware May Join Scenic River Program | By Karen Demasters | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/army-gets-thumped-by-moss-and-his-teammates.html | Army Gets Thumped by Moss and His Teammates | By William N Wallace | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/business/they-shut-down-my-e-mail-diary-of-a-virtual-prisoner.html | They Shut Down My EMail Diary of a Virtual Prisoner | By Peter Hall | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/it-s-an-oriole-landslide-and-time-to-concede.html | Its an Oriole Landslide And Time to Concede | By Murray Chass | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/arts/the-model-who-invented-heroin-chic.html | The Model Who Invented Heroin Chic | By Alanna Nash | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/cameras-rules-firstday-jitters-even-for-teachers.html | Cameras Rules FirstDay Jitters Even for Teachers | By Gail Zucker | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/tiny-italian-cafe-near-an-lirr-station.html | Tiny Italian Cafe Near an LIRR Station | By Richard Jay Scholem | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/world/sons-military-weigh-in-pulls-korean-candidate-from-lead.html | Sons Military WeighIn Pulls Korean Candidate From Lead | By Nicholas D Kristof | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/realestate/making-house-safe-for-toddler.html | Making House Safe For Toddler | By Jay Romano | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/arts/pop-music.html | POP MUSIC | By Jon Pareles | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/theater/from-star-struck-to-star-a-trouper-steps-up.html | From StarStruck to Star a Trouper Steps Up | By Peter Marks | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/opinion/grief-on-demand.html | Grief on Demand | By Adam Phillips | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/weekinreview/ending-a-bloody-standoff-in-israel.html | Ending a Bloody Standoff in Israel | By Serge Schmemann | TX 4-569-472 | 1997-11-12 | | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/books/a-maze-makes-sense-from-above.html | A Maze Makes Sense From Above | By Verlyn Klinkenborg | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/ernst-c-stiefel-dies-at-89-lawyer-fled-hitler.html | Ernst C Stiefel Dies at 89 Lawyer Fled Hitler | By Robert Meg Thomas Jr | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/a-new-coach-a-renovated-stadium-and-nearly-a-defeat-for-notre-dame.html | A New Coach a Renovated Stadium and Nearly a Defeat for Notre Dame | By Malcolm Moran | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/books/husbands-and-wife.html | Husbands and Wife | By Susan Cheever | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-07 | https://www.nytimes.com/1997/09/07/us/colorado-rethinks-bet-on-historic-preservation.html | Colorado Rethinks Bet on Historic Preservation | By James Brooke | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-09-07 | https://www.nytimes.com/1997/09/07/arts/a-big-new-stage-and-a-wide-world.html | A Big New Stage and a Wide World | By Jennifer Dunning | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/sports/too-early-in-season-to-call-the-best-are-still-evolving.html | Too Early in Season to Call The Best Are Still Evolving | By Malcolm Moran | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/nyregion/utility-seeks-to-save-energy.html | Utility Seeks to Save Energy | By Jesse McKinley | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/world/flower-power.html | Flower Power | By Warren Hoge | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/world/european-envoys-again-welcome-in-iran.html | European Envoys Again Welcome in Iran | By Agence FrancePresse | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/sports/the-learning-curve-effect-both-at-home-and-on-the-road.html | The Learning Curve Effect Both at Home and on the Road | By William C Rhoden | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/nyregion/battalions-cleaning-crews-descend-subway-stations-fight-battle-gunk.html | Battalions of Cleaning Crews Descend on Subway Stations To Fight Battle of the Gunk | By Neil MacFarquhar | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/arts/puncturing-the-myth-of-the-west.html | Puncturing The Myth Of the West | By Dinitia Smith | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/sports/theres-some-althea-gibson-in-venus-williams.html | Theres Some Althea Gibson in Venus Williams | By Angela Buxton | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/sports/49ers-prove-they-re-not-done-yet.html | 49ers Prove Theyre Not Done Yet | By Mike Freeman | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/sports/dudley-wins-his-bid-to-sign-with-the-knicks.html | Dudley Wins His Bid To Sign With the Knicks | By Mike Wise | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/sports/hingis-quickly-defeats-williams-for-a-3d-title.html | Hingis Quickly Defeats Williams for a 3d Title | By Robin Finn | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/arts/taking-minimalism-to-the-maximum.html | Taking Minimalism to the Maximum | By Ben Ratliff | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/sports/young-players-on-offense-carry-buffalo-back-into-the-game.html | Young Players on Offense Carry Buffalo Back Into the Game | By Steve Popper | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/sports/for-the-ages-martina-and-venus.html | For the Ages Martina and Venus | By George Vecsey | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/business/some-large-clients-including-mastercard-aamco-settle-agencies-for-their-accounts.html | Some large clients including Mastercard and Aamco settle on agencies for their accounts | By Stuart Elliott | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/nyregion/race-track-plan-protested.html | Race Track Plan Protested | By Jesse McKinley | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/sports/giants-take-step-in-wrong-direction.html | Giants Take Step in Wrong Direction | By Bill Pennington | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/nyregion/in-primary-debate-slugfest-democrats-slug-only-giuliani.html | In Primary Debate Slugfest Democrats Slug Only Giuliani | By Adam Nagourney | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |

| 1997-09-08 | https://www.nytimes.com/1997/09/08/us/helms-to-defend-his-stand-against-hearing-over-weld.html | Helms to Defend His Stand Against Hearing Over Weld | By Katharine Q Seelye | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/world/more-israelis-questioning-military-presence-in-southern-lebanon.html | More Israelis Questioning Military Presence in Southern Lebanon | By Serge Schmemann | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/us/a-revolution-in-aids-drugs-excludes-the-tiniest-patients.html | A Revolution in AIDS Drugs Excludes the Tiniest Patients | By Sheryl Gay Stolberg | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/nyregion/teachers-prepare-to-strike.html | Teachers Prepare to Strike | By Jesse McKinley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/business/nynex-is-gone-but-its-name-has-yet-to-go.html | Nynex Is Gone But Its Name Has Yet to Go | By Mark Landler | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/opinion/our-celebrities-ourselves.html | Our Celebrities Ourselves | By Janna Malamud Smith | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/business/newscasts-in-tagalog-and-songs-in-gaelic.html | Newscasts in Tagalog and Songs in Gaelic | By Sreenath Sreenivasan | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/books/in-this-air-war-the-nazis-fired-words-and-music.html | In This Air War the Nazis Fired Words and Music | By Herbert Mitgang | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/sports/huskey-homers-jones-impressive-this-time-mets-put-it-all-good-use.html | Huskey Homers and Jones Is Impressive and This Time the Mets Put It All to Good Use | By Buster Olney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/business/national-enquirer-cuts-back-sensationalism-but-still-haunted-its-past.html | The National Enquirer cuts back on sensationalism but is still haunted by its past | By Iver Peterson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/world/survivors-in-algeria-flee-scene-of-massacre.html | Survivors in Algeria Flee Scene of Massacre | By Agence FrancePresse | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/nyregion/man-is-killed-in-crash.html | Man Is Killed in Crash | By Jesse McKinley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/arts/contemporary-styles-for-flamenco-s-ancient-passion.html | Contemporary Styles for Flamencos Ancient Passion | By Ben Ratliff | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/sports/yanks-woes-weigh-heavy-on-martinez.html | Yanks Woes Weigh Heavy on Martinez | By Claire Smith | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/nyregion/race-for-borough-president-grows-bitter-as-candidates-trade-attacks-in-tv-debate.html | Race for Borough President Grows Bitter As Candidates Trade Attacks in TV Debate | By Jonathan P Hicks | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/nyregion/faulty-fuel-line-spills-oil.html | Faulty Fuel Line Spills Oil | By Jesse McKinley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/us/respect-and-customers-comes-back-to-drive-ins.html | Respect and Customers Comes Back to DriveIns | By Tom Verde | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-08 | https://www.nytimes.com/1997/09/08/nyregion/good-exercise-nice-people-and-a-fast-lesson-in-architecture.html | Good Exercise Nice People and a Fast Lesson in Architecture | By Andy Newman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/sports/a-fine-day-for-royal-indy-and-jerkens.html | A Fine Day for Royal Indy and Jerkens | By Joseph Durso | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/nyregion/toxic-lake-is-transformed.html | Toxic Lake Is Transformed | By Jesse McKinley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/arts/the-heights-and-depths-of-stardom.html | The Heights And Depths Of Stardom | By Neil Strauss | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/opinion/it-can-happen-here.html | It Can Happen Here | By Anthony Lewis | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/arts/walking-on-eggshells-to-a-better-earth.html | Walking on Eggshells to a Better Earth | By Walter Goodman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/business/software-programs-help-buyers-make-decisions-about-insurance-health-care-needs.html | Software programs to help buyers make decisions about insurance and health care needs | By Sabra Chartrand | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/business/an-idea-not-yet-born-but-a-custody-fight.html | An Idea Not Yet Born But a Custody Fight | By Geanne Rosenberg | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/sports/rafter-makes-homeland-proud.html | Rafter Makes Homeland Proud | By Harvey Araton | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/us/saturn-mission-s-use-of-plutonium-fuel-provokes-warnings-of-danger.html | Saturn Missions Use of Plutonium Fuel Provokes Warnings of Danger | By William J Broad | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/world/calcutta-honors-patron-of-its-downtrodden.html | Calcutta Honors Patron of Its Downtrodden | By Barbara Crossette | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/nyregion/bridge-992178.html | Bridge | By Alan Truscott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/world/heavy-hand-of-beijing-dampens-a-panama-canal-fest.html | Heavy Hand of Beijing Dampens a Panama Canal Fest | By Larry Rohter | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/business/retail-customers-to-get-intel-s-new-chips-first.html | Retail Customers To Get Intels New Chips First | By John Markoff | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/style/chronicle-003379.html | CHRONICLE | By Nadine Brozan | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/business/calls-via-the-internet-but-in-low-fidelity.html | Calls Via the Internet But in Low Fidelity | By Seth Schiesel | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/style/chronicle-003360.html | Chronicle | By Nadine Brozan | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/us/white-house-said-to-specify-3-demands-in-tobacco-deal.html | White House Said to Specify 3 Demands in Tobacco Deal | By Barry Meier | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/sports/close-game-decided-by-a-foot.html | Close Game Decided by a Foot | By Thomas George | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/business/young-rubicam-consolidates-duties.html | Young  Rubicam Consolidates Duties | By Stuart Elliott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-08 | https://www.nytimes.com/1997/09/08/arts/a-young-lawyer-and-her-fantasies.html | A Young Lawyer and Her Fantasies | By Caryn James | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/sports/ramos-lifts-us-team-in-qualifier-for-cup.html | Ramos Lifts US Team In Qualifier For Cup | By Lawrie Mifflin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/world/stream-of-grief-and-flowers-still-flows.html | Stream of Grief and Flowers Still Flows | By Youssef M Ibrahim | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/business/power-broker-for-the-have-mouse-will-travel-set.html | Power Broker for the Have Mouse Will Travel Set | By Laurence Zuckerman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/arts/the-ignoble-paparazzi-s-noble-lineage-degas-too-captured-the-intimate.html | The Ignoble Paparazzis Noble Lineage Degas Too Captured the Intimate | By Michael Kimmelman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/nyregion/new-jersey-daily-briefing-teachers-prepare-to-strike.html | NEW JERSEY DAILY BRIEFING Teachers Prepare to Strike | By Jesse McKinley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/world/albright-planning-some-tough-talk-to-arafat-on-trip.html | ALBRIGHT PLANNING SOME TOUGH TALK TO ARAFAT ON TRIP | By Steven Erlanger | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/business/technology-on-the-net-business-is-up-yet-on-line-services-have-image-problems.html | TECHNOLOGY ON THE NET Business is up yet online services have image problems | By Steve Lohr | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/us/lawyers-linked-to-cartel-get-a-chance-at-rebuttal.html | Lawyers Linked to Cartel Get a Chance at Rebuttal | By Agence FrancePresse | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/nyregion/many-tenants-are-struggling-to-pay-rent.html | Many Tenants Are Struggling To Pay Rent | By Randy Kennedy | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/opinion/wishing-away-bosnia.html | Wishing Away Bosnia | By Thomas L Friedman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/nyregion/fears-of-copycat-rapes-in-greenwich-village-after-14th-attack-is-reported.html | Fears of Copycat Rapes in Greenwich Village After 14th Attack Is Reported | By David Rohde | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/world/bosnian-police-ban-a-rally-by-hard-liners.html | Bosnian Police Ban a Rally by HardLiners | By Agence FrancePresse | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/arts/gala-reopening-for-a-san-francisco-landmark-reinforced-for-earthquakes.html | Gala Reopening for a San Francisco Landmark Reinforced for Earthquakes | By Anthony Tommasini | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/us/veteran-links-prison-camp-terror-to-slaying.html | Veteran Links Prison Camp Terror to Slaying | By Don Terry | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/nyregion/accused-officers-barred-from-duty-but-with-pay.html | Accused Officers Barred From Duty but With Pay | By Michael Cooper | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/business/ad-store-expands-by-licensing-name.html | Ad Store Expands By Licensing Name | By Stuart Elliott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-08 | https://www.nytimes.com/1997/09/08/sports/a-stand-in-plays-his-role-superbly.html | A StandIn Plays His Role Superbly | By Charlie Nobles | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/business/people.html | People | By Stuart Elliott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/business/agencies-to-merge-on-long-island.html | Agencies to Merge On Long Island | By Stuart Elliott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/arts/hollywood-exotica-with-electronic-blips.html | Hollywood Exotica With Electronic Blips | By Jon Pareles | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/world/this-city-won-t-need-another-party-for-850-years.html | This City Wont Need Another Party for 850 Years | By Michael R Gordon | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/sports/greening-of-the-jets-fans-turns-into-patient-silence.html | Greening of the Jets Fans Turns Into Patient Silence | By Dave Anderson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/nyregion/elections-could-threaten-republicans-control-of-nassau-county-legislature.html | Elections Could Threaten Republicans Control of Nassau County Legislature | By John T McQuiston | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/nyregion/at-race-s-end-folly-at-forum-is-a-metaphor.html | At Races End Folly at Forum Is a Metaphor | By Elizabeth Kolbert | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/nyregion/whitman-s-re-election-race-faces-pocketbook-backlash.html | Whitmans Reelection Race Faces Pocketbook Backlash | By Jennifer Preston | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/nyregion/a-taste-of-the-city-s-centennial.html | A Taste of the Citys Centennial | By Robert D McFadden | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/sports/bills-batter-o-donnell-and-the-jets.html | Bills Batter ODonnell And the Jets | By Gerald Eskenazi | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/business/the-long-term-low-profile-behind-the-buzz-at-glamour.html | The LongTerm Low Profile Behind the Buzz at Glamour | By Robin Pogrebin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/sports/in-canada-final-shot-is-sweet-for-jones.html | In Canada Final Shot Is Sweet For Jones | By Clifton Brown | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/world/mobutu-sese-seko-zairian-ruler-is-dead-in-exile-in-morocco-at-66.html | Mobutu Sese Seko Zairian Ruler Is Dead in Exile in Morocco at 66 | By Howard W French | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/business/worldcom-to-acquire-compuserve.html | Worldcom To Acquire Compuserve | By Steve Lohr | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/sports/rafter-finally-joins-australia-s-champions.html | Rafter Finally Joins Australias Champions | By Selena Roberts | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/business/for-some-football-fans-a-web-link-is-a-must.html | For Some Football Fans A Web Link Is a Must | By Seth Schiesel | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/world/driver-is-sought-who-may-have-tried-to-slow-diana-s-car-before-crash-lawyers-say.html | Driver Is Sought Who May Have Tried to Slow Dianas Car Before Crash Lawyers Say | By Craig R Whitney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/business/diana-s-death-expands-web-s-news-role.html | Dianas Death Expands Webs News Role | By Andrew Ross Sorkin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-09-08 | https://www.nytimes.com/1997/09/08/business/business-is-up-yet-on-line-services-have-image-problems.html | Business is up yet online services have image problems | By Steve Lohr | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/business/3-big-utilities-join-to-supply-large-users-nationwide.html | 3 Big Utilities Join to Supply Large Users Nationwide | By Agis Salpukas | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/business/infoseek-set-to-announce-web-searching-innovation.html | Infoseek Set to Announce WebSearching Innovation | By John Markoff | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/business/mannesmann-joins-forces-with-olivetti.html | Mannesmann Joins Forces With Olivetti | By John Tagliabue | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/nyregion/dr-martin-cherkasky-85-led-expansion-of-montefiore.html | Dr Martin Cherkasky 85 Led Expansion of Montefiore | By David M Halbfinger | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/sports/reversal-rogers-is-hero-while-torre-hears-boos.html | Reversal Rogers Is Hero While Torre Hears Boos | By Jack Curry | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-08 | https://www.nytimes.com/1997/09/08/books/leon-edel-89-prize-winning-biographer-of-henry-james-dies.html | Leon Edel 89 PrizeWinning Biographer of Henry James Dies | By Eric Pace | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/business/2-japanese-banks-pursue-merger-plan.html | 2 Japanese Banks Pursue Merger Plan | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/style/the-toe-squeeze.html | The Toe Squeeze | By AnneMarie Schiro | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/nyregion/in-sermon-and-in-silence-mother-teresa-is-celebrated.html | In Sermon And in Silence Mother Teresa Is Celebrated | By Douglas Martin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/business/small-company-stocks-continue-to-gain.html | SmallCompany Stocks Continue to Gain | By Sharon R King | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/sports/cone-to-test-his-shoulder-in-drill-today.html | Cone to Test His Shoulder In Drill Today | By Jack Curry | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/business/disputed-commercial-wins-a-tv-award-as-quarrel-is-resolved.html | Disputed commercial wins a TV award as quarrel is resolved | By Stuart Elliott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/sports/thomas-helps-eagles-rediscover-defense.html | Thomas Helps Eagles Rediscover Defense | BY Thomas George | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/us/drugs-common-in-schools-survey-shows.html | Drugs Common in Schools Survey Shows | By Christopher S Wren | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/us/tribes-new-power-over-welfare-may-come-at-too-high-a-price.html | Tribes New Power Over Welfare May Come at Too High a Price | By Pam Belluck | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/us/us-approves-testing-for-oil-in-a-utah-park.html | US Approves Testing for Oil In a Utah Park | By John H Cushman Jr | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/opinion/college-life-vs-my-moral-code.html | College Life vs My Moral Code | By Elisha Dov Hack | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-09 | https://www.nytimes.com/1997/09/09/business/campbell-soup-expected-to-announce-spinoff.html | Campbell Soup Expected to Announce Spinoff | By Glenn Collins | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-09-09 | https://www.nytimes.com/1997/09/09/nyregion/at-37-kiosks-city-hall-at-your-fingertips.html | At 37 Kiosks City Hall at Your Fingertips | By David M Halbfinger | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/nyregion/john-esposito-69-ex-legislator-and-koch-challenger-in-1981.html | John Esposito 69 ExLegislator And Koch Challenger in 1981 | By Nick Ravo | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/world/more-than-300-feared-lost-on-haiti-ferry.html | More Than 300 Feared Lost on Haiti Ferry | By Larry Rohter | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/business/motorola-and-ibm-look-beyond-chip-pact-with-apple.html | Motorola and IBM Look Beyond Chip Pact With Apple | By John Markoff | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/world/clinton-embarking-on-a-new-nafta-quest.html | Clinton Embarking on a New Nafta Quest | By David E Sanger | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/nyregion/dormant-fire-hydrants-fading-into-city-history.html | Dormant Fire Hydrants Fading Into City History | By Andy Newman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/world/haitians-in-brooklyn-turn-to-the-radio-for-comfort.html | Haitians in Brooklyn Turn To the Radio for Comfort | By Garry PierrePierre | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/business/sunbeam-sues-the-ama-on-voided-marketing-deal.html | Sunbeam Sues the AMA On Voided Marketing Deal | By Glenn Collins | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/science/wash-that-mustache.html | Wash That Mustache | By James Gorman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/world/in-salmon-war-a-new-broadside-as-british-columbia-sues-the-us.html | In Salmon War a New Broadside as British Columbia Sues the US | By Anthony Depalma | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/world/netanyahu-s-hard-line-faces-rising-israeli-dissent.html | Netanyahus Hard Line Faces Rising Israeli Dissent | By Serge Schmemann | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/world/for-now-survivor-is-unable-to-speak-with-investigators.html | For Now Survivor Is Unable To Speak With Investigators | By Craig R Whitney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/arts/of-flowers-in-the-wind-and-days-of-destruction.html | Of Flowers in the Wind And Days of Destruction | By Paul Griffiths | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/business/reader-s-digest-chief-hires-ex-executives.html | Readers Digest Chief Hires ExExecutives | By Robin Pogrebin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/arts/following-up-on-the-disabilities-law.html | Following Up on the Disabilities Law | By Walter Goodman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/nyregion/a-noted-medical-examiner-goes-to-trial-on-evidence-tampering-charges.html | A Noted Medical Examiner Goes to Trial on EvidenceTampering Charges | By Robert Hanley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-09 | https://www.nytimes.com/1997/09/09/world/us-gives-up-on-plea-bargaining-with-saudi-in-bombing-case.html | US Gives Up on Plea Bargaining With Saudi in Bombing Case | By David Johnston | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/style/fashion-s-affair-with-the-paparazzi.html | Fashions Affair With the Paparazzi | By Amy M Spindler | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/world/hong-kong-s-leader-heads-for-us-to-correct-misconceptions.html | Hong Kongs Leader Heads for US to Correct Misconceptions | By Edward A Gargan | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/world/the-fallen-comes-of-1918-now-fallen-idols.html | The Fallen Commissars of 1918 Now Fallen Idols | By Stephen Kinzer | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/business/schwab-set-to-underwrite-stock-issues.html | Schwab Set To Underwrite Stock Issues | By Edward Wyatt | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/nyregion/art-and-friendship-were-discarded-art-alone-survived.html | Art and Friendship Were Discarded Art Alone Survived | By Ian Fisher | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/nyregion/judge-hospitalized-with-stroke.html | Judge Hospitalized With Stroke | By Somini Sengupta | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/sports/jets-loss-simply-put-they-were-outclassed.html | Jets Loss Simply Put They Were Outclassed | By Gerald Eskenazi | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/sports/it-s-push-comes-to-penalty-for-giants.html | Its Push Comes to Penalty For Giants | By Bill Pennington | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/nyregion/police-charge-a-queens-man-with-killing-his-wife-son-and-sister-in-law.html | Police Charge a Queens Man With Killing His Wife Son and SisterinLaw | By Nick Ravo | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/science/for-many-women-gazing-at-diana-was-gazing-within.html | For Many Women Gazing at Diana Was Gazing Within | By Carol Gilligan | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/us/clinton-promotes-education-testing-gingrich-opposes.html | CLINTON PROMOTES EDUCATION TESTING GINGRICH OPPOSES | By Alison Mitchell | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/arts/a-minimalist-approach-with-maximum-results.html | A Minimalist Approach With Maximum Results | By Ben Ratliff | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/business/for-asia-austerity-and-exports.html | For Asia Austerity and Exports | By Paul Lewis | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/science/q-a-004154.html | QA | By C Claiborne Ray | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/nyregion/pilot-regents-math-test-so-tough-that-few-pass-it.html | Pilot Regents Math Test So Tough That Few Pass It | By Raymond Hernandez | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/business/cabot-oil-to-sell-reserves-to-lomak-for-92.5-million.html | CABOT OIL TO SELL RESERVES TO LOMAK FOR 925 MILLION | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/nyregion/in-primary-today-democrats-select-giuliani-opponent.html | IN PRIMARY TODAY DEMOCRATS SELECT GIULIANI OPPONENT | By Adam Nagourney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-09 | https://www.nytimes.com/1997/09/09/sports/super-bowl-iii-revisited-on-espn.html | Super Bowl III Revisited on ESPN | By Richard Sandomir | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/business/latest-cyberdeal-seems-to-have-room-for-two-winners.html | Latest Cyberdeal Seems to Have Room for Two Winners | By Steve Lohr | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/arts/derek-taylor-beatles-spokesman-dies-at-65.html | Derek Taylor Beatles Spokesman Dies at 65 | By Allan Kozinn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | By William N Wallace | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/style/patterns-007889.html | Patterns | By Constance C R White | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/nyregion/catholic-bishop-is-ordained.html | Catholic Bishop Is Ordained | By Jesse McKinley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/books/why-did-mommy-leave-imagining-the-reasons.html | Why Did Mommy Leave Imagining the Reasons | By Michiko Kakutani | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/nyregion/report-says-judge-in-domestic-violence-cases-abused-power.html | Report Says Judge in DomesticViolence Cases Abused Power | By John Sullivan | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/business/donaldson-lufkin-jenrette-to-acquire-british-firm.html | DONALDSON LUFKIN JENRETTE TO ACQUIRE BRITISH FIRM | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/sports/isles-and-rangers-settle-with-key-players.html | Isles and Rangers Settle With Key Players | By Tarik ElBashir | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/science/pitfalls-of-a-triple-threat-machine.html | Pitfalls of a TripleThreat Machine | By Stephen Manes | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/arts/yearning-for-southern-california-1965.html | Yearning for Southern California 1965 | By Jon Pareles | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/nyregion/trimming-role-of-lawyers-in-fairfield-real-estate.html | Trimming Role of Lawyers in Fairfield Real Estate | By Jane Fritsch | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/arts/chess-506923.html | Chess | By Robert Byrne | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/business/accounts.html | Accounts | By Stuart Elliott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/nyregion/new-allegations-of-abuse-for-officer-in-torture-case.html | New Allegations of Abuse For Officer in Torture Case | By David Rohde | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/arts/elton-johns-revised-candle-for-a-princess-and-charity.html | Elton Johns Revised Candle For a Princess and Charity | By Bill Carter | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/science/in-germany-humble-herb-is-a-rival-to-prozac.html | In Germany Humble Herb Is a Rival to Prozac | By Edmund L Andrews | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/business/bond-prices-rise-a-bit-after-last-week-s-selloff.html | Bond Prices Rise a Bit After Last Weeks Selloff | By Robert Hurtado | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-09 | https://www.nytimes.com/1997/09/09/nyregion/airport-kickback-sentencing.html | Airport Kickback Sentencing | By Jesse McKinley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-09-09 | https://www.nytimes.com/1997/09/09/business/high-technology-could-add-new-life-to-an-old-product.html | High Technology Could Add New Life to an Old Product | By Claudia H Deutsch | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/style/chronicle-017531.html | CHRONICLE | By Nadine Brozan | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/arts/chess-004332.html | Chess | By Robert Byrne | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/science/a-powerful-odor.html | A Powerful Odor | By Carol Kaesuk Yoon | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/science/first-gene-for-social-behavior-identified-in-whiskery-mice.html | First Gene for Social Behavior Identified in Whiskery Mice | By Nicholas Wade | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/sports/neck-injury-sidelines-giants-hilliard.html | Neck Injury Sidelines Giants Hilliard | By Bill Pennington | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/us/chance-of-tobacco-deal-in-97-gets-slimmer.html | Chance of Tobacco Deal in 97 Gets Slimmer | By John M Broder | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/opinion/a-teachers-poem.html | A Teachers Poem | By Lisa Lauritzen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/sports/talking-about-the-country-club.html | Talking About the Country Club | By Harvey Araton | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/science/teams-duel-in-nevada-desert-over-land-speed-record.html | Teams Duel in Nevada Desert Over Land Speed Record | By Warren E Leary | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/science/experts-on-climate-change-pondering-how-urgent-is-it.html | Experts on Climate Change Pondering How Urgent Is It | By William K Stevens | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/nyregion/single-sex-classes-start.html | SingleSex Classes Start | By Jesse McKinley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/world/12-die-as-french-train-hits-a-fuel-truck.html | 12 Die as French Train Hits a Fuel Truck | By Agence FrancePresse | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/style/chronicle-017540.html | CHRONICLE | By Nadine Brozan | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/world/ramos-will-remember-his-return-to-us-team.html | Ramos Will Remember His Return to US Team | By Lawrie Mifflin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/arts/2-british-acts-lower-the-ante-in-folk-songs-of-the-lonely.html | 2 British Acts Lower the Ante In Folk Songs of the Lonely | By Neil Strauss | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/world/millions-of-dollars-pouring-in-to-diana-s-favorite-charities.html | Millions of Dollars Pouring In To Dianas Favorite Charities | By Youssef M Ibrahim | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/nyregion/new-york-previews-a-centennial-of-often-bumpy-unity.html | New York Previews a Centennial of OftenBumpy Unity | By Randy Kennedy | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/us/senior-republicans-stop-bloc-trying-to-soften-budget-deal.html | Senior Republicans Stop Bloc Trying to Soften Budget Deal | By Jerry Gray | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-09-09 | https://www.nytimes.com/1997/09/09/sports/after-mets-lose-duel-the-bottom-falls-out.html | After Mets Lose Duel The Bottom Falls Out | By Jason Diamos | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/sports/for-selig-the-interim-is-5-years-and-longer.html | For Selig the Interim Is 5 Years and Longer | By Murray Chass | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/business/ibm-dropping-plans-for-a-simplified-pc.html | IBM Dropping Plans for a Simplified PC | By Lawrence M Fisher | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/us/strong-arming-profit-and-fine-food.html | StrongArming Profit and Fine Food | By Timothy Egan | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/books/winning-literary-acclaim-a-voice-of-central-europe.html | Winning Literary Acclaim A Voice of Central Europe | By Jane Perlez | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/business/team-effort-aimed-at-p-g-duties.html | Team Effort Aimed At P G Duties | By Stuart Elliott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/nyregion/new-york-s-highest-court-observes-its-150th-year.html | New Yorks Highest Court Observes Its 150th Year | By Richard PerezPena | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/nyregion/staten-island-ferry-delays.html | Staten Island Ferry Delays | By David W Chen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/opinion/the-half-century-war.html | The HalfCentury War | By A M Rosenthal | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/nyregion/teacher-faces-new-charges.html | Teacher Faces New Charges | By Jesse McKinley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/business/america-online-to-maintain-2-services.html | America Online to Maintain 2 Services | By Laurie J Flynn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/science/another-spacecraft-nears-mars-for-orbiting-survey-of-planet.html | Another Spacecraft Nears Mars For Orbiting Survey of Planet | By John Noble Wilford | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/sports/open-mixed-history-with-the-unexpected.html | Open Mixed History With the Unexpected | By Robin Finn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/nyregion/guard-is-charged-in-fire.html | Guard Is Charged in Fire | By Jesse McKinley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/business/accounting-firm-reviews-assignment.html | Accounting Firm Reviews Assignment | By Stuart Elliott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/science/warming-could-bring-some-cold-surprises.html | Warming Could Bring Some Cold Surprises | By William K Stevens | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/business/csx-and-others-ordered-to-pay-billions-in-87-rail-chemical-fire.html | CSX and Others Ordered to Pay Billions in 87 Rail Chemical Fire | By Agis Salpukas | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/arts/at-18-the-squirt-tv-guy-resumes-his-pop-scene-assault.html | At 18 the Squirt TV Guy Resumes His PopScene Assault | By Neil Strauss | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-09-09 | https://www.nytimes.com/1997/09/09/us/two-lawyers-for-paula-jones-want-to-withdraw-from-case.html | Two Lawyers For Paula Jones Want to Withdraw from Case | By Neil A Lewis | TX 4-569-472 | | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/nyregion/driver-checks-are-challenged.html | Driver Checks Are Challenged | By Jesse McKinley | TX 4-569-472 | | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-09 | https://www.nytimes.com/1997/09/09/sports/with-retirement-in-sight-again-a-business-empire-awaits.html | With Retirement in Sight Again a Business Empire Awaits | By Mike Wise | TX 4-569-472 | | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/movies/as-taboo-fades-actors-see-little-career-jeopardy-in-playing-gay-characters.html | As Taboo Fades Actors See Little Career Jeopardy in Playing Gay Characters | By Bernard Weinraub | TX 4-569-472 | | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/theater/theater-in-review-034657.html | Theater in Review | By Lawrence Van Gelder | TX 4-569-472 | | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/garden/for-food-stamp-families-a-more-uncertain-future.html | For FoodStamp Families a More Uncertain Future | By Donna st George | TX 4-569-472 | | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/nyregion/elation-for-sharpton-and-campaign-workers.html | Elation for Sharpton and Campaign Workers | By Lynette Holloway | TX 4-569-472 | | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/business/western-resources-plans-to-buy-security-company.html | WESTERN RESOURCES PLANS TO BUY SECURITY COMPANY | By Dow Jones | TX 4-569-472 | | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/business/columbia-hca-says-its-3d-quarter-earnings-will-fall.html | ColumbiaHCA Says Its 3dQuarter Earnings Will Fall | By Milt Freudenheim | TX 4-569-472 | | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/us/in-the-prisons-of-puerto-rico-gangs-have-the-upper-hand.html | In the Prisons of Puerto Rico Gangs Have the Upper Hand | By Mireya Navarro | TX 4-569-472 | | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/theater/theater-in-review-034665.html | Theater in Review | By D J R Bruckner | TX 4-569-472 | | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/us/union-chief-criticizes-pupil-promotion-policy.html | Union Chief Criticizes Pupil Promotion Policy | By Ethan Bronner | TX 4-569-472 | | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/nyregion/the-race-was-uphill-then-came-sharpton.html | The Race Was Uphill Then Came Sharpton | By David Firestone | TX 4-569-472 | | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/sports/for-griffey-so-little-time-with-so-much-at-stake-home-run-mark.html | For Griffey So Little Time With So Much at Stake Home Run Mark | By Murray Chass | TX 4-569-472 | | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/sports/giants-weary-defense-tries-to-regroup.html | Giants Weary Defense Tries to Regroup | By Steve Popper | TX 4-569-472 | | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/sports/devils-sign-top-center.html | Devils Sign Top Center | By Alex Yannis | TX 4-569-472 | | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/sports/hundley-s-bad-elbow-takes-turn-for-worse.html | Hundleys Bad Elbow Takes Turn For Worse | By Buster Olney | TX 4-569-472 | | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/nyregion/studying-airport-pollution.html | Studying Airport Pollution | By Terry Pristin | TX 4-569-472 | | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-10 | https://www.nytimes.com/1997/09/10/nyregion/because-new-york-state-law-is-on-her-side-now.html | Because New York State Law Is on Her Side Now | By Frank Bruni | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-09-10 | https://www.nytimes.com/1997/09/10/opinion/whats-s-left-for-aol.html | Whats Left for AOL | By Po Bronson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/nyregion/to-speed-up-gas-switches.html | To Speed Up Gas Switches | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/sports/cone-is-apprehensive-after-bullpen-workout.html | Cone Is Apprehensive After Bullpen Workout | By Jack Curry | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/us/nominee-to-lead-joint-chiefs-faces-tough-bosnia-questions.html | Nominee to Lead Joint Chiefs Faces Tough Bosnia Questions | By Philip Shenon | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/opinion/al-agonistes-again.html | Al Agonistes Again | By Maureen Dowd | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/us/national-test-plan-runs-into-minefield.html | National Test Plan Runs Into Minefield | By Peter Applebome | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/nyregion/incumbents-in-most-races-fend-off-the-challengers.html | Incumbents in Most Races Fend Off the Challengers | By Clifford J Levy | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/world/hong-kong-s-new-leader-disputes-us-on-rights.html | Hong Kongs New Leader Disputes US on Rights | By David E Sanger | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/movies/shifting-documentaries.html | Shifting Documentaries | By Lawrie Mifflin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/nyregion/mosquito-borne-virus-shuts-long-island-park.html | MosquitoBorne Virus Shuts Long Island Park | By John T McQuiston | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/opinion/gun-to-the-head.html | Gun to the Head | By William Safire | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/nyregion/miss-new-jersey-wins.html | Miss New Jersey Wins | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/style/chronicle-035513.html | CHRONICLE | By Nadine Brozan | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/opinion/my-lesson-in-school-politics.html | My Lesson in School Politics | By Lee M Silver | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/us/1996-democratic-chief-admits-arranging-access-for-big-donors.html | 1996 Democratic Chief Admits Arranging Access for Big Donors | By David E Rosenbaum | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/us/students-hear-clinton-tell-of-priorities-for-the-fall.html | Students Hear Clinton Tell Of Priorities For the Fall | By James Bennett | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/world/islamic-militants-in-gaza-picked-up-by-arafat-police.html | ISLAMIC MILITANTS IN GAZA PICKED UP BY ARAFAT POLICE | By Joel Greenberg | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/us/house-gop-sophomores-open-new-effort-on-taxes.html | House GOP Sophomores Open New Effort on Taxes | By Jerry Gray | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-10 | https://www.nytimes.com/1997/09/10/business/a-small-agency-creates-a-campaign-for-black-decker-s-new-line-of-kitchen-tools.html | A small agency creates a campaign for Black Deckers new line of Kitchen Tools | By Stuart Elliott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/business/550-duke-energy-jobs-cut.html | 550 Duke Energy Jobs Cut | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/world/hans-j-eysenck-81-a-heretic-in-the-field-of-psychotherapy.html | Hans J Eysenck 81 a Heretic In the Field of Psychotherapy | By William H Honan | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/business/coming-in-99-another-way-to-pay-irs.html | Coming in 99 Another Way to Pay IRS | By Robert D Hershey Jr | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/us/2-million-diverted-by-party-to-candidates-records-say.html | 2 Million Diverted by Party To Candidates Records Say | By Don van Natta Jr | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/business/accounts.html | Accounts | By Stuart Elliott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/business/productivity-up-what-it-signals-is-still-debated.html | Productivity Up What It Signals Is Still Debated | By Louis Uchitelle | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/us/new-negotiations-reported-on-tobacco-pact.html | New Negotiations Reported on Tobacco Pact | By Barry Meier | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/nyregion/messinger-faces-sharpton-in-sept-23-mayoral-runoff-democratic-turnout-light.html | MESSINGER FACES SHARPTON IN SEPT 23 MAYORAL RUNOFF DEMOCRATIC TURNOUT LIGHT | By Adam Nagourney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/world/ulster-talks-resume-with-a-promise-of-peace-by-sinn-fein.html | Ulster Talks Resume With a Promise of Peace by Sinn Fein | By James F Clarity | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/nyregion/manhattan-democrats-nominate-fields-for-the-borough-presidency.html | Manhattan Democrats Nominate Fields for the Borough Presidency | By Jonathan P Hicks | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/sports/richie-ashburn-whiz-kid-and-original-met-dies-at-70.html | Richie Ashburn Whiz Kid and Original Met Dies at 70 | By Richard Goldstein | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/nyregion/connecticut-s-megan-s-law-is-declared-constitutional.html | Connecticuts Megans Law Is Declared Constitutional | By William Glaberson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/business/xerox-takes-next-step-out-of-insurance.html | Xerox Takes Next Step Out Of Insurance | By Joseph B Treaster | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/business/seeking-status-as-blue-chip-campbell-sets-7-unit-spinoff.html | Seeking Status as Blue Chip Campbell Sets 7Unit Spinoff | By Glenn Collins | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/us/personal-health-022870.html | Personal Health | By Jane E Brody | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/garden/food-notes-019658.html | Food Notes | By Florence Fabricant | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-10 | https://www.nytimes.com/1997/09/10/sports/metrostars-are-hustling-right-into-playoff-position.html | MetroStars Are Hustling Right Into Playoff Position | By Alex Yannis | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/style/chronicle-035521.html | CHRONICLE | By Nadine Brozan | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/garden/hail-to-summer-s-end-and-farewell.html | Hail to Summers End and Farewell | By Marian Burros | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/us/soft-money-laws-made-room-for-wealthiest-donors-again.html | Soft Money Laws Made Room For Wealthiest Donors Again | By Richard L Berke | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/business/playing-catch-up-to-the-us-commerce-takes-the-field.html | Playing CatchUp to the US Commerce Takes the Field | By John Tagliabue | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/garden/potboiler-dreams-chef-hopes-to-write-his-way-out-of-the-kitchen.html | Potboiler Dreams Chef Hopes To Write His Way Out of the Kitchen | By Enid Nemy | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/nyregion/speech-on-repentance-by-repentant-ex-judge.html | Speech on Repentance By Repentant ExJudge | By Andy Newman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/nyregion/city-hospital-lease-exceeds-law-appeals-panel-rules.html | City Hospital Lease Exceeds Law Appeals Panel Rules | By David Firestone | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/nyregion/real-estate-firm-expands.html | Real Estate Firm Expands | By David M Halbfinger | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/world/in-mexico-s-shifting-politics-traditions-tumble.html | In Mexicos Shifting Politics Traditions Tumble | By Julia Preston | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/business/treasuries-dip-in-wait-and-see-trading.html | Treasuries Dip in WaitandSee Trading | By Robert Hurtado | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/theater/wed-as-a-publicity-stunt-then-finding-ambiguities.html | Wed as a Publicity Stunt Then Finding Ambiguities | By Jack Anderson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/us/mary-sears-92-oceanographic-editor-and-scientist-at-woods-hole.html | Mary Sears 92 Oceanographic Editor and Scientist at Woods Hole | By Tim Hilchey | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/theater/theater-in-review-034673.html | Theater in Review | By D J R Bruckner | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/us/harvard-chair-will-focus-a-spotlight-on-gender.html | Harvard Chair Will Focus A Spotlight On Gender | By Karen W Arenson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/business/new-investment-alliance.html | New Investment Alliance | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/business/barrick-gold-plans-to-set-aside-385-million.html | BARRICK GOLD PLANS TO SET ASIDE 385 MILLION | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/nyregion/trenton-orders-safety-valves-on-gas-mains.html | Trenton Orders Safety Valves on Gas Mains | By John Sullivan | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-10 | https://www.nytimes.com/1997/09/10/sports/islanders-name-mccabe-captain.html | Islanders Name McCabe Captain | By Tarik ElBashir | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/arts/fight-for-second-place.html | Fight for Second Place | By Lawrie Mifflin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/movies/confronting-peace-a-warrior-finds-his-greatest-challenge.html | Confronting Peace a Warrior Finds His Greatest Challenge | By Janet Maslin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/books/storyteller-at-the-top-of-his-form.html | Storyteller At the Top Of His Form | By Richard Bernstein | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/arts/millions-of-mourners.html | Millions of Mourners | By Bill Carter | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/world/sabatino-moscati-linguist-is-dead-at-74.html | Sabatino Moscati Linguist Is Dead at 74 | By John Tagliabue | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/arts/after-the-fires-of-passion-lies-and-a-grim-outlook.html | After the Fires of Passion Lies and a Grim Outlook | By Jon Pareles | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/us/clinton-and-helms-resume-weld-fight.html | Clinton and Helms Resume Weld Fight | By Katharine Q Seelye | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/garden/pouring-it-on-extra-virgin-oil-as-a-staple.html | Pouring It On Extra Virgin Oil as a Staple | By Florence Fabricant | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/world/on-a-beach-lined-with-ferry-s-dead-haitians-mourn.html | On a Beach Lined With Ferrys Dead Haitians Mourn | By Larry Rohter | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/arts/a-wedding-a-funeral-a-stepchilds-problem.html | A Wedding a Funeral A Stepchilds Problem | By Anita Gates | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/nyregion/anti-gun-group-praises-state.html | AntiGun Group Praises State | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/business/thompson-hires-bbdo-executive.html | Thompson Hires BBDO Executive | By Stuart Elliott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/nyregion/libertarian-s-aid-questioned.html | Libertarians Aid Questioned | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/sports/ashburn-provided-hits-and-humor.html | Ashburn Provided Hits and Humor | By Buster Olney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/nyregion/10-million-in-looted-art-is-recovered.html | 10 Million In Looted Art Is Recovered | By Benjamin Weiser | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/world/diana-s-hunters-how-quarry-was-stalked.html | Dianas Hunters How Quarry Was Stalked | By Sarah Lyall | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/movies/a-little-late-for-dinner-after-that-awful-trip.html | A Little Late for Dinner After That Awful Trip | By Stephen Holden | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/nyregion/elementary-school-student-is-cut-in-dispute-over-joining-a-gang.html | Elementary School Student Is Cut In Dispute Over Joining a Gang | By Kit R Roane | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/garden/metropolitan-diary-018384.html | Metropolitan Diary | By Ron Alexander | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-10 | https://www.nytimes.com/1997/09/10/nyregion/mcgreevey-is-endorsed.html | McGreevey Is Endorsed | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/nyregion/furrowed-brows-at-messinger-headquarters.html | Furrowed Brows at Messinger Headquarters | By David M Herszenhorn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/business/thanks-some-princely-money-new-york-palace-joins-ranks-city-s-luxury-hotels.html | Thanks to some princely money the New York Palace joins the ranks of the citys luxury hotels | By Paul Burnham Finney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/sports/kovalev-has-fistful-of-dollars-and-faces-fistful-of-questions.html | Kovalev Has Fistful of Dollars And Faces Fistful of Questions | By Joe Lapointe | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/world/lawyer-says-3d-test-confirms-diana-s-driver-was-drunk.html | Lawyer Says 3d Test Confirms Dianas Driver Was Drunk | By Craig R Whitney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/business/trump-plans-indiana-hotel.html | Trump Plans Indiana Hotel | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/garden/wine-talk-024198.html | Wine Talk | By Frank J Prial | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/us/hypnosis-may-cause-false-memories.html | Hypnosis May Cause False Memories | By Jane E Brody | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/nyregion/street-justice-banks-gadfly-now-a-lawyer.html | Street Justice Banks Gadfly Now a Lawyer | By David Gonzalez | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/nyregion/high-end-new-homes-for-high-end-new-cars.html | HighEnd New Homes For HighEnd New Cars | By David W Dunlap | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/sports/cone-yanks-facing-race-against-time.html | Cone Yanks Facing Race Against Time | By Ira Berkow | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/sports/cooke-s-monument-ready-to-open-doors.html | Cookes Monument Ready to Open Doors | By Irvin Molotsky | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/business/stares-of-lawyerly-disbelief-at-a-huge-civil-award.html | Stares of Lawyerly Disbelief at a Huge Civil Award | By John M Broder | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/sports/a-long-apprenticeship-ends-for-penn-state-s-mcqueary.html | A Long Apprenticeship Ends for Penn States McQueary | By Timothy W Smith | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/us/youth-study-elevates-family-s-role.html | Youth Study Elevates Familys Role | By Susan Gilbert | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/business/dow-advances-16.73-in-fidgety-trading.html | Dow Advances 1673 in Fidgety Trading | By Sharon R King | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/sports/banks-gets-the-ball-and-yanks-stop-boston.html | Banks Gets The Ball And Yanks Stop Boston | By Jack Curry | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/sports/soccer-report.html | SOCCER REPORT | By Alex Yannis | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/us/us-suspends-deportation-in-ira-cases.html | US Suspends Deportation In IRA Cases | By Matthew L Wald | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-09-10 | https://www.nytimes.com/1997/09/10/world/kohl-s-pains-lagging-east-inflation-the-jobless.html | Kohls Pains Lagging East Inflation The Jobless | By Alan Cowell | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/us/plan-would-broaden-access-of-police-to-medical-records.html | Plan Would Broaden Access Of Police to Medical Records | By Robert Pear | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/arts/looks-like-a-hit.html | Looks Like a Hit | By Bill Carter | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/us/shots-pierce-upper-crust-calm-of-virginia-polo-country.html | Shots Pierce UpperCrust Calm of Virginia Polo Country | By Peter T Kilborn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/us/sinking-of-casino-plan-makes-tribes-cry-foul.html | Sinking of Casino Plan Makes Tribes Cry Foul | By Eric Schmitt | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/sports/patriots-and-fans-not-likely-to-let-parcells-up-for-air.html | Patriots and Fans Not Likely to Let Parcells Up for Air | By Frank Litsky | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/business/world-bank-report-sees-era-of-emerging-economies.html | World Bank Report Sees Era of Emerging Economies | By Richard W Stevenson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/nyregion/schools-and-industry-clash-over-site-in-brooklyn.html | Schools and Industry Clash Over Site in Brooklyn | By Somini Sengupta | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/style/chronicle-035505.html | CHRONICLE | By Nadine Brozan | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/world/in-the-shadow-of-mother-teresa-many-others-toil.html | In the Shadow of Mother Teresa Many Others Toil | By Barbara Crossette | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/style/curry-goat-albanian-lamb-new-york-caterers-have-it.html | Curry Goat Albanian Lamb New York Caterers Have It | By Emily Wax | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/garden/rude-awakenings-in-a-dream-kitchen.html | Rude Awakenings in a Dream Kitchen | By James Schembari | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-10 | https://www.nytimes.com/1997/09/10/sports/venus-williams-father-stands-by-his-remarks.html | Venus Williamss Father Stands By His Remarks | By Neil Amdur | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/sports/sports-business-gm-links-marketing-to-a-cause.html | SPORTS BUSINESS  GM Links Marketing to a Cause | By Richard Sandomir | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/business/international-briefs-france-telecom-reports-41-increase-in-profits.html | INTERNATIONAL BRIEFS France Telecom Reports 41 Increase in Profits | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/world/clinton-seeks-to-make-trade-deals-congress-can-t-amend.html | Clinton Seeks to Make Trade Deals Congress Cant Amend | By David E Sanger | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/arts/maurice-levine-79-founder-of-musical-theater-series-dies.html | Maurice Levine 79 Founder Of Musical Theater Series Dies | By Allan Kozinn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/opinion/in-america-racing-to-oblivion.html | In America Racing to Oblivion | BY Bob Herbert | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-09-11 | https://www.nytimes.com/1997/09/11/garden/close-to-home-making-believe-in-someone-else-s-house.html | CLOSE TO HOME Making Believe in Someone Elses House | By Patricia Leigh Brown | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/world/arafat-must-take-greater-steps-to-halt-terrorism-albright-says.html | Arafat Must Take Greater Steps To Halt Terrorism Albright Says | By Steven Erlanger | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/nassau-democrats-pick-a-novice.html | Nassau Democrats Pick a Novice | By John T McQuiston | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/sports/on-baseball-davis-finding-a-way-to-contribute.html | ON BASEBALL Davis Finding a Way to Contribute | By Claire Smith | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/arts/critic-s-notebook-finding-it-hard-to-say-that-enough-is-enough.html | CRITICS NOTEBOOK Finding It Hard to Say That Enough Is Enough | By Walter Goodman | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/opinion/the-bosnia-puzzle-needs-a-new-solution.html | The Bosnia Puzzle Needs a New Solution | By Kay Bailey Hutchison | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/us/truckers-are-driving-with-too-little-sleep-research-shows.html | Truckers Are Driving With Too Little Sleep Research Shows | By Matthew L Wald | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/race-for-city-hall-overview-2-democrats-runoff-assert-enemy-giuliani.html | RACE FOR CITY HALL THE OVERVIEW THE 2 DEMOCRATS IN RUNOFF ASSERT ENEMY IS GIULIANI | By David Firestone | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/world/bombing-arrest-in-cuba.html | Bombing Arrest in Cuba | By Agence FrancePresse | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/us/general-reprimanded-in-scandal-at-base.html | General Reprimanded in Scandal at Base | By Philip Shenon | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/us/search-widens-to-find-source-of-tainted-beef.html | Search Widens To Find Source Of Tainted Beef | By Christopher Drew | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/business/cleaning-out-the-medicine-cabinet-prescription-drug-makers-reconsider-generics.html | Cleaning Out The Medicine Cabinet Prescription Drug Makers Reconsider Generics | By Milt Freudenheim | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/sports/pro-football-why-the-excitement-it-s-parcells-s-patriots-vs-parcells-s-jets.html | PRO FOOTBALL Why the Excitement Its Parcellss Patriots Vs Parcellss Jets | By Gerald Eskenazi | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/us/senate-repeals-tax-break-for-the-tobacco-industry.html | Senate Repeals Tax Break For the Tobacco Industry | By Lizette Alvarez | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/bridge-040495.html | Bridge | By Alan Truscott | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/2-men-plead-guilty-in-killing-of-club-denizen.html | 2 Men Plead Guilty in Killing of Club Denizen | By John Sullivan | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/arts/television-in-review-052736.html | Television in Review | By Caryn James | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |

| 1997-09-11 | https://www.nytimes.com/1997/09/11/arts/can-you-spell-compliance-boys-girls-networks-go-along-but-just-barely-with-new.html | Can You Spell Compliance Boys and Girls Networks Go Along but Just Barely With New Federal Rules on Childrens Shows | By Lawrie Mifflin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-09-11 | https://www.nytimes.com/1997/09/11/sports/pro-football-in-hilliard-s-absence-lewis-gets-starting-nod.html | PRO FOOTBALL In Hilliards Absence Lewis Gets Starting Nod | By Bill Pennington | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/business/the-media-business-holtzbrinck-s-new-word-on-us-publishing.html | THE MEDIA BUSINESS Holtzbrincks New Word on US Publishing | By Doreen Carvajal | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/business/company-news-stock-of-tinsley-labs-soars-on-news-of-acquisition.html | COMPANY NEWS STOCK OF TINSLEY LABS SOARS ON NEWS OF ACQUISITION | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/sports/baseball-slump-continues-for-yankees-wells.html | BASEBALL Slump Continues for Yankees Wells | By Jack Curry | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/race-for-city-hall-voters-their-home-turf-wide-gulf-enthusiasm-for-two.html | RACE FOR CITY HALL THE VOTERS On Their Home Turf a Wide Gulf in Enthusiasm for Two Candidates In Messinger Land Talk of Apathy And Its Aftermath | By Clifford Krauss | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/garden/currents-reflections-in-a-work-of-art.html | Currents Reflections In a Work Of Art | By Elaine Louie | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/world/bosnia-jitters-west-fearful-of-having-to-use-force.html | Bosnia Jitters West Fearful of Having to Use Force | By Chris Hedges | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/at-ellis-island-museum-dispute-on-armenia-show.html | At Ellis Island Museum Dispute on Armenia Show | By Somini Sengupta | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/sports/the-golf-report-notebook-a-new-links-course-for-old-nantucket.html | THE GOLF REPORT NOTEBOOK A New Links Course For Old Nantucket | By Jack Cavanaugh | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/opinion/foreign-affairs-albright-s-kind-gesture.html | Foreign Affairs Albrights Kind Gesture | BY Thomas L Friedman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/us/plaintiffs-win-right-to-sue-lawyers-in-malpractice-case.html | Plaintiffs Win Right to Sue Lawyers in Malpractice Case | By Peter Passell | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/arts/books-of-the-times-up-from-southern-poverty-into-a-wider-world.html | BOOKS OF THE TIMES Up From Southern Poverty Into a Wider World | By Bret Lott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/sports/baseball-hundley-surgery-is-certain-but-its-seriousness-is-not.html | BASEBALL Hundley Surgery Is Certain but Its Seriousness Is Not | By Buster Olney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/sports/hockey-rangers-start-camp-with-a-hole-at-center.html | HOCKEY Rangers Start Camp With a Hole at Center | By Joe Lapointe | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/our-towns-big-crowd-for-pageant-don-t-bet-on-it.html | Our Towns Big Crowd For Pageant Dont Bet on It | By Evelyn Nieves | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-11 | https://www.nytimes.com/1997/09/11/garden/garden-q-a.html | Garden QA | By Leslie Land | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/style/chronicle-053503.html | CHRONICLE | By Carol Lawson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/garden/theres-gold-in-this-old-tool-belt.html | Theres Gold In This Old Tool Belt | By John Marchese | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/accord-ends-con-edison-s-monopoly-and-cuts-rates-by-10.html | Accord Ends Con Edisons Monopoly and Cuts Rates by 10 | By Richard PerezPena | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/mta-studies-where-to-run-subway-when-manhattan-bridge-needs-work.html | MTA Studies Where to Run Subway When Manhattan Bridge Needs Work | By Andy Newman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/garden/replanting-the-renaissance.html | Replanting the Renaissance | By Mac Griswold | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/business/company-news-molson-says-deal-is-near-for-stake-in-brewer.html | COMPANY NEWS MOLSON SAYS DEAL IS NEAR FOR STAKE IN BREWER | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/us/senate-and-house-on-2-paths-on-plan-for-national-testing.html | Senate and House on 2 Paths On Plan for National Testing | By Jerry Gray | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/movies/burgess-meredith-89-who-was-at-ease-playing-good-guys-and-villains-dies.html | Burgess Meredith 89 Who Was at Ease Playing Good Guys or Villains Dies | By Mel Gussow | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/world/protestants-criticize-us-for-halting-deportation-of-6-in-ira.html | Protestants Criticize US for Halting Deportation of 6 in IRA | By James F Clarity | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/garden/currents-incredible-expanding-classroom-in-a-kit.html | Currents Incredible Expanding Classroom in a Kit | By Elaine Louie | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/opinion/feminist-number-games.html | Feminist Number Games | By Sally L Satel | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/world/apartheid-inquiry-is-told-details-of-biko-killing.html | Apartheid Inquiry Is Told Details of Biko Killing | By Suzanne Daley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/business/the-media-business-advertising-addenda-people-052140.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Jane L Levere | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/new-jersey-daily-briefing-troops-to-get-new-jersey-flag.html | New Jersey Daily Briefing Troops to Get New Jersey Flag | BY Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/sports/sports-of-the-times-knee-hits-just-football-or-a-hazard.html | Sports of The Times Knee Hits Just Football Or a Hazard | By Dave Anderson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/business/att-argentine-pullback-is-linked-to-wiretapping.html | ATT Argentine Pullback Is Linked to Wiretapping | By Calvin Sims | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/business/international-briefs-boots-of-britain-to-buy-skin-care-company.html | INTERNATIONAL BRIEFS Boots of Britain to Buy SkinCare Company | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-11 | https://www.nytimes.com/1997/09/11/world/new-test-finds-an-anti-depressant-in-diana-driver-s-blood.html | New Test Finds an AntiDepressant in Diana Drivers Blood | By Roger Cohen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-09-11 | https://www.nytimes.com/1997/09/11/business/economic-scene-some-say-no-to-a-high-powered-drive-to-revamp-patent-law.html | Economic Scene Some say no to a highpowered drive to revamp patent law | By Peter Passell | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/garden/many-carbon-monoxide-detectors-fail-to-perform-in-laboratory-tests.html | Many Carbon Monoxide Detectors Fail to Perform in Laboratory Tests | By Matthew L Wald | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/garden/at-home-with-paul-rudnick-you-want-gay-role-models-how-about-a-joke-first.html | AT HOME WITH Paul Rudnick You Want Gay Role Models How About a Joke First | By Frank Bruni | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/world/albright-at-shrine-to-victims-of-nazis.html | Albright at Shrine to Victims of Nazis | By Steven Erlanger | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/business/the-media-business-advertising-addenda-dispute-over-emmy-flares-up-again.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Dispute Over Emmy Flares Up Again | By Jane L Levere | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/business/the-media-business-a-face-off-on-tv-link-to-the-internet.html | THE MEDIA BUSINESS A FaceOff On TV Link To the Internet | By John Markoff | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/style/chronicle-053511.html | CHRONICLE | By Carol Lawson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/metro-matters-race-for-city-hall-unconventional-logic-guides-this-campaign.html | METRO MATTERS RACE FOR CITY HALL Unconventional Logic Guides This Campaign | By Elizabeth Kolbert | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/world/despite-taliban-vow-afghan-opium-production-is-up-un-says.html | Despite Taliban Vow Afghan Opium Production Is Up UN Says | By Christopher S Wren | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/metro-business-network-for-health-data.html | Metro Business Network for Health Data | By Thomas J Lueck | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/metro-business-2-coupons-to-settle-an-antitrust-case.html | Metro Business 2 Coupons to Settle An Antitrust Case | By David W Chen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/garden/currents-off-for-a-spin-on-a-child-s-fancy.html | Currents Off for a Spin on a Childs Fancy | By Elaine Louie | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/planet-hollywood-s-first-hotel-may-enter-times-square-s-orbit.html | Planet Hollywoods First Hotel May Enter Times Squares Orbit | By Charles V Bagli | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/new-jersey-daily-briefing-appeal-denied-in-sex-assault.html | New Jersey Daily Briefing Appeal Denied in Sex Assault | BY Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/business/media-business-advertising-radisson-hotels-using-pictures-well-known.html | THE MEDIA BUSINESS ADVERTISING Radisson Hotels is using pictures by a wellknown photojournalist to spruce up its image | By Jane L Levere | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-11 | https://www.nytimes.com/1997/09/11/business/credit-markets-heavy-supply-keeps-bonds-on-defensive.html | CREDIT MARKETS Heavy Supply Keeps Bonds On Defensive | By Robert Hurtado | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/ex-toxic-dump-is-linked-to-rise-in-birth-problems.html | ExToxic Dump Is Linked To Rise in Birth Problems | By Andrew C Revkin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/arts/ballet-review-classical-cachet-taut-technique-ascent-heavenly-wingding.html | BALLET REVIEW Classical Cachet and Taut Technique in an Ascent to a Heavenly Wingding | By Anna Kisselgoff | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/race-for-city-hall-the-runoff-new-contest-of-diplomacy.html | RACE FOR CITY HALL THE RUNOFF New Contest Of Diplomacy | By Adam Nagourney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/world/gop-leaders-back-bill-on-religious-persecution.html | GOP Leaders Back Bill on Religious Persecution | By Steven A Holmes | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/new-jersey-daily-briefing-casino-taxes-for-apartments.html | New Jersey Daily Briefing Casino Taxes for Apartments | BY Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/business/states-to-sue-fcc-over-bell-jurisdiction.html | States to Sue FCC Over Bell Jurisdiction | By Mark Landler | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/business/hmo-s-move-to-restrict-use-of-diet-pills-by-members.html | HMOs Move to Restrict Use of Diet Pills by Members | By Dana Canedy | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/race-for-city-hall-the-council-error-may-change-result.html | RACE FOR CITY HALL THE COUNCIL Error May Change Result | By Clifford J Levy | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/where-isolation-pays-off-achievement-fire-island-school-classes-are-tiny-test.html | Where Isolation Pays Off in Achievement At Fire Island School the Classes Are Tiny and the Test Scores High | By Jacques Steinberg | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/us/ex-agriculture-chief-pleads-not-guilty-to-taking-gifts.html | ExAgriculture Chief Pleads Not Guilty to Taking Gifts | By Neil A Lewis | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/8-million-is-allocated-to-improve-weak-schools.html | 8 Million Is Allocated To Improve Weak Schools | By Anemona Hartocollis | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/us/no-2-man-at-fbi-important-manager-retires-this-month.html | No 2 Man at FBI Important Manager Retires This Month | By David Johnston | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/exxon-valdez-money-to-aid-city-wetlands.html | Exxon Valdez Money to Aid City Wetlands | By Douglas Martin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/sports/the-golf-report-companies-mix-hope-and-hype-at-show.html | THE GOLF REPORT Companies Mix Hope And Hype At Show | By Mike Stachura | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/new-jersey-daily-briefing-new-rules-on-megan-s-law.html | New Jersey Daily Briefing New Rules on Megans Law | BY Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-11 | https://www.nytimes.com/1997/09/11/sports/hockey-devils-begin-search-for-two-more-defensemen.html | HOCKEY Devils Begin Search for Two More Defensemen | By Alex Yannis | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/world/divisions-deepen-among-algeria-s-military-rulers.html | Divisions Deepen Among Algerias Military Rulers | By Roger Cohen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/business/company-news-us-industries-unit-to-buy-siemens-s-lighting-division.html | COMPANY NEWS US INDUSTRIES UNIT TO BUY SIEMENSS LIGHTING DIVISION | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/suit-says-nynex-shortchanged-women-on-benefits.html | Suit Says Nynex Shortchanged Women on Benefits | By Benjamin Weiser | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/sports/baseball-huskey-batting-cleanup-batters-phillies.html | BASEBALL Huskey Batting Cleanup Batters Phillies | By Buster Olney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/new-jersey-daily-briefing-murder-suspect-flees.html | New Jersey Daily Briefing Murder Suspect Flees | BY Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/garden/when-money-counts.html | When Money Counts | By Marianne Rohrlich | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/us/misdiagnoses-are-said-to-mask-lethal-abuse.html | Misdiagnoses Are Said to Mask Lethal Abuse | By Philip J Hilts | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/world/drugs-effect-on-driver-discounted.html | Drugs Effect on Driver Discounted | By Gina Kolata | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/world/bamako-journal-here-an-artist-s-fame-and-fortune-can-be-fatal.html | Bamako Journal Here an Artists Fame and Fortune Can Be Fatal | By Howard W French | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/movies/in-texas-a-showdown-on-money-for-the-arts.html | In Texas A Showdown On Money For the Arts | By Judith H Dobrzynski | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/jubilation-at-reprieve-in-ira-expulsion.html | Jubilation at Reprieve in IRA Expulsion | By Abby Goodnough | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/us/gop-citing-fund-memos-steps-up-its-attack-on-gore.html | GOP Citing Fund Memos Steps Up Its Attack on Gore | By Eric Schmitt | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/sports/pro-football-aikman-and-irvin-two-for-the-money.html | PRO FOOTBALL Aikman And Irvin Two for The Money | By Joe Drape | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/us/ex-chefs-fuming-in-bias-suit-against-white-house.html | ExChefs Fuming in Bias Suit Against White House | By David Stout | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/new-jersey-daily-briefing-police-annexes-at-mcdonald-s.html | New Jersey Daily Briefing Police Annexes at McDonalds | BY Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/sports/hockey-smolinski-and-belanger-sign-as-isles-open-camp.html | HOCKEY Smolinski and Belanger Sign as Isles Open Camp | By Tarik ElBashir | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-11 | https://www.nytimes.com/1997/09/11/sports/boxing-these-days-he-s-not-clowning-around-with-wife-his-corner-camacho-gets.html | BOXING These Days Hes Not Clowning Around With a Wife in His Corner Camacho Gets Serious in Latest Bid for a Title | By Tom Friend | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/us/still-offstage-ickes-has-star-billing-at-hearings.html | Still Offstage Ickes Has Star Billing at Hearings | By Francis X Clines | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/us/as-rules-on-welfare-tighten-its-recipients-gain-in-stature.html | As Rules on Welfare Tighten Its Recipients Gain in Stature | By Jason Deparle | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/arts/television-in-review-052744.html | Television in Review | By Anita Gates | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/us/house-panel-pushes-road-bill-putting-gingrich-in-a-tough-spot.html | House Panel Pushes Road Bill Putting Gingrich in a Tough Spot | By Jerry Gray | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/business/market-place-a-rarity-for-wall-st-a-takeover-target-whose-share-price-drops.html | Market Place A rarity for Wall St a takeover target whose share price drops | By Floyd Norris | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-11 | https://www.nytimes.com/1997/09/11/business/dow-plunges-132.63-points-on-concerns-over-earnings.html | Dow Plunges 13263 Points On Concerns Over Earnings | By Sharon R King | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/books/robert-pinget-78-a-master-of-the-nouveau-roman-dies.html | Robert Pinget 78 a Master Of the Nouveau Roman Dies | By Alan Riding | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/nyregion/residential-real-estate-at-100-skyscraper-becomes-housing.html | Residential Real Estate At 100 Skyscraper Becomes Housing | By Rachelle Garbarine | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/arts/art-in-review-070041.html | Art in Review | By Holland Cotter | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/nyregion/more-effort-is-promised-for-the-homeless.html | More Effort Is Promised for the Homeless | By Randy Kennedy | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/world/mexican-party-balks-at-vote-so-zedillo-chooses-its-chief.html | Mexican Party Balks at Vote So Zedillo Chooses Its Chief | By Julia Preston | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/nyregion/judge-under-investigation-pleads-to-keep-his-job.html | Judge Under Investigation Pleads to Keep his Job | By Joseph P Fried | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/arts/tv-weekend-very-laid-back-in-texas.html | TV WEEKEND Very Laid Back in Texas | By Caryn James | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/world/china-to-return-computer-it-had-diverted-to-military.html | China to Return Computer It Had Diverted to Military | By David E Sanger | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/us/us-life-expectancy-hits-new-high.html | US Life Expectancy Hits New High | By Sheryl Gay Stolberg | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/books/books-of-the-times-life-among-randy-apes-can-be-tough-on-a-guy.html | BOOKS OF THE TIMES Life Among Randy Apes Can Be Tough on a Guy | By Michiko Kakutani | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-09-12 | https://www.nytimes.com/1997/09/12/business/stocks-fall-for-2d-day-on-profit-forecasts.html | Stocks Fall for 2d Day on Profit Forecasts | By Sharon R King | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/sports/tv-sports-jewel-in-franchise-s-crown-its-cable-deal.html | TV SPORTS Jewel in Franchises Crown Its Cable Deal | By Richard Sandomir | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/nyregion/study-finds-no-clear-link-of-aid-cap-to-birth-rate.html | Study Finds No Clear Link Of Aid Cap To Birth Rate | By Melody Petersen | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/nyregion/giuliani-campaign-agrees-to-return-illegal-funds.html | Giuliani Campaign Agrees To Return Illegal Funds | By Clifford J Levy | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/business/company-news-united-bankshares-agrees-to-215-million-deal.html | COMPANY NEWS UNITED BANKSHARES AGREES TO 215 MILLION DEAL | By Dow Jones | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/style/chronicle-070793.html | CHRONICLE | By Carol Lawson | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/business/market-place-who-s-afraid-of-stock-drop-apparently-not-fund-investors.html | Market Place Whos Afraid Of Stock Drop Apparently Not Fund Investors | By Edward Wyatt | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/sports/sports-of-the-times-guy-heroes-female-heroines.html | Sports of The Times Guy Heroes Female Heroines | By George Vecsey | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/arts/art-in-review-070025.html | Art in Review | By Grace Glueck | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/movies/film-review-adventure-and-loneliness-riding-freights-in-the-30-s.html | FILM REVIEW Adventure and Loneliness Riding Freights in the 30s | By Janet Maslin | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/arts/dance-review-a-collection-of-the-sassy-new-and-the-solid-familiar.html | DANCE REVIEW A Collection of the Sassy New and the Solid Familiar | By Jennifer Dunning | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/automobiles/autos-on-friday-collecting-100-candles-for-olds-and-cars-that-shine-on.html | AUTOS ON FRIDAYCollecting 100 Candles for Olds And Cars That Shine On | By Michael Lamm | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/arts/critic-s-notebook-in-the-faces-of-the-living-honor-for-the-dead.html | CRITICS NOTEBOOK In the Faces Of the Living Honor for the Dead | By Michael Kimmelman | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/movies/art-in-review-069973.html | Art in Review | By Roberta Smith | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/business/motorola-sees-low-earnings-stock-tumbles.html | Motorola Sees Low Earnings Stock Tumbles | By Lawrence M Fisher | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/sports/hockey-coyotes-owner-nears-deal-to-purchase-the-islanders.html | HOCKEY Coyotes Owner Nears Deal To Purchase the Islanders | By Tarik ElBashir | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |

| 1997-09-12 | https://www.nytimes.com/1997/09/12/nyregion/peach-weekly-makes-it-to-10-surviving-on-readership-of-rich-and-slightly-snide.html | Peach Weekly Makes It to 10 Surviving on Readership Of Rich and Slightly Snide | By Frank Bruni | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/arts/jessye-norman-to-receive-a-kennedy-center-award.html | Jessye Norman to Receive A Kennedy Center Award | By Irvin Molotsky | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/nyregion/new-jersey-daily-briefing-substitutes-for-strikers.html | NEW JERSEY DAILY BRIEFING Substitutes for Strikers | By Noam Cohen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/business/company-news-microsoft-buys-stake-in-speech-technology-company.html | COMPANY NEWS MICROSOFT BUYS STAKE IN SPEECH TECHNOLOGY COMPANY | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/business/the-media-business-advertising-addenda-account-changes-by-3-marketers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Account Changes By 3 Marketers | By Stuart Elliott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/arts/restaurants-057436.html | Restaurants | By Ruth Reichl | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/arts/art-in-review-070017.html | Art in Review | By Grace Glueck | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/opinion/a-big-tax-blunder.html | A Big Tax Blunder | By Robert S McIntyre | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/arts/art-review-the-self-as-a-mix-of-personal-and-political.html | ART REVIEW The Self as a Mix of Personal and Political | By Holland Cotter | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/movies/film-review-no-refuge-for-the-young-in-a-small-town-upstate.html | FILM REVIEW No Refuge for the Young In a Small Town Upstate | By Lawrence Van Gelder | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/world/american-airlines-ruled-guilty-of-misconduct-in-95-cali-crash.html | American Airlines Ruled Guilty Of Misconduct in 95 Cali Crash | By Matthew L Wald | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/sports/baseball-irabu-unfazed-by-chance-he-s-not-in-playoff-plans.html | BASEBALL Irabu Unfazed by Chance Hes Not in Playoff Plans | By Jack Curry | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/arts/pop-review-lullabies-and-little-sighs-with-memories-of-course.html | POP REVIEW Lullabies and Little Sighs With Memories of Course | By Neil Strauss | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/world/major-shift-for-communist-china-big-state-industries-will-be-sold.html | Major Shift for Communist China Big State Industries Will Be Sold | By Seth Faison | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/sports/baseball-rare-triple-wraps-up-the-cycle-for-olerud.html | BASEBALL Rare Triple Wraps Up The Cycle For Olerud | By Jason Diamos | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/us/campaign-finance-the-hearings-adviser-defends-clinton-on-donor-visits.html | CAMPAIGN FINANCE THE HEARINGS Adviser Defends Clinton on Donor Visits | By Francis X Clines | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/us/heston-asserts-gun-ownership-is-nation-s-highest-right.html | Heston Asserts Gun Ownership Is Nations Highest Right | By Katharine Q Seelye | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-12 | https://www.nytimes.com/1997/09/12/sports/hockey-bulking-up-to-join-vets-on-rangers.html | HOCKEY Bulking Up To Join Vets On Rangers | By Joe Lapointe | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/arts/inside-photography.html | Inside Photography | By Margarett Loke | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/sports/on-baseball-yanks-underpinning-it-s-cone-and-girardi.html | ON BASEBALL Yanks Underpinning Its Cone and Girardi | By Claire Smith | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/business/immunex-shares-jump-on-new-drug-data.html | Immunex Shares Jump on New Drug Data | By Lawrence M Fisher | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/theater/theater-review-a-prying-mother-and-a-not-so-deep-secret.html | THEATER REVIEW A Prying Mother and a NotSoDeep Secret | By Anita Gates | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/us/dispute-over-drug-regulation-bill-is-resolved.html | Dispute Over Drug Regulation Bill Is Resolved | By Jerry Gray | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/sports/boxing-accident-puts-de-la-hoya-on-course.html | BOXING Accident Puts De La Hoya on Course | By Tom Friend | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/world/ira-offers-support-of-a-sort-for-nonviolence.html | IRA Offers Support of a Sort for Nonviolence | By James F Clarity | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/world/albright-asks-israel-to-take-a-time-out-on-settlements.html | Albright Asks Israel to Take a Time Out on Settlements | By Steven Erlanger | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/arts/art-in-review-069981.html | Art in Review | By Roberta Smith | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/books/for-children.html | For Children | By Laurel Graeber | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/nyregion/safir-under-council-fire-defends-police-s-conduct.html | Safir Under Council Fire Defends Polices Conduct | By Michael Cooper | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/movies/film-review-terrifying-tricks-that-make-a-big-man-little.html | FILM REVIEW Terrifying Tricks That Make a Big Man Little | By Janet Maslin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/nyregion/preparing-for-final-round-democratic-rivals-refuse-to-spar.html | Preparing for Final Round Democratic Rivals Refuse to Spar | By Clifford Krauss | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/nyregion/teen-ager-is-slain-in-clash-in-subway.html | TeenAger Is Slain in Clash in Subway | By Somini Sengupta | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/nyregion/sharpton-in-ceremonies-of-unification-church.html | Sharpton in Ceremonies Of Unification Church | By David Firestone | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/nyregion/nyc-civil-tones-on-a-topic-of-violence.html | NYC Civil Tones On a Topic Of Violence | By Clyde Haberman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-12 | https://www.nytimes.com/1997/09/12/arts/pop-review-in-class-wars-the-cheap-seats-win.html | POP REVIEW In Class Wars the Cheap Seats Win | By Ben Ratliff | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-09-12 | https://www.nytimes.com/1997/09/12/sports/pro-football-fl-matchups-week-3.html | PRO FOOTBALL FL Matchups Week 3 | By Mike Freeman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/nyregion/new-jersey-daily-briefing-nuclear-plant-shuts-down.html | NEW JERSEY DAILY BRIEFING Nuclear Plant Shuts Down | By Noam Cohen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/business/sitting-in-the-70-s-with-outdated-styles-furniture-sellers-are-struggling.html | Sitting in the 70s With Outdated Styles Furniture Sellers Are Struggling | By Jennifer Steinhauer | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/business/pillowtex-to-acquire-fieldcrest-for-400-million.html | Pillowtex to Acquire Fieldcrest for 400 Million | By Jennifer Steinhauer | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/sports/baseball-selig-is-said-to-be-opposed-to-reinstatement-of-pete-rose.html | BASEBALL Selig Is Said to Be Opposed to Reinstatement of Pete Rose | By Murray Chass | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/sports/arlington-vowing-to-stick-to-plan.html | Arlington Vowing To Stick to Plan | By Joseph Durso | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/nyregion/three-schools-picked-for-truancy-experiment.html | Three Schools Picked for Truancy Experiment | By Anemona Hartocollis | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/movies/film-review-of-latino-lovers-inflamed-by-a-torrid-soap-opera.html | FILM REVIEW Of Latino Lovers Inflamed by a Torrid Soap Opera | By Stephen Holden | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/arts/art-review-reaching-out-to-grasp-the-sacred-in-the-ordinary.html | ART REVIEW Reaching Out to Grasp the Sacred in the Ordinary | By Grace Glueck | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/business/japan-s-economy-shrinks-by-11.2-annual-rate.html | Japans Economy Shrinks by 112 Annual Rate | By Sheryl Wudunn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/us/limited-access-to-medical-records-is-urged.html | Limited Access to Medical Records Is Urged | By Robert Pear | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/sports/pro-football-giants-coming-up-short-on-second-down-plays.html | PRO FOOTBALL Giants Coming Up Short On SecondDown Plays | By Bill Pennington | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/nyregion/levine-of-the-met-opera-in-talks-for-munich-post.html | Levine of the Met Opera In Talks for Munich Post | By Ralph Blumenthal | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/movies/film-review-he-s-loud-and-boorish-she-s-shy-for-starters.html | FILM REVIEW Hes Loud and Boorish Shes Shy for Starters | By Stephen Holden | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/opinion/abroad-at-home-the-wrong-signal.html | Abroad at Home The Wrong Signal | By Anthony Lewis | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/us/welds-foes-increase-pressure-on-clinton.html | Welds Foes Increase Pressure on Clinton | By Katharine Q Seelye | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-12 | https://www.nytimes.com/1997/09/12/arts/abc-pbs-and-cbs-lead-emmys-for-news.html | ABC PBS and CBS Lead Emmys for News | By Lawrie Mifflin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-09-12 | https://www.nytimes.com/1997/09/12/sports/baseball-pettitte-and-solid-offense-make-orioles-look-mortal.html | BASEBALL Pettitte and Solid Offense Make Orioles Look Mortal | By Jack Curry | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/opinion/national-testings-pedigree.html | National Testings Pedigree | By Neal Kumar Katyal | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | By William N Wallace | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/nyregion/new-jersey-daily-briefing-officer-s-suspension-ends.html | NEW JERSEY DAILY BRIEFING Officers Suspension Ends | By Noam Cohen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/opinion/editorial-notebook-the-british-road-not-taken.html | Editorial Notebook The British Road Not Taken | By Karl E Meyer | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/arts/home-video-058262.html | Home Video | BY Peter M Nichols | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/arts/sounds-around-town-058564.html | Sounds Around Town | By Ben Ratliff | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/world/crumbling-calcutta-begins-to-clean-itself-up.html | Crumbling Calcutta Begins to Clean Itself Up | By Barbara Crossette | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/nyregion/new-jersey-daily-briefing-man-is-charged-in-slayings.html | NEW JERSEY DAILY BRIEFING Man is Charged in Slayings | By Noam Cohen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/nyregion/a-new-trump-tower-could-overshadow-diplomacy.html | A New Trump Tower Could Overshadow Diplomacy | By Tracie Rozhon | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/world/veliko-trgovisce-journal-boyhoods-enshrined-keeping-up-with-tito.html | Veliko Trgovisce Journal Boyhoods Enshrined Keeping Up With Tito | By Chris Hedges | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/us/army-s-leadership-blamed-in-report-on-sexual-abuses.html | ARMYS LEADERSHIP BLAMED IN REPORT ON SEXUAL ABUSES | By Philip Shenon | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/arts/art-in-review-070033.html | Art in Review | By Holland Cotter | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/business/new-cliffhanger-at-marvel-in-battle-over-its-debts.html | New Cliffhanger at Marvel In Battle Over Its Debts | By Floyd Norris | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/business/media-business-advertising-seven-executives-deutsch-agency-find-that-suddenly.html | THE MEDIA BUSINESS ADVERTISING Seven executives at the Deutsch agency find that suddenly theyre working for themselves | By Stuart Elliott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/world/cuba-arrests-salvadoran-in-hotel-blasts.html | Cuba Arrests Salvadoran in Hotel Blasts | By Larry Rohter | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/nyregion/metro-business-14-women-s-gyms-are-suddenly-closed.html | Metro Business 14 Womens Gyms Are Suddenly Closed | By David M Halbfinger | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-09-12 | https://www.nytimes.com/1997/09/12/us/campaign-finance-goals-memo-appears-reveal-gore-active-role-fund-raiser.html | CAMPAIGN FINANCE THE GOALS Memo Appears to Reveal Gore In Active Role as a FundRaiser | By Don van Natta Jr | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/us/campaign-finance-donors-asian-american-groups-file-complaint-bias-inquiries.html | CAMPAIGN FINANCE THE DONORS AsianAmerican Groups File a Complaint of Bias in Inquiries and Coverage | By Steven A Holmes | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/business/company-news-adobe-says-it-expects-earnings-to-exceed-estimates.html | COMPANY NEWS ADOBE SAYS IT EXPECTS EARNINGS TO EXCEED ESTIMATES | By Dow Jones | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/business/company-news-seagull-energy-says-it-will-sell-a-unit-to-rio-alto.html | COMPANY NEWS SEAGULL ENERGY SAYS IT WILL SELL A UNIT TO RIO ALTO | By Dow Jones | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/business/credit-markets-treasuries-extend-losses-a-third-day.html | CREDIT MARKETS Treasuries Extend Losses A Third Day | By Robert Hurtado | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/us/craft-is-on-track-to-map-terrain-of-mars.html | Craft Is On Track to Map Terrain of Mars | By John Noble Wilford | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/world/with-gusto-scots-say-yes-to-setting-up-parliament.html | With Gusto Scots Say Yes to Setting Up Parliament | By Sarah Lyall | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/opinion/on-my-mind-look-see-us-alive.html | On My Mind Look See Us Alive | By A M Rosenthal | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/arts/design-review-when-you-wear-what-you-say.html | DESIGN REVIEW When You Wear What You Say | By Roberta Smith | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/nyregion/survivors-of-evil-dedicate-reminder-for-the-future.html | Survivors of Evil Dedicate Reminder for the Future | By Esther B Fein | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/us/clinton-plans-to-nominate-cdc-head-to-health-job.html | Clinton Plans To Nominate CDC Head To Health Job | By James Bennet | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/movies/film-review-musicians-on-the-road-to-stardom-or-oblivion.html | FILM REVIEW Musicians On the Road To Stardom Or Oblivion | By Janet Maslin | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/movies/film-review-tracking-down-the-killers-of-a-poet.html | FILM REVIEW Tracking Down the Killers of a Poet | By Stephen Holden | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/sports/pro-football-after-8-sacks-jets-line-looks-to-hold-ground-against-patriots.html | PRO FOOTBALL After 8 Sacks Jets Line Looks to Hold Ground Against Patriots | By Gerald Eskenazi | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/business/international-business-opposition-led-mexican-house-greets-budget-angrily.html | INTERNATIONAL BUSINESS OppositionLed Mexican House Greets Budget Angrily | By Julia Preston | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/us/campaign-finance-the-legislation-gop-wooed-by-democrat-for-overhaul-on-donations.html | CAMPAIGN FINANCE THE LEGISLATION GOP Wooed By Democrat For Overhaul On Donations | By Jerry Gray | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/nyregion/giuliani-endorsed-by-municipal-workers-union.html | Giuliani Endorsed by Municipal Workers Union | By Steven Greenhouse | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |

| 1997-09-12 | https://www.nytimes.com/1997/09/12/nyregion/nassau-official-calls-rail-stations-intolerable.html | Nassau Official Calls Rail Stations Intolerable | By John T McQuiston | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/us/after-7-months-in-limbo-ethics-panel-is-back.html | After 7 Months in Limbo Ethics Panel Is Back | By Alison Mitchell | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/us/salmon-war-in-northwest-spurs-wish-for-good-fences.html | Salmon War in Northwest Spurs Wish for Good Fences | By Timothy Egan | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/movies/film-review-is-it-real-or-just-a-bout-of-paralyzing-paranoia.html | FILM REVIEW Is It Real or Just a Bout Of Paralyzing Paranoia | By Stephen Holden | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/us/doubt-on-carey-spot-on-teamster-ballot.html | Doubt on Carey Spot on Teamster Ballot | By Steven Greenhouse | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/us/james-r-phelan-85-is-dead-biographer-of-howard-hughes.html | James R Phelan 85 Is Dead Biographer of Howard Hughes | By Robin Pogrebin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/style/chronicle-070807.html | CHRONICLE | By Carol Lawson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/nyregion/new-jersey-daily-briefing-aclu-to-aid-in-bias-case.html | NEW JERSEY DAILY BRIEFING ACLU to Aid in Bias Case | By Noam Cohen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-12 | https://www.nytimes.com/1997/09/12/business/international-briefs-btr-to-sell-several-divisions.html | INTERNATIONAL BRIEFS BTR to Sell Several Divisions | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/nyregion/new-jersey-daily-briefing-child-pornography-charge.html | NEW JERSEY DAILY BRIEFING Child Pornography Charge | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/sports/college-football-a-rivalry-good-to-last-drop-or-catch.html | COLLEGE FOOTBALL A Rivalry Good to Last Drop Or Catch | By Malcolm Moran | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/us/gore-is-facing-toughest-point-of-his-career.html | Gore Is Facing Toughest Point Of His Career | By Richard L Berke | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/us/crafts-orbit-around-mars-is-near-perfect.html | Crafts Orbit Around Mars Is NearPerfect | By John Noble Wilford | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/nyregion/price-free-ride-some-si-wonder-ferry-troubles-multiply-cries-told-you-so-resound.html | Price of a Free Ride Some on SI Wonder As Ferry Troubles Multiply Cries of I Told You So Resound | By Andy Newman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/movies/film-review-mambo-kings-and-queens.html | FILM REVIEW Mambo Kings and Queens | By Stephen Holden | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/nyregion/edgar-kaplan-is-dead-at-72-top-bridge-player-and-writer.html | Edgar Kaplan Is Dead at 72 Top Bridge Player and Writer | By Alan Truscott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/world/russian-chechen-agreement-rebuilding-major-oil-pipeline-beginning-unravel.html | RussianChechen Agreement on Rebuilding a Major Oil Pipeline Is Beginning to Unravel | By Edmund L Andrews | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-13 | https://www.nytimes.com/1997/09/13/nyregion/the-race-for-city-hal-a-victor-fields-poised-to-extend-political-reach.html | THE RACE FOR CITY HAL A VICTOR Fields Poised to Extend Political Reach | By Jonathan P Hicks | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/us/with-iron-gavel-helms-rejects-vote-on-weld.html | With Iron Gavel Helms Rejects Vote on Weld | By Katharine Q Seelye | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/us/man-in-the-news-america-s-doctor-david-satcher.html | Man in the News Americas Doctor David Satcher | By Sheryl Gay Stolberg | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/world/at-imf-s-urging-romania-shelves-copter-deal.html | At IMFs Urging Romania Shelves Copter Deal | By Jane Perlez | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/business/times-mirror-s-chief-replaces-top-publisher.html | Times Mirrors Chief Replaces Top Publisher | By Iver Peterson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/world/young-arabs-pour-out-complaints-but-only-after-albright-leaves.html | Young Arabs Pour Out Complaints But Only After Albright Leaves | By Serge Schmemann | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/business/down-but-not-out-clearly-down-under-lean-times-at-an-australian-mainstay.html | Down but Not Out Clearly Down Under Lean Times at an Australian Mainstay | By Clyde H Farnsworth | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/opinion/who-should-define-hdtv.html | Who Should Define HDTV | By Reed E Hundt | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/nyregion/opening-the-doors-on-family-court-s-secrets.html | Opening the Doors on Family Courts Secrets | By Joe Sexton | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/sports/pro-football-the-stage-is-set-for-keyshawn-johnson.html | PRO FOOTBALL  The Stage Is Set for Keyshawn Johnson | By Gerald Eskenazi | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/business/big-cutbacks-being-planned-at-health-unit-of-prudential.html | Big Cutbacks Being Planned At Health Unit Of Prudential | By Milt Freudenheim | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/sports/pro-football-testaverde-s-long-trip-hero-to-failure-to-hero.html | PRO FOOTBALL Testaverdes Long Trip Hero to Failure to Hero | By Bill Pennington | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/opinion/the-benefits-of-being-flexible.html | The Benefits of Being Flexible | By Brian M Jenkins | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/nyregion/living-on-the-water-looking-out-for-fire.html | Living on the Water Looking Out for Fire | By Bruce Lambert | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/sports/hockey-resume-aside-morrison-is-long-shot-with-devils.html | HOCKEY Resume Aside Morrison Is Long Shot With Devils | By Alex Yannis | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/nyregion/race-for-city-hall-the-judiciary-3-lawyers-win-races-to-lead-the-democrats.html | RACE FOR CITY HALL THE JUDICIARY 3 Lawyers Win Races to Lead The Democrats | By David M Herszenhorn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/business/life-insurer-in-comeback-is-set-for-sale.html | Life Insurer In Comeback Is Set for Sale | By Joseph B Treaster | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-13 | https://www.nytimes.com/1997/09/13/nyregion/police-say-slain-teen-ager-was-trying-to-aid-a-friend.html | Police Say Slain TeenAger Was Trying to Aid a Friend | By David Kocieniewski | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/business/bonds-break-out-of-slump-after-tame-data.html | Bonds Break Out of Slump After Tame Data | By Robert Hurtado | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/arts/dance-review-balanchine-purity-in-a-harlem-mode.html | DANCE REVIEW Balanchine Purity in a Harlem Mode | By Anna Kisselgoff | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/nyregion/new-jersey-daily-briefing-lemonade-money-stolen.html | NEW JERSEY DAILY BRIEFING Lemonade Money Stolen | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/sports/baseball-a-long-winding-road-to-loss.html | BASEBALL A Long Winding Road To Loss | By Buster Olney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/business/international-briefs-shell-to-acquire-rest-of-chemical-venture.html | INTERNATIONAL BRIEFS Shell to Acquire Rest Of Chemical Venture | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/nyregion/new-jersey-daily-briefing-new-site-for-stadium-planned.html | NEW JERSEY DAILY BRIEFING New Site for Stadium Planned | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/nyregion/race-for-city-hall-the-runoff-hevesi-rejects-any-support-for-sharpton.html | RACE FOR CITY HALL THE RUNOFF Hevesi Rejects Any Support For Sharpton | By Adam Nagourney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/sports/hockey-islander-sale-part-2-coyotes-co-owner-sets-deal-for-team.html | HOCKEY Islander Sale Part 2 Coyotes Coowner Sets Deal for Team | By Tarik ElBashir | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/business/81.99-rebound-in-blue-chips-recoups-part-of-week-s-loss.html | 8199 Rebound in Blue Chips Recoups Part of Weeks Loss | By Sharon R King | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/nyregion/bridge-075744.html | Bridge | By Alan Truscott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/nyregion/eleanor-pepper-93-a-consultant-and-a-professor-in-interior-design.html | Eleanor Pepper 93 a Consultant And a Professor in Interior Design | By Eric Pace | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/world/vicious-reminder-of-70-s-atrocities-in-argentina.html | Vicious Reminder of 70s Atrocities in Argentina | By Calvin Sims | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/us/black-and-cuban-american-bias-in-2-worlds.html | Black and CubanAmerican Bias in 2 Worlds | By Mireya Navarro | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/nyregion/diana-s-death-resonates-with-women-in-therapy.html | Dianas Death Resonates With Women in Therapy | By Jane Gross | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/nyregion/after-a-trip-woman-finds-home-in-ruins.html | After a Trip Woman Finds Home in Ruins | By David Rohde | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/business/company-news-greenmarine-acquires-91-of-outboard-marine.html | COMPANY NEWS GREENMARINE ACQUIRES 91 OF OUTBOARD MARINE | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-09-13 | https://www.nytimes.com/1997/09/13/world/the-players-beijing-s-possessive-leadership-team.html | THE PLAYERS Beijings Possessive Leadership Team | By Seth Faison | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/nyregion/new-jersey-daily-briefing-bus-fares-may-increase.html | NEW JERSEY DAILY BRIEFING Bus Fares May Increase | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/business/ronald-rosenfeld-65-part-of-advertising-s-1960-s-70-s-revolution.html | Ronald Rosenfeld 65 Part of Advertisings 1960s70s Revolution | By Charles V Bagli | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/sports/sports-of-the-times-in-boston-a-mixed-bag-of-emotions.html | Sports of The Times In Boston A Mixed Bag Of Emotions | By William C Rhoden | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/sports/college-football-report-088781.html | COLLEGE FOOTBALL REPORT | By Frank Litsky | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/us/b-2-bomber-gets-a-bath-to-prove-that-it-does-not-melt.html | B2 Bomber Gets a Bath to Prove That It Does Not Melt | By Philip Shenon | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/world/in-great-pomp-calcutta-buries-a-modest-nun.html | In Great Pomp Calcutta Buries A Modest Nun | By Barbara Crossette | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/world/xochimilco-journal-zapatista-caravan-road-test-for-peaceful-politics.html | Xochimilco Journal Zapatista Caravan Road Test for Peaceful Politics | By Julia Preston | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/world/china-s-leader-announces-sell-off-of-state-enterprises.html | Chinas Leader Announces SellOff of State Enterprises | By Seth Faison | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/us/on-china-intelligence-data-senators-see-yin-and-yang.html | On China Intelligence Data Senators See Yin and Yang | By Eric Schmitt | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/sports/baseball-yankees-tearing-up-orioles-house.html | BASEBALL Yankees Tearing Up Orioles House | By Jack Curry | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/business/an-insider-trading-charge-at-j-p-morgan.html | An Insider Trading Charge at J P Morgan | By Benjamin Weiser | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/nyregion/new-jersey-daily-briefing-stolen-sign-was-radioactive.html | NEW JERSEY DAILY BRIEFING Stolen Sign Was Radioactive | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/opinion/still-waiting-for-the-football-thunderbolt.html | Still Waiting for the Football Thunderbolt | By Susan Jane Gilman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/sports/baseball-cone-workout-prompts-growing-concern.html | BASEBALL Cone Workout Prompts Growing Concern | By Jack Curry | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/arts/jazz-review-dizzy-gillespie-the-man-and-the-music.html | JAZZ REVIEW Dizzy Gillespie the Man and the Music | By Peter Watrous | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/sports/camille-henry-64-small-but-skillful-ranger.html | Camille Henry 64 Small but Skillful Ranger | By Jason Diamos | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-13 | https://www.nytimes.com/1997/09/13/opinion/liberties-nothing-from-nothing.html | Liberties Nothing From Nothing | By Maureen Dowd | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-09-13 | https://www.nytimes.com/1997/09/13/business/retail-sales-and-producer-prices-up-but-modestly.html | Retail Sales and Producer Prices Up but Modestly | By Robert D Hershey Jr | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/nyregion/race-for-city-hall-the-incumbent-mayor-says-campaign-got-290000-illegally.html | RACE FOR CITY HALL THE INCUMBENT Mayor Says Campaign Got 290000 Illegally | By Clifford J Levy | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/us/religion-journal-why-a-church-s-leader-survived.html | Religion Journal  Why a Churchs Leader Survived | By Gustav Niebuhr | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/arts/music-review-city-opera-opens-season-with-a-favorite-of-verdi-s.html | MUSIC REVIEW City Opera Opens Season With a Favorite of Verdis | By Bernard Holland | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/opinion/there-she-is-just-in-time.html | There She Is Just In Time | By Jeff Macgregor | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/us/in-mexico-gephardt-faults-trade-pact.html | In Mexico Gephardt Faults Trade Pact | By Lizette Alvarez | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/world/a-blunt-albright-challenges-israel-and-palestinians.html | A BLUNT ALBRIGHT CHALLENGES ISRAEL AND PALESTINIANS | By Steven Erlanger | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/nyregion/new-jersey-daily-briefing-convention-hall-is-planned.html | NEW JERSEY DAILY BRIEFING Convention Hall Is Planned | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/arts/television-review-seeing-money-as-the-ruler-more-despotic-than-kind.html | TELEVISION REVIEW  Seeing Money as the Ruler More Despotic Than Kind | By Walter Goodman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/sports/boxing-de-la-hoya-intends-to-cut-camacho-short.html | BOXING De La Hoya Intends to Cut Camacho Short | By Tom Friend | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/nyregion/after-2-years-of-secrecy-library-donor-is-named.html | After 2 Years of Secrecy Library Donor Is Named | By Judith Miller | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/books/whodunit-and-who-wunit-the-plot-quickens.html | Whodunit and Who Wunit The Plot Quickens | By Mel Gussow | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/arts/jazz-review-keeping-a-stageful-of-stars-to-a-single-beat.html | JAZZ REVIEW Keeping a Stageful of Stars to a Single Beat | By Ben Ratliff | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/nyregion/about-new-york-simple-dress-in-spotlight-triumphantly.html | About New York Simple Dress In Spotlight Triumphantly | By David Gonzalez | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-13 | https://www.nytimes.com/1997/09/13/arts/san-antonio-cuts-subsidies-for-the-arts-by-15-percent.html | San Antonio Cuts Subsidies For the Arts by 15 Percent | By Judith H Dobrzynski | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/automobiles/to-pick-up-buyers-some-new-lines.html | To Pick Up Buyers Some New Lines | By Michelle Krebs | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/after-50-years-struggle-redemption-holocaust-museum-realized-with-it-promise.html | After 50 Years of Struggle Redemption A Holocaust Museum Is Realized and With It a Promise by Morgenthau | By Elisabeth Bumiller | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/world/indian-rebels-draw-tens-of-thousands-to-a-rally-in-mexico-city.html | Indian Rebels Draw Tens of Thousands to a Rally in Mexico City | By Julia Preston | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/neighborhood-report-williamsburg-new-units-new-cooperation.html | NEIGHBORHOOD REPORT WILLIAMSBURG New Units New Cooperation | By Amy Waldman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/realestate/any-way-you-look-at-it-it-s-up.html | Any Way You Look at It Its Up | By John Holusha | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/sports/baseball-down-by-6-0-in-9th-with-one-strike-left-mets-pull-out-a-victory.html | BASEBALL Down by 60 in 9th With One Strike Left Mets Pull Out a Victory | By Jason Diamos | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/books/trading-information.html | Trading Information | By Michael Riordan | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/world/connecticut-q-a-john-barracato-fires-on-purpose-and-in-carelessness.html | Connecticut QA John Barracato Fires on Purpose and in Carelessness | By Jacqueline Weaver | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/world/algeria-forces-kill-7-in-mosque-gunfight.html | Algeria Forces Kill 7 In Mosque Gunfight | By Agence FrancePresse | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/art-photographs-that-capture-the-many-manifestations-of-youth.html | ART Photographs That Capture the Many Manifestations of Youth | By Helen A Harrison | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/books/books-in-brief-fiction-and-poetry-phrasemaker-in-the-city.html | Books in Brief Fiction and Poetry Phrasemaker in the City | By Katharine Whitemore | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/about-long-island-for-these-volunteers-it-s-always-christmas-in-april.html | ABOUT LONG ISLAND For These Volunteers Its Always Christmas in April | By Diane Ketcham | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/neighborhood-report-tribeca-no-mickey-mouse-union-protest-at-the-ice-house.html | NEIGHBORHOOD REPORT TRIBECA No Mickey Mouse Union Protest at the Ice House | By Bernard Stamler | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/books/books-in-brief-fiction-and-poetry-961515.html | Books in Brief Fiction and Poetry | By Mark Lindquist | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/tv/spotlight-capras-everyman.html | SPOTLIGHT Capras Everyman | By Howard Thompson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/travel/europe-fall-and-winter-the-bargains-and-the-blowouts.html | EUROPE FALL AND WINTER The Bargains and the Blowouts | By Edmund L Andrews | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/elmsford-animal-shelter-draws-fire-for-conditions.html | Elmsford Animal Shelter Draws Fire for Conditions | By Elsa Brenner | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/weekinreview/the-world-in-death-too-demand-for-diana-exceeds-the-supply.html | The World In Death Too Demand for Diana Exceeds the Supply | By Sarah Lyall | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-14 | https://www.nytimes.com/1997/09/14/books/kafka-in-the-sierra.html | Kafka in the Sierra | By Maxine Chernoff | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-09-14 | https://www.nytimes.com/1997/09/14/travel/europe-fall-winter-bargains-blowouts-madrid-soar-over-city-bespoke-pearls.html | EUROPE FALL AND WINTER  The Bargains and the Blowouts Madrid Soar over the city in bespoke pearls | By Marlise Simons | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/from-john-harvard-to-ramses-ii-rome.html | From John Harvard To Ramses II Rome | By Celestine Bohlen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/books/books-in-brief-nonfiction-961558.html | Books in Brief Nonfiction | By Judith Newman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/jersey-yahoo.html | JERSEY Yahoo | By Joe Sharkey | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/business/spending-it-taking-the-office-to-the-highway.html | SPENDING IT Taking The Office To the Highway | By Debra Nussbaum | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/books/books-in-brief-nonfiction-conditions-of-immortality.html | Books in Brief Nonfiction Conditions of Immortality | By David Walton | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/sports/college-football-also-rans-no-more-purdue-thumps-no-12-irish.html | COLLEGE FOOTBALL AlsoRans No More Purdue Thumps No 12 Irish | By Timothy W Smith | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/weekinreview/september-7-13-a-new-braver-version-of-a-south-african-s-death.html | September 713 A New Braver Version Of a South Africans Death | By Suzanne Daley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/world/albright-asks-arab-states-to-attend-summit-talks.html | Albright Asks Arab States To Attend Summit Talks | By Steven Erlanger | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/sports/pro-football-that-other-coach-knows-about-jets-too-carroll-has-parcells-s-ex.html | PRO FOOTBALL That Other Coach Knows About Jets Too Carroll Has Parcellss ExTeam Rolling | By Thomas George | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/hawaii-with-julia-an-idyll.html | Hawaii With Julia An Idyll | By Jonathan Raban | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/t-magazine/bath-georgian-pluperfect.html | Bath Georgian Pluperfect | By Anne Bernays and Justin Kaplan | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/sports/college-football-tar-heels-keep-rising-with-defeat-of-stanford.html | COLLEGE FOOTBALL Tar Heels Keep Rising With Defeat of Stanford | By Barry Jacobs | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/from-john-harvard-to-ramses-ii-london.html | From John Harvard To Ramses II London | By Warren Hoge | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/neighborhood-report-queens-up-close-pennies-under-bridge-60-year-old-battle.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE Pennies Under the Bridge 60YearOld Battle Winds Down | By Charlie Leduff | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/us/after-movies-unwanted-dalmatians.html | After Movies Unwanted Dalmatians | By Mireya Navarro | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/neighborhood-report-greenpoint-trees-plant-seeds-of-a-fight.html | NEIGHBORHOOD REPORT GREENPOINT Trees Plant Seeds of a Fight | By Amy Waldman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/roslyn-bank-offers-stock-to-depositors-and-value-rises.html | Roslyn Bank Offers Stock to Depositors And Value Rises | By Linda Saslow | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/arts/dance-shaping-a-marathon-of-dance-that-was-inspired-by-the-web.html | DANCE Shaping a Marathon of Dance That Was Inspired by the Web | By William Harris | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/concrete-plant-opposed-in-yonkers.html | Concrete Plant Opposed in Yonkers | By Merri Rosenberg | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/opinion/essay-new-kind-of-dirty-tricks.html | Essay New Kind Of Dirty Tricks | By William Safire | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/dining-out-a-view-and-a-presentation-in-pound-ridge.html | DINING OUT A View and a Presentation in Pound Ridge | By M H Reed | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/soapbox-when-new-yorks-finest-arent.html | SOAPBOX When New Yorks Finest Arent | By Carol Ann Rinzler | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/art-three-rare-invitations-to-the-inner-sanctum.html | ART Three Rare Invitations to the Inner Sanctum | By William Zimmer | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/soapbox-the-other-rates-issue.html | SOAPBOX The Other Rates Issue | By Rebecca Stanfield | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/world/azerbaijan-has-reason-to-swagger-oil-deposits.html | Azerbaijan Has Reason To Swagger Oil Deposits | By Stephen Kinzer | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/man-dies-and-woman-is-hurt-in-falls-down-elevator-shafts.html | Man Dies and Woman Is Hurt in Falls Down Elevator Shafts | By Kit R Roane | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/world/pomp-pushes-the-poorest-from-mother-teresas-last-rites.html | Pomp Pushes the Poorest From Mother Teresas Last Rites | By Barbara Crossette | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/world/in-india-an-ancient-christian-tradition.html | In India an Ancient Christian Tradition | By Barbara Crossette | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/business/investing-it-brokerage-deals-make-ipo-s-available-in-theory.html | INVESTING IT Brokerage Deals Make IPOs Available in Theory | By Edward Wyatt | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/automobiles/behind-the-wheel-1998-honda-accord-ex-champ-returns-to-center-court.html | BEHIND THE WHEEL1998 Honda Accord ExChamp Returns to Center Court | By Michelle Krebs | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/neighborhood-report-upper-west-side-substation-park-entrance-called-substandard.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Substation at Park Entrance Called Substandard Visually | By Janet Allon | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/weekinreview/not-if-but-when-naming-a-saint-isnt-so-simple.html | Not if but When Naming a Saint Isnt So Simple | By Celestine Bohlen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/weekinreview/september-7-13-it-s-all-about-respect.html | September 713 Its All About Respect | By Frank Bruni | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-14 | https://www.nytimes.com/1997/09/14/arts/classical-music-following-where-a-renewed-heart-leads.html | CLASSICAL MUSIC Following Where a Renewed Heart Leads | By James R Oestreich | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/style/style-noir.html | STYLE NOIR | By William L Hamilton | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/weekinreview/september-7-13-too-poor-to-afford-safety.html | September 713 Too Poor to Afford Safety | By Larry Rohter | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/travel/practical-traveler-who-s-minding-the-agents.html | PRACTICAL TRAVELER Whos Minding The Agents | By Betsy Wade | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/sports/baseball-cone-frets-over-hurt-shoulder.html | BASEBALL Cone Frets Over Hurt Shoulder | By Jack Curry | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/long-island-opinion-my-dog-and-rabbit-save-them.html | LONG ISLAND OPINION My Dog and Rabbit Save Them | By Emily Ritter | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/neighborhood-report-morningside-heights-noodle-hiatus-leaves-pangs.html | NEIGHBORHOOD REPORT MORNINGSIDE HEIGHTS Noodle Hiatus Leaves Pangs | By Jane H Lii | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/travel/europe-fall-and-winter-the-museum-s-the-thing.html | EUROPE FALL AND WINTER The Museums the Thing | By Olivier Bernier | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/5-are-arrested-in-fatal-stabbing-of-boy-14-on-subway-platform.html | 5 Are Arrested in Fatal Stabbing Of Boy 14 on Subway Platform | By David Rohde | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/travel/europe-fall-winter-bargains-blowouts-paris-sightseeing-tour-city-bus-culinary.html | EUROPE FALL AND WINTER  The Bargains and the Blowouts Paris A sightseeing tour by city bus and a culinary tour de force | By Craig R Whitney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/world/top-ex-aides-are-supporting-a-wider-nato.html | Top ExAides Are Supporting A Wider NATO | By David E Sanger | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/books/a-bewildering-array-of-belief.html | A Bewildering Array of Belief | By Alan Wolfe | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/t-magazine/on-common-ground-in-siberia.html | On Common Ground in Siberia | By N Scott Momaday | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/weekinreview/ideas-trends-trade-war-on-the-home-front.html | Ideas  Trends Trade War on the Home Front | By David E Sanger | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/realestate/your-home-getting-ready-for-winter.html | YOUR HOME Getting Ready For Winter | By Jay Romano | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/neighborhood-report-east-village-after-7-years-a-residence.html | NEIGHBORHOOD REPORT EAST VILLAGE After 7 Years a Residence | By Jesse McKinley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/books/tightly-strung.html | Tightly Strung | By Michael Mewshaw | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-14 | https://www.nytimes.com/1997/09/14/business/spending-it-a-new-labyrinth-for-phone-customers.html | SPENDING IT A New Labyrinth For Phone Customers | By Laura KossFeder | TX 4-569-472 | | 1997-11-12 | TX 6-681-625 | | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/connecticut-guide-042072.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-569-472 | | 1997-11-12 | TX 6-681-625 | | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/two-13-year-olds-with-top-sat-scores.html | Two 13YearOlds With Top SAT Scores | By Darice Bailer | TX 4-569-472 | | 1997-11-12 | TX 6-681-625 | | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/soccers-us-focus-is-on-the-young.html | Soccers US Focus Is on the Young | By Dave Ruden | TX 4-569-472 | | 1997-11-12 | TX 6-681-625 | | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/books/trial-by-air.html | Trial by Air | By Donal Henahan | TX 4-569-472 | | 1997-11-12 | TX 6-681-625 | | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/travel/travel-advisory-a-section-of-cracow-restores-its-jewish-past.html | TRAVEL ADVISORY A Section of Cracow Restores Its Jewish Past | By Jane Perlez | TX 4-569-472 | | 1997-11-12 | TX 6-681-625 | | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/world/bosnians-vote-but-animosity-is-unrelenting.html | Bosnians Vote But Animosity Is Unrelenting | By Chris Hedges | TX 4-569-472 | | 1997-11-12 | TX 6-681-625 | | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/books/capturing-what-is.html | Capturing What Is | By Jay Cantor | TX 4-569-472 | | 1997-11-12 | TX 6-681-625 | | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/designing-jewelry-with-judith-ripka-creating-rings-necklaces-other-fancy-things.html | Designing Jewelry With Judith Ripka Creating Rings Necklaces and Other Fancy Things | By Lorraine Kreahling | TX 4-569-472 | | 1997-11-12 | TX 6-681-625 | | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/art-when-the-artist-is-also-actor-a-show-caught-up-in-a-caprice.html | ART When the Artist Is Also Actor A Show Caught Up in a Caprice | By William Zimmer | TX 4-569-472 | | 1997-11-12 | TX 6-681-625 | | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/movies/up-and-coming-laurel-holloman-choosing-roles-she-really-craves.html | UP AND COMING Laurel Holloman Choosing Roles She Really Craves | By David Mermelstein | TX 4-569-472 | | 1997-11-12 | TX 6-681-625 | | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/books/bookend-a-very-short-anthology-of-new-verse.html | BOOKEND A Very Short Anthology of New Verse | By Elizabeth Schmidt | TX 4-569-472 | | 1997-11-12 | TX 6-681-625 | | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/arts/pop-music-adrift-from-pop-billy-joel-takes-a-classical-turn.html | POP MUSIC Adrift From Pop Billy Joel Takes A Classical Turn | By Stephen Holden | TX 4-569-472 | | 1997-11-12 | TX 6-681-625 | | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/neighborhood-report-queens-up-close-guiliani-kills-2-burning-issues-with-one.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE Guiliani Kills 2 Burning Issues With One Campaign Stop | By Charlie Leduff | TX 4-569-472 | | 1997-11-12 | TX 6-681-625 | | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/business/at-the-gate-avis-vs-hertz-investors-start-your-calculators.html | AT THE GATE Avis vs Hertz Investors Start Your Calculators | By Reed Abelson | TX 4-569-472 | | 1997-11-12 | TX 6-681-625 | | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/achieving-success-with-the-help-of-a-coach.html | Achieving Success With the Help of a Coach | By Penny Singer | TX 4-569-472 | | 1997-11-12 | TX 6-681-625 | | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/style/dandy-in-gray-flannel-with-an-english-style-shirt.html | Dandy in Gray Flannel With an EnglishStyle Shirt | By Julia Szabo | TX 4-569-472 | | 1997-11-12 | TX 6-681-625 | | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-09-14 | https://www.nytimes.com/1997/09/14/business/viewpoint-apples-and-oranges-at-your-alma-mater.html | VIEWPOINT Apples And Oranges At Your Alma Mater | By Robert N Anthony | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/books/hit-the-road-june.html | Hit the Road June | By Elizabeth Benedict | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/sports/backtalk-venus-ushers-in-a-new-era-but-of-what-exactly.html | Backtalk Venus Ushers in a New Era but of What Exactly | By Robert Lipsyte | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/sports/baseball-rebounding-orioles-land-fast-haymaker.html | BASEBALL Rebounding Orioles Land Fast Haymaker | By Jack Curry | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/miss-austen-regrets.html | Miss Austen Regrets | By Claude Rawson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/at-a-farm-market-an-absence-is-noted.html | At a Farm Market an Absence Is Noted | By Mirta Ojito | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/world/unionists-stung-by-ira-move-hesitate-on-attending-talks.html | Unionists Stung by IRA Move Hesitate on Attending Talks | By James F Clarity | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/world/zaire-s-mobutu-buried-quietly-in-morocco.html | Zaires Mobutu Buried Quietly in Morocco | By Agence FrancePresse | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/us/see-ralph-reed-take-number-republicans-line-up-for-man-who-would-be-kingmaker.html | To See Ralph Reed Take a Number Republicans Line Up for the Man Who Would Be Kingmaker | By Richard L Berke | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/business/earning-it-beyond-the-ivory-tower-a-sabbatical-is-a-valued-perk.html | EARNING IT Beyond the Ivory Tower a Sabbatical Is a Valued Perk | By Nick Ravo | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/a-la-carte-mill-river-inn-voted-tops-in-zagat-survey.html | A LA CARTE Mill River Inn Voted Tops in Zagat Survey | By Richard Jay Scholem | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/half-a-century-of-celebrating-barnum.html | Half a Century of Celebrating Barnum | By Janine Lamedica Wolfe | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/our-towns-on-the-trail-of-a-mohawk-miracle-maker.html | Our Towns On the Trail Of a Mohawk Miracle Maker | By Evelyn Nieves | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/new-rochelle-celebrates-with-a-street-festival.html | New Rochelle Celebrates With a Street Festival | By Penny Singer | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/travel/europe-fall-winter-bargains-blowouts-istanbul-day-bospurus-night-town.html | EUROPE FALL AND WINTER  The Bargains and the Blowouts Istanbul A day on the Bosporus a night on the town | By Stephen Kinzer | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/tv/spotlight-all-that-glitters.html | SPOTLIGHT All That Glitters | By Caitlin Lovinger | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/neighborhood-report-new-york-up-close-seat-belts-ignored-despite-diana.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Seat Belts Ignored Despite Diana | By Bernard Stamler | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/food-the-way-to-marcella-s-heart.html | Food The Way to Marcellas Heart | By Molly ONeill | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-14 | https://www.nytimes.com/1997/09/14/books/heathcliff-redux.html | Heathcliff Redux | By Karen Karbo | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-09-14 | https://www.nytimes.com/1997/09/14/tv/cover-story-a-return-to-earth-and-the-chase-begins.html | COVER STORY A Return to Earth and the Chase Begins | By Justine Elias | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/movies/film-teaming-up-to-help-another-underdog-fight-free.html | FILM Teaming Up to Help Another Underdog Fight Free | By Michael Dwyer | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/government-as-townships-grow-post-offices-seem-farther-away.html | GOVERNMENT As Townships Grow Post Offices Seem Farther Away | By Bill Kent | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/athens-dining-a-to-z.html | Athens Dining A to Z | By Mimi Sheraton | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/the-birding-business.html | The Birding Business | By Bill Kent | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/arts/up-coming-gillian-wearing-arriving-new-york-after-taking-off-london-video-maker.html | UP AND COMING Gillian Wearing Arriving in New York After Taking Off in London Video Maker With a Taste for Secrets | By Warren Hoge | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/susan-molinari-out-of-congress-and-on-camera.html | Susan Molinari Out of Congress and on Camera | By Abby Goodnough | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/fyi-071196.html | FYI | By Daniel B Schneider | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/as-east-end-recovers-from-the-season-locals-breathe-easier.html | As East End Recovers From the Season Locals Breathe Easier | By Jodi della Femina | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/from-john-harvard-to-ramses-ii-phnom-penh.html | From John Harvard To Ramses II Phnom Penh | By Seth Mydans | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/travel/travel-advisory-053228.html | TRAVEL ADVISORY | By Joseph Siano | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/neighborhood-report-chelsea-when-deli-was-just-that.html | NEIGHBORHOOD REPORT CHELSEA When Deli Was Just That | By David Kirby | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/archives/out-there-dancing-into-the-realm-of-fantasy.html | OUT THERE Dancing Into the Realm of Fantasy | By Jordan Levin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/view-from-new-london-after-century-little-station-for-trolley-finally-finds-its-niche.html | The View From New London  After a Century a Little Station For a Trolley Finally Finds Its Niche | By Carolyn Battista | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/tv/signoff-sports-stars-as-good-sports-lessons-from-the-field.html | SIGNOFF Sports Stars As Good Sports Lessons From the Field | By Kathryn Shattuck | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/travel/europe-fall-winter-bargains-blowouts-frankfurt-empress-art-then-winemaker-s.html | EUROPE FALL AND WINTER  The Bargains and the Blowouts Frankfurt The empress art then the winemakers | By Edmund L Andrews | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/a-gift-of-life-to-fiji-from-valhalla.html | A Gift of Life to Fiji From Valhalla | By Tom Callahan | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/world/japan-korea-and-1597-a-year-that-lives-in-infamy.html | Japan Korea and 1597 A Year That Lives in Infamy | By Nicholas D Kristof | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/sports/pro-football-notebook-jets-go-through-extreme-measures-to-prepare-for-patriots.html | PRO FOOTBALL NOTEBOOK Jets Go Through Extreme Measures to Prepare for Patriots | By Mike Freeman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/touro-plans-law-school-near-new-courts.html | Touro Plans Law School Near New Courts | By Stewart Ain | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/books/farewell-and-far-out.html | Farewell and Far Out | By Philip Zaleski | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/the-times-is-adding-weekday-sections-and-color.html | The Times Is Adding Weekday Sections and Color | By James Barron | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/westchester-guide-041564.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/long-island-journal-038067.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/sports/the-boating-report-pressure-is-on-and-she-knows-it.html | THE BOATING REPORT Pressure Is On and She Knows It | By Barbara Lloyd | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/business/minding-your-business-where-to-go-to-make-some-really-cold-cash.html | MINDING YOUR BUSINESS  Where to Go to Make Some Really Cold Cash | By Laura PedersenPietersen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/sports/baseball-notebook-look-wild-card-indians-relish-role-underdog-playoffs.html | BASEBALL NOTEBOOK Look Out Wild Card Indians Relish Role as Underdog in the Playoffs | By Murray Chass | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/neighborhood-report-greenwich-village-piers-close-gay-protesters-see-paradise.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE As Piers Close Gay Protesters See a Paradise Lost | By David Bahr | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/garden-a-rugged-stalwart-for-the-end-of-summer.html | GARDEN A Rugged Stalwart For the End Of Summer | By Joan Lee Faust | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/neighborhood-report-lower-east-side-speaker-s-power-base-eroding.html | NEIGHBORHOOD REPORT LOWER EAST SIDE Speakers Power Base Eroding | By Andrew Jacobs | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/tv/movies-this-week-959464.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/neighborhood-report-new-yorkers-co-the-summer-sendoff-at-club-atlantis.html | NEIGHBORHOOD REPORT NEW YORKERS  CO The Summer Sendoff at Club Atlantis | By Corey Kilgannon | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/realestate/streetscapes-beresford-san-remo-majestic-el-dorado-century-namesake-precursors.html | StreetscapesThe Beresford the San Remo the Majestic the El Dorado the Century Namesake Precursors of Central Park Wests Towers | By Christopher Gray | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-09-14 | https://www.nytimes.com/1997/09/14/world/in-east-africa-panel-tackles-war-crimes-and-its-own-misdemeanors.html | In East Africa Panel Tackles War Crimes and Its Own Misdemeanors | By Steven Lee Myers | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/weeki nreview/september-7-13-a-space-mission-provokes-nuclear-anxieties-on-earth.html | September 713 A Space Mission Provokes Nuclear Anxieties on Earth | By William J Broad | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/magaz ine/fast-forward-legal-eagles.html | Fast Forward Legal Eagles | By James Gleick | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/sports/ backtalk-accept-it-america-there-is-an-i-in-tennis.html | Backtalk Accept It America There Is an I in Tennis | By William Washington | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/busine ss/funds-watch-travel-pain-stock-gain.html | FUNDS WATCH Travel Pain Stock Gain | By Carole Gould | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/books/ magnificent-obsession.html | Magnificent Obsession | By Elaine Sciolino | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregi on/a-kinder-gentler-gallery.html | A Kinder Gentler Gallery | By Jim Perry | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregi on/gardening-the-season-is-for-the-black-eyed-susan.html | GARDENING The Season Is for the BlackEyed Susan | By Joan Lee Faust | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/movie s/taking-the-children-052841.html | TAKING THE CHILDREN | By Patricia S McCormick | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregi on/li-vines-035858.html | LI Vines | By Howard G Goldberg | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/sports/ on-baseball-yanks-looked-unstoppable-until-they-met-the-moose.html | ON BASEBALL Yanks Looked Unstoppable Until They Met the Moose | By Claire Smith | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/books/ coming-of-age.html | Coming of Age | By Rosamond McKitterick | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregi on/mount-vernon-seeks-schools-superintendent.html | Mount Vernon Seeks Schools Superintendent | By F Romall Smalls | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/busine ss/investing-it-milken-s-honorees-but-not-his-proteges.html | INVESTING IT Milkens Honorees but Not His Proteges | By Roy Furchgott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/books/ books-in-brief-fiction-and-poetry.html | Books in Brief Fiction and Poetry | By Liam Callanan | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregi on/in-brief-morris-county-lawyers-can-pay-for-replacements.html | IN BRIEF Morris County Lawyers Can Pay for Replacements | By Steve Strunsky | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/weeki nreview/september-7-13-when-death-isn-t-a-syndrome.html | September 713 When Death Isnt a Syndrome | By Philip J Hilts | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregi on/police-wage-award-used-suffolk-scale-rising-over-20.html | Police Wage Award Used Suffolk Scale Rising Over 20 | By John Rather | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/realest ate/habitats-211-madison-avenue-bows-for-the-past-owner.html | Habitats211 Madison Avenue Bows for the Past Owner | By Tracie Rozhon | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-14 | https://www.nytimes.com/1997/09/14/books/the-bliss-of-the-big-city.html | The Bliss of the Big City | By Frank Kermode | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-09-14 | https://www.nytimes.com/1997/09/14/books/the-stone-age.html | The Stone Age | By Garry Wills | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/new-york-gangs-mimic-california-original.html | New York Gangs Mimic California Original | By Kit R Roane | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/arts/for-a-wary-soprano-slow-and-steady-wins-the-race.html | For a Wary Soprano Slow And Steady Wins the Race | By Anthony Tommasini | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/on-politics-hearing-from-the-seven-who-are-seldom-heard.html | ON POLITICS Hearing From the Seven Who Are Seldom Heard | By Jennifer Preston | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/books/books-in-brief-fiction-and-poetry-961507.html | Books in Brief Fiction and Poetry | By Sally Eckhoff | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/books/dirty-work.html | Dirty Work | By Tom Drury | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Patrick Giles | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/world/for-chinas-leaders-at-congress-the-plaudits-cascade-down.html | For Chinas Leaders at Congress the Plaudits Cascade Down | By Seth Faison | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/books/books-in-brief-nonfiction-961574.html | Books in Brief Nonfiction | By Emily Barton | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/us/president-presses-senate-to-pass-campaign-finance-changes.html | President Presses Senate to Pass CampaignFinance Changes | By David E Sanger | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/travel/europe-fall-winter-bargains-blowouts-vienna-night-opera-best-coffee-town.html | EUROPE FALL AND WINTER  The Bargains and the Blowouts Vienna A night at the opera and the best coffee in town | By Jane Perlez | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/sports/pro-football-for-fassel-company-crucial-point-hits-early.html | PRO FOOTBALL For Fassel  Company Crucial Point Hits Early | By Bill Pennington | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/travel/travel-advisory-a-massachusetts-museum-weaves-a-spy-story.html | TRAVEL ADVISORY A Massachusetts Museum Weaves a Spy Story | By Nan Levinson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/travel/europe-fall-and-winter-on-the-trail-of-rubens-in-antwerp.html | EUROPE FALL AND WINTER On the Trail Of Rubens In Antwerp | By Craig R Whitney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/t-magazine/spains-serene-secret-ubeda.html | Spains Serene Secret Ubeda | By Barbara Grizzuti Harrison | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/sports/college-football-fordham-rallies-from-21-down-to-improve-to-2-0.html | COLLEGE FOOTBALL Fordham Rallies From 21 Down To Improve to 20 | By William N Wallace | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/realestate/in-the-region-long-island-subdivision-sales-raise-concerns-on-shelter-island.html | In the RegionLong Island Subdivision Sales Raise Concerns on Shelter Island | By Diana Shaman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/race-for-city-hall-the-candidate-for-the-ultimate-outsider-the-moment-is-now.html | RACE FOR CITY HALL THE CANDIDATE For the Ultimate Outsider the Moment Is Now | By Alan Finder With Lynette Holloway | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/style-tip-of-the-iceberg.html | Style Tip of the Iceberg | By Holly Brubach | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/us/bombing-defendant-asks-to-be-nearer-to-jury.html | Bombing Defendant Asks to Be Nearer to Jury | By Jo Thomas | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/schools-preparing-for-major-changes.html | Schools Preparing for Major Changes | By Linda Saslow | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/theater-celebrating-new-age-on-new-haven-stage.html | THEATER Celebrating New Age On New Haven Stage | By Alvin Klein | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/home-clinic-the-merits-of-air-powered-tools.html | HOME CLINIC The Merits of AirPowered Tools | By Edward R Lipinski | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/business/investing-it-in-ira-s-remember-the-beneficiary.html | INVESTING IT IN IRAs Remember the Beneficiary | By Jan M Rosen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/how-not-to-look-like-a-dope-in-an-art-gallery.html | How Not To Look Like a Dope In an Art Gallery | By Edward Lewine | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/from-peace-process-to-police-process.html | From Peace Process To Police Process | By Jeffrey Goldberg | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/weekinreview/the-nation-selling-the-government-like-soap-it-seems-to-work.html | The Nation Selling the Government Like Soap It Seems to Work | By Judith Miller | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/opinion/israel-s-uneasy-state.html | Israels Uneasy State | By Geoffrey Wheatcroft | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/on-line-library-gives-24-hour-access.html | OnLine Library Gives 24hour Access | By Kate Stone Lombardi | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/weekinreview/september-7-13-voters-get-a-second-chance.html | September 713 Voters Get a Second Chance | By Adam Nagourney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/arts/art-arriving-new-york-after-taking-off-london-2-brothers-their-macabre-creations.html | ART Arriving in New York After Taking Off in London 2 Brothers And Their Macabre Creations | By William Harris | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/travel/europe-fall-winter-bargains-blowouts-rome-romans-have-stylish-party.html | EUROPE FALL AND WINTER  The Bargains and the Blowouts Rome Do as the Romans do  have a stylish party | By Celestine Bohlen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/on-language-plays-the-thing.html | On Language Plays the Thing | By William Irvine | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/books/books-in-brief-fiction-and-poetry-961493.html | Books in Brief Fiction and Poetry | By Denise Gess | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/books/trapped-in-a-worldwide-web.html | Trapped in a Worldwide Web | By James Saynor | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-14 | https://www.nytimes.com/1997/09/14/us/milton-rubincam-top-genealogist-dies-at-88.html | Milton Rubincam Top Genealogist Dies at 88 | By Robert Mcg Thomas Jr | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/movies/taking-the-children-a-motley-garage-band-with-arena-size-dreams.html | TAKING THE CHILDREN  A Motley Garage Band With ArenaSize Dreams | By Suzanne Oconnor | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/business/a-chief-banker-for-nations-at-the-bottom-of-the-heap.html | A Chief Banker for Nations At the Bottom of the Heap | By Richard W Stevenson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/from-john-harvard-to-ramses-ii-cambridge-mass.html | From John Harvard To Ramses II Cambridge Mass | By Carey Goldberg | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/books/a-mother-on-trial.html | A Mother on Trial | By Frederick Busch | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/books/the-hard-road-from-dixie.html | The Hard Road From Dixie | By Anthony Walton | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/travel/what-s-doing-in-bilbao.html | WHATS DOING IN Bilbao | By Christopher Clarey | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/movies/taking-the-children-052868.html | TAKING THE CHILDREN | By Peter M Nichols | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/in-brief-at-the-meadowlands-track-horses-now-run-in-the-sun.html | IN BRIEF At the Meadowlands Track Horses Now Run in the Sun | By Karen Demasters | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/arts/arts-artifacts-remembering-ali-when-he-floated-and-stung-at-will.html | ARTSARTIFACTS Remembering Ali When He Floated And Stung at Will | By Ira Berkow | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/business/mutual-funds-israeli-market-seems-solid-despite-turmoil.html | MUTUAL FUNDS Israeli Market Seems Solid Despite Turmoil | By Kenneth N Gilpin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/neighborhood-report-new-york-up-close-rampage-literati-damned-typos-west-siders.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE  The Rampage of the Literati Out Out Damned Typos West Siders Spot The TellTale E | By Janet Allon | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/dining-out-juicy-american-fare-in-large-portions.html | DINING OUT Juicy American Fare in Large Portions | By Joanne Starkey | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/what-do-collectors-really-see-in-art.html | What Do Collectors Really See in Art | By Bess Liebenson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/arts/art-view-a-master-of-biblical-floods-and-final-days.html | ART VIEW A Master of Biblical Floods and Final Days | By Holland Cotter | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/jerseyana-from-bald-eagles-to-housing-starts.html | JERSEYANA From Bald Eagles to Housing Starts | By George James | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/sports/college-football-michigan-with-griese-manhandles-colorado.html | COLLEGE FOOTBALL Michigan With Griese Manhandles Colorado | By Malcolm Moran | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/us/army-plans-to-require-women-to-meet-higher-fitness-goals.html | Army Plans to Require Women To Meet Higher Fitness Goals | By Philip Shenon | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/westchester-briefs.html | WESTCHESTER BRIEFS | By Elsa Brenner | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/weekinreview/close-your-eyes-hold-your-nose-it-s-dinner-time.html | Close Your Eyes Hold Your Nose Its Dinner Time | By Eric Asimov | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/sports/track-and-field-atlanta-s-golden-guy-sprints-toward-future.html | TRACK AND FIELD Atlantas Golden Guy Sprints Toward Future | By Jere Longman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/weekinreview/scold-war-yelling-at-the-little-red-menace.html | Scold War Yelling At the Little Red Menace | By Peter Applebome | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/st-louis-the-city-under-the-arch.html | St Louis The City Under The Arch | By Beverly Lowry | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/world/world-news-briefs-afghan-militia-warns-neighbor-about-jets.html | World News Briefs Afghan Militia Warns Neighbor About Jets | By Agence FrancePresse | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/us/gov-bush-denies-pardon-in-rape-case-despite-dna.html | Gov Bush Denies Pardon In Rape Case Despite DNA | By Sam Howe Verhovek | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/in-gangs-youths-say-they-find-quick-route-to-respect.html | In Gangs Youths Say They Find Quick Route to Respect | By Kit R Roane | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/atlantic-city-not-just-metal-and-rhinestones.html | ATLANTIC CITY Not Just Metal and Rhinestones | By Bill Kent | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/view-mount-vernon-store-that-supplies-foods-flavors-caribbean.html | The View From Mount Vernon  A Store That Supplies the Foods and Flavors of the Caribbean | By Lynne Ames | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/from-a-jingle-to-a-new-recording.html | From a Jingle to a New Recording | By Cynthia Magriel Wetzler | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/business/earning-it-technologies-that-enable-the-disabled.html | EARNING IT Technologies That Enable The Disabled | By Bruce Felton | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/in-person-when-sanity-runs-in-the-family.html | IN PERSON When Sanity Runs in the Family | By Melody Petersen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/realestate/a-georgia-megamall-featuring-a-town-center.html | A Georgia Megamall Featuring a Town Center | By Ken Edelstein | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/travel/two-neighborhoods-one-naples.html | Two Neighborhoods One Naples | By John Domini | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/arts/pop-view-sampling-is-a-creative-or-b-theft.html | POP VIEW Sampling Is a Creative Or b Theft | By Neil Strauss | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/books/good-vibrations.html | Good Vibrations | By James Trefil | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/books/betrayed-but-not-abandoned.html | Betrayed but Not Abandoned | By Jennifer Egan | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-14 | https://www.nytimes.com/1997/09/14/theater/stage-view-when-these-two-chat-an-era-is-speaking.html | STAGE VIEW When These Two Chat an Era Is Speaking | By Ben Brantley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/weekinreview/word-for-word-local-police-there-are-nuggets-americana-them-thar-ho-hum-hills.html | Word for WordLocal Police News There Are Nuggets of Americana In Them Thar HoHum Hills | By Joe Sharkey | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/reveille-in-new-york.html | Reveille In New York | By Clyde Haberman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/sports/college-football-penn-state-proves-its-resiliency.html | COLLEGE FOOTBALL Penn State Proves Its Resiliency | By Ron Dicker | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/travel/q-a-004650.html | Q  A | By Ray Cormier | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/peace-corps-worker-from-pound-ridge-tells-of-muslim-life.html | Peace Corps Worker From Pound Ridge Tells of Muslim Life | By Cynthia Magriel Wetzler | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/appearances-shock-value.html | Appearances Shock Value | By Mary Tannen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/sports/sports-of-the-times-no-dire-straits-for-king-football.html | Sports of The Times No Dire Straits for King Football | By George Vecsey | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/in-brief-a-vintage-locomotive-will-propel-foliage-tours.html | IN BRIEF A Vintage Locomotive Will Propel Foliage Tours | By Kirsty Sucato | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/nj-co-major-growth-in-minor-leagues.html | NJ  CO  Major Growth In Minor Leagues | By George James | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/lives-pet-heaven.html | Lives Pet Heaven | By James Gorman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/from-john-harvard-to-ramses-ii-tokyo.html | From John Harvard To Ramses II Tokyo | By Nicholas D Kristof | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/weekinreview/teen-agers-and-marijuana-scaring-them-straight-has-lost-its-edge.html | Teenagers and Marijuana Scaring Them Straight Has Lost Its Edge | By Christopher S Wren | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/realestate/in-the-region-westchester-extended-stay-hotels-find-a-niche-in-the-county.html | In the RegionWestchester ExtendedStay Hotels Find a Niche in the County | By Mary McAleer Vizard | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/arts/classical-view-the-met-s-great-rapier-wit-at-play.html | CLASSICAL VIEW The Mets Great Rapier Wit at Play | By Bernard Holland | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/the-play-of-light-among-monuments-of-ancient-egypt.html | The Play of Light Among Monuments Of Ancient Egypt | By Bess Liebenson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/books/after-the-storm.html | After the Storm | By Tony Dunbar | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/restoring-a-jewish-cemetery-in-poland.html | Restoring a Jewish Cemetery in Poland | By Avital Louria Hahn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/on-a-course-of-adventure-moving-from-fear-to-trust.html | On a Course of Adventure Moving From Fear to Trust | BY Susan Pearsall | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/a-ball-game-in-bridgeport-s-near-future.html | A Ball Game In Bridgeports Near Future | By Jack Cavanaugh | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/jellyfish-plague-island-s-waters.html | Jellyfish Plague Islands Waters | By Johanna Berkman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/westchester-q-a-ethel-beville-giving-a-home-to-children-without-one.html | Westchester QA Ethel Beville  Giving a Home to Children Without One | By Donna Greene | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/lucinda-williams-is-in-pain.html | Lucinda Williams Is in Pain | By Darcy Frey | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/travel/seeing-pergamon-whole.html | Seeing Pergamon Whole | By Stephen Kinzer | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/travel/europe-fall-and-winter-maastricht-s-worldly-ways.html | EUROPE FALL AND WINTER Maastrichts Worldly Ways | By Katherine Ashenburg | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/us/feud-impedes-an-overhaul-of-the-los-angeles-charter.html | Feud Impedes an Overhaul Of the Los Angeles Charter | By Todd S Purdum | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/on-the-map-berlitz-and-many-other-languages-spoken-in-this-museum.html | ON THE MAP Berlitz and Many Other Languages Spoken in This Museum | By Jeannine Defoe | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/sports/pro-football-the-return-of-the-master-builder.html | PRO FOOTBALL The Return of the Master Builder | By Gerald Eskenazi | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/opinion/in-america-punishing-the-truth.html | In America  Punishing the Truth | By Bob Herbert | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/books/the-dead.html | The Dead | By Christopher Benfey | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/jerseyana-finding-out-if-those-hidden-treasures-really-are.html | JERSEYANA  Finding Out if Those Hidden Treasures Really Are | By Dulcie Leimbach | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/us/official-vows-to-review-aid-cuts-for-disabled.html | Official Vows to Review Aid Cuts For Disabled | By Robert Pear | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/books/books-in-brief-nonfiction-961540.html | Books in Brief Nonfiction | By Raye Snover | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/sports/college-football-army-stops-lafayette-on-545-rushing-yards.html | COLLEGE FOOTBALL Army Stops Lafayette On 545 Rushing Yards | By Jack Cavanaugh | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/weekinreview/the-nation-selling-favors-is-allowed-just-follow-the-rules.html | The Nation Selling Favors Is Allowed Just Follow the Rules | By David E Rosenbaum | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/books/domestic-solutions.html | Domestic Solutions | By Eden Ross Lipson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/movies/taking-the-children-052850.html | TAKING THE CHILDREN | By Peter M Nichols | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

Page 26031 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-09-14 | https://www.nytimes.com/1997/09/14/realest ate/in-the-region-new-jersey-at-fair-lawn-business-park-the-prospect-is-housing.html | In the RegionNew Jersey At Fair Lawn Business Park the Prospect Is Housing | By Rachelle Garbarine | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/weeki nreview/ideas-trends-making-do-without-a-devil-s-advocate.html | Ideas  Trends Making Do Without A Devils Advocate | By Gustav Niebuhr | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregi on/talking-entertainingly-about-science.html | Talking Entertainingly About Science | By Fred Musante | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/style/ weddings-vows-amanda-beesley-nicholas-weinstock.html | WEDDINGS VOWS Amanda Beesley Nicholas Weinstock | By Lois Smith Brady | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregi on/the-legacy-of-thornton-wilder.html | The Legacy of Thornton Wilder | By Bill Slocum | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregi on/neighborhood-report-new-york-up-close-rampage-literati-damned-typos-least-it.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE  The Rampage of the Literati Out Out Damned Typos At Least It Wasnt Babs Ruth Right | By Janet Allon | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/realest ate/if-you-re-thinking-living-milltown-nj-factory-town-s-blue-collar-fading.html | If Youre Thinking of Living In Milltown NJ A Factory Towns Blue Collar Is Fading | By Jerry Cheslow | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregi on/neighborhood-report-new-york-up-close-a-master-plan-for-copters.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE A Master Plan for Copters | By Bernard Stamler | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregi on/party-designees-win-most-primary-spots.html | Party Designees Win Most Primary Spots | By Donna Greene | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/busine ss/market-watch-default-the-risk-bondholders-forgot.html | MARKET WATCH  Default The Risk Bondholders Forgot | By Floyd Norris | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/realest ate/commercial-property-greenwich-conn-running-mom-pop-off-glitzy-greenwich-avenue.html | Commercial PropertyGreenwich Conn Running Mom and Pop Off Glitzy Greenwich Avenue | By Eleanor Charles | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregi on/dining-out-snappy-style-and-something-scrumptious.html | DINING OUT Snappy Style and Something Scrumptious | By Patricia Brooks | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregi on/theater-review-sibling-role-reversal-in-romantic-plots.html | THEATER REVIEW  Sibling Role Reversal In Romantic Plots | By Alvin Klein | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/travel/ choice-tables-where-babette-feasted.html | CHOICE TABLES Where Babette Feasted | By Maureen B Fant | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregi on/restaurants-in-the-age-of-the-portobello-mushroom-culinary-courses-keep-pace.html | RESTAURANTS In the Age of the Portobello Mushroom Culinary Courses Keep Pace | By Susan Jo Keller | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/us/aid e-says-he-prodded-president-to-complete-fund-raising-calls.html | Aide Says He Prodded President To Complete FundRaising Calls | By Don van Natta Jr | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregi on/food-accenting-grilled-vegetables-with-an-asian-flavor.html | FOOD Accenting Grilled Vegetables With an Asian Flavor | By Florence Fabricant | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/neighborhood-report-new-york-up-close-city-may-grow-more-wired-still.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE City May Grow More Wired Still | By Jesse McKinley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/the-boy-who-gave-away-the-bomb.html | The Boy Who Gave Away The Bomb | By Joseph Albright and Marcia Kunstel | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/weekinreview/ideas-trends-testing-genes-to-save-a-life-without-costing-you-a-job.html | Ideas Trends Testing Genes to Save a Life Without Costing You a Job | By Nicholas Wade | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/music-no-shyness-about-a-landmark-birthday.html | MUSIC No Shyness About A Landmark Birthday | By Robert Sherman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/weekinreview/september-7-13-can-you-spell-wasteland.html | September 713 Can You Spell Wasteland | By Lawrie Mifflin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/sports/sports-of-the-times-where-are-the-wives-pendants.html | Sports of The Times Where Are The Wives Pendants | By Dave Anderson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/judge-has-his-own-take-on-sentencing-formulas.html | Judge Has His Own Take On Sentencing Formulas | By Benjamin Weiser | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/music-beethoven-featured-at-2-openers.html | MUSIC Beethoven Featured at 2 Openers | By Robert Sherman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/books/children-s-books-943053.html | Childrens Books | By Tobin Harshaw | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/t-magazine/morocco-the-bitter-and-the-sweet.html | Morocco the Bitter and the Sweet | By John McGahern | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/from-john-harvard-to-ramses-ii-paris.html | From John Harvard To Ramses II Paris | By Roger Cohen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/business/from-the-desk-of-the-answer-my-friend-is-snapping-in-the-wind.html | FROM THE DESK OF The Answer My Friend Is Snapping In the Wind | By Alan Robbins | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/us/tobacco-accord-once-applauded-is-all-but-buried.html | TOBACCO ACCORD ONCE APPLAUDED IS ALL BUT BURIED | By John M Broder With Barry Meier | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/sports/hockey-rangers-notebook-c-still-not-sewn-on-a-jersey.html | HOCKEY RANGERS NOTEBOOK C Still Not Sewn on a Jersey | By Joe Lapointe | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/arts/television-sexy-orphans-with-great-demographics.html | TELEVISION Sexy Orphans With Great Demographics | By Betsy Sharkey | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/movies/film-a-funny-lady-who-s-now-a-leading-lady.html | FILM A Funny Lady Whos Now A Leading Lady | By Pam Belluck | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/business/investing-it-fraud-case-focuses-on-internet.html | INVESTING IT Fraud Case Focuses On Internet | By Leslie Eaton | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-14 | https://www.nytimes.com/1997/09/14/sports/boxing-de-la-hoya-beats-camacho-to-keep-welterweight-title.html | BOXING De La Hoya Beats Camacho To Keep Welterweight Title | By Tom Friend | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/book-notes-butler-s-revelations-on-a-life-of-service.html | Book Notes Butlers Revelations on a Life of Service | By Barbara Delatiner | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/making-it-work-where-the-ex-rich-lived.html | MAKING IT WORK Where the ExRich Lived | By Barbara Stewart | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/books/new-noteworthy-paperbacks-960276.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/from-john-harvard-to-ramses-ii-cairo.html | From John Harvard To Ramses II Cairo | By Douglas Jehl | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/coping-three-lives-three-directions.html | COPING Three Lives Three Directions | By Robert Lipsyte | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/weekinreview/the-nation-wide-open-spaces-but-hardly-untouched.html | The Nation Wide Open Spaces but Hardly Untouched | By Timothy Egan | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/books/declarations-of-independence.html | Declarations of Independence | By By Jonathan Rosen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/books/books-in-brief-fiction-and-poetry-961485.html | Books in Brief Fiction and Poetry | By William Ferguson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/in-brief-a-bishop-is-ordained-for-the-metuchen-diocese.html | IN BRIEF A Bishop Is Ordained For the Metuchen Diocese | By Karen Demasters | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/music-disparate-sounds-from-other-centuries.html | MUSIC  Disparate Sounds From Other Centuries | By Leslie Kandell | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/the-enemy-of-our-enemy.html | The Enemy of Our Enemy | By Elizabeth Rubin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/travel/travel-advisory-once-again-airlines-are-making-beds.html | TRAVEL ADVISORY Once Again Airlines Are Making Beds | By David Cay Johnston | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/us/as-taste-for-comfort-rises-so-so-corporations-profits.html | As Taste for Comfort Rises So Do Corporations Profits | By Louis Uchitelle | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/style/the-night-fashion-s-creative-playtime.html | THE NIGHT Fashions Creative Playtime | By Phoebe Hoban | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/race-for-city-hall-the-runoff-jesse-jackson-campaigns-for-sharpton.html | RACE FOR CITY HALL THE RUNOFF Jesse Jackson Campaigns for Sharpton | By Lynette Holloway | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/neighborhood-report-upper-west-side-changes-for-pit-stop-block-that-wants-be.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Changes for PitStop Block That Wants to Be a Destination | By Jane H Lii | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-14 | https://www.nytimes.com/1997/09/14/business/mutual-funds-investing-with-ronald-e-elijah.html | MUTUAL FUNDS Investing With Ronald E Elijah | By Nanette Burns | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-14 | https://www.nytimes.com/1997/09/14/busine ss/diary-088943.html | DIARY | By Jan M Rosen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-09-15 | https://www.nytimes.com/1997/09/15/nyregi on/more-at-play-in-runoff-than-vote-outcome.html | More at Play in Runoff Than Vote Outcome | By Adam Nagourney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/sports/ pro-football-patriots-27-parcells-24.html | PRO FOOTBALL PATRIOTS 27 PARCELLS 24 | By Gerald Eskenazi | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/sports/ pro-football-amid-big-numbers-giants-are-undone-by-the-little-things.html | PRO FOOTBALL Amid Big Numbers Giants Are Undone By the Little Things | By Bill Pennington | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/us/clin ton-friend-in-new-job-keeps-his-power.html | Clinton Friend in New Job Keeps His Power | By Elaine Sciolino | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/world/ havana-cardinal-denounces-bomb-attacks.html | Havana Cardinal Denounces Bomb Attacks | By Agence FrancePresse | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/nyregi on/in-the-park-a-usually-tough-crowd-bares-hearts-for-diana.html | In the Park a Usually Tough Crowd Bares Hearts for Diana | By Abby Goodnough | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/nyregi on/fire-related-civilian-deaths-reached-a-37-year-low-in-1996.html | FireRelated Civilian Deaths Reached a 37Year Low in 1996 | By Randy Kennedy | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/arts/cri tic-s-notebook.html | CRITICS NOTEBOOK | By Jon Pareles | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/arts/tel evision-review-new-season-a-police-show-hero-returns-as-brooding-as-ever.html | TELEVISION REVIEWNEW SEASON  A PoliceShow Hero Returns as Brooding as Ever | By Caryn James | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/arts/elec tronic-eyes-what-computer-knows-special-report-line-high-tech-sleuths-find.html | ELECTRONIC EYES What the Computer Knows  A special report On Line HighTech Sleuths Find Private Facts | By Nina Bernstein | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/arts/re peat-performances-at-the-emmy-awards.html | Repeat Performances At the Emmy Awards | By James Sterngold | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/us/a-feisty-weld-criticizes-helms-for-his-stance-on-mexico-post.html | A Feisty Weld Criticizes Helms For His Stance on Mexico Post | By Katharine Q Seelye | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/sports/ baseball-coach-moves-out-of-dugout-and-into-drama.html | BASEBALL Coach Moves Out of Dugout and Into Drama | By Ron Dicker | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/style/c hronicle-112550.html | CHRONICLE | By Elaine Louie | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/nyregi on/when-birds-man-nature-meet-falcons-keep-geese-gulls-colliding-with-jets.html | When Birds of Man and Nature Meet Falcons Keep Geese and Gulls From Colliding With Jets | By Andrew C Revkin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/busine ss/jury-in-csx-case-sent-angry-message-with-a-3.4-billion-stamp.html | Jury in CSX Case Sent Angry Message With a 3.4 Billion Stamp | By Carol Marie Cropper | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/world/ ins-and-outs-of-french-law-hotel-could-be-charged-in-diana-s-death.html | Ins and Outs of French Law Hotel Could Be Charged in Dianas Death | By Craig R Whitney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-15 | https://www.nytimes.com/1997/09/15/business/technology-connections-style-line-services-may-come-matter-more-than-their.html | TECHNOLOGY CONNECTIONS The style of online services may come to matter more than their substance | By Edward Rothstein | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/arts/new-tv-season-in-review-101370.html | NEW TV SEASON IN REVIEW | By Caryn James | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/opinion/irish-history-remade.html | Irish History Remade | By Sebastian Barry | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/world/us-in-shift-says-it-may-sign-treaty-to-ban-land-mines.html | US IN SHIFT SAYS IT MAY SIGN TREATY TO BAN LAND MINES | By David E Sanger | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/style/chronicle-112534.html | CHRONICLE | By Elaine Louie | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/sports/boxing-camacho-is-pounded-but-not-totally-silenced.html | BOXING Camacho Is Pounded But Not Totally Silenced | By Tom Friend | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/us/lott-predicts-vote-to-decide-donation-rules.html | Lott Predicts Vote to Decide Donation Rules | By Eric Schmitt | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/us/christian-coalition-reaffirms-its-strength.html | Christian Coalition Reaffirms Its Strength | By Richard L Berke | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/arts/opera-review-rossini-as-sitcom-with-pratfalls-and-semiautomatics.html | OPERA REVIEW  Rossini as Sitcom With Pratfalls and Semiautomatics | By James R Oestreich | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/business/market-place-a-rare-sure-thing-goes-unnoticed.html | Market Place  A Rare Sure Thing Goes Unnoticed | By Seth Schiesel | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/sports/college-football-when-mighty-fall-quickly-long-season-takes-new-challenges.html | ON COLLEGE FOOTBALL When the Mighty Fall Quickly a Long Season Takes on New Challenges | By Malcolm Moran | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/arts/critics-notebook-facing-a-very-different-constituency.html | CRITICS NOTEBOOK  Facing a Very Different Constituency | By Caryn James | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/us/john-leddy-83-senior-official-faced-mccarthy.html | John Leddy 83 Senior Official Faced McCarthy | By John M Broder | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/sports/auto-racing-in-nascar-camping-there-is-half-the-fun.html | AUTO RACING In Nascar Camping There Is Half the Fun | By Joseph Siano | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/arts/pop-review-the-theme-entrances-entrances.html | POP REVIEW  The Theme Entrances Entrances | By Neil Strauss | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/world/north-korea-famine-may-be-killing-15-in-towns-survey-says.html | North Korea Famine May Be Killing 15 in Towns Survey Says | By Barbara Crossette | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/theater/theater-review-a-time-to-laugh-a-time-to-weep-dont-confuse.html | THEATER REVIEW  A Time to Laugh a Time To Weep Dont Confuse | By Ben Brantley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/us/couple-gives-30-million-to-penn-state.html | Couple Gives 30 Million To Penn State | By William H Honan | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-15 | https://www.nytimes.com/1997/09/15/arts/music-review-mozart-and-beethoven-in-a-resounding-space.html | MUSIC REVIEW  Mozart and Beethoven In a Resounding Space | By Anthony Tommasini | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/business/patents-targeting-cancerous-tissue-without-poisoning-the-body.html | Patents Targeting cancerous tissue without poisoning the body | By Teresa Riordan | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/nyregion/quiet-dom-is-seen-as-heir-to-gigante-as-crime-family-boss.html | Quiet Dom Is Seen as Heir to Gigante as Crime Family Boss | By Selwyn Raab | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/business/being-critical-when-beloved-figures-die.html | Being Critical When Beloved Figures Die | By Doreen Carvajal | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/us/jet-nose-dives-at-air-show-gutting-home-and-injuring-6.html | Jet NoseDives At Air Show Gutting Home And Injuring 6 | By Michael Janofsky | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/opinion/foreign-affairs-the-physics-of-mideast-peace.html | Foreign Affairs The Physics of Mideast Peace | By Thomas L Friedman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/sports/pro-football-redskins-open-stadium-with-overtime-victory.html | PRO FOOTBALL Redskins Open Stadium With Overtime Victory | By Irvin Molotsky | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/business/pas-de-2.0.html | Pas de 20 | By Deborah Shapley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/world/death-plot-reported-against-a-high-ranking-russian-official.html | Death Plot Reported Against a HighRanking Russian Official | By Michael R Gordon | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/sports/horse-racing-late-rally-by-colcon-wins-the-noble-damsel.html | HORSE RACING Late Rally by Colcon Wins the Noble Damsel | By Joseph Durso | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/books/books-of-the-times-a-minor-but-colorful-player-in-chinese-history.html | BOOKS OF THE TIMES A Minor but Colorful Player in Chinese History | By Richard Bernstein | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/business/the-media-business-advertising-addenda-people-111279.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/arts/music-review-at-carnegie-hall-an-all-star-cast-from-india.html | MUSIC REVIEW  At Carnegie Hall an AllStar Cast From India | By Jon Pareles | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/arts/television-review-have-concept-will-travel-palin-packs-his-bags-again.html | TELEVISION REVIEW  Have Concept Will Travel Palin Packs His Bags Again | By Walter Goodman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/style/chronicle-112542.html | CHRONICLE | By Elaine Louie | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/world/60-are-killed-as-train-derails-into-riverbed-in-central-india.html | 60 Are Killed as Train Derails Into Riverbed in Central India | By Agence FrancePresse | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/sports/baseball-gooden-shaky-but-standing-after-audition-for-october.html | BASEBALL Gooden Shaky but Standing After Audition for October | By Jack Curry | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-09-15 | https://www.nytimes.com/1997/09/15/opinion/editorial-observer-where-have-all-the-women-in-politics-gone.html | Editorial Observer Where Have All the Women in Politics Gone | By Gail Collins | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/sports/on-pro-football-with-parcells-gone-the-next-to-leave-foxboro-will-be-the-pats.html | ON PRO FOOTBALL  With Parcells Gone the Next to Leave Foxboro Will Be the Pats | By Thomas George | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/sports/sports-of-the-times-no-excuses-parcells-says-hall-just-hit-the-ball-a-little-low.html | Sports of The Times No Excuses Parcells Says Hall Just Hit the Ball a Little Low | By Dave Anderson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/opinion/abroad-at-home-whose-ox-is-gored.html | Abroad at Home Whose Ox Is Gored | By Anthony Lewis | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/sports/hockey-two-ranger-newcomers-know-the-role-of-captain.html | HOCKEY Two Ranger Newcomers Know the Role of Captain | By Joe Lapointe | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/business/good-forecaster-hard-find-local-stations-seek-those-who-understand-storms-people.html | A Good Forecaster Is Hard to Find Local Stations Seek Those Who Understand Storms and People | By Rick Bragg | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/sports/hockey-devils-plan-more-time-for-dunham.html | HOCKEY Devils Plan More Time For Dunham | By Alex Yannis | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/world/albrights-trip-no-big-steps.html | Albrights Trip No Big Steps | By Steven Erlanger | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/nyregion/arrest-is-made-in-the-slaying-of-an-officer.html | Arrest Is Made In the Slaying Of an Officer | By Michael Cooper | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/us/clinton-case-moves-to-talk-of-settlement.html | Clinton Case Moves to Talk Of Settlement | By Neil A Lewis | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/nyregion/bridge-101702.html | Bridge | By Alan Truscott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/arts/a-new-latin-voice-in-the-world-of-pop.html | A New Latin Voice in the World of Pop | By Peter Watrous | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/world/beijing-journal-politics-sex-and-murder-a-banned-best-seller.html | Beijing Journal Politics Sex and Murder A Banned BestSeller | By Seth Faison | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/sports/sports-of-the-times-the-giants-defense-should-look-itself-in-the-mirror.html | Sports of The Times The Giants Defense Should Look Itself in the Mirror | By Harvey Araton | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/arts/architecture-review-museum-tells-a-tale-of-resilience-tuned-to-the-key-of-life.html | ARCHITECTURE REVIEW Museum Tells a Tale of Resilience Tuned to the Key of Life | By Herbert Muschamp | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/nyregion/giuliani-attacks-sharpton-as-unqualified-to-be-mayor.html | Giuliani Attacks Sharpton As Unqualified to Be Mayor | By Clifford Krauss | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/us/women-losing-ground-to-men-in-widening-income-difference.html | Women Losing Ground to Men In Widening Income Difference | By Tamar Lewin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/business/the-media-business-advertising-addenda-mercedes-affected-by-princess-s-death.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mercedes Affected By Princesss Death | By Stuart Elliott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-15 | https://www.nytimes.com/1997/09/15/nyregion/metro-matters-in-school-law-protection-for-whom.html | Metro Matters In School Law Protection For Whom | By Elizabeth Kolbert | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/us/dr-roger-egeberg-93-nixon-s-health-officer.html | Dr Roger Egeberg 93 Nixons Health Officer | By Eric Pace | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/world/congo-aid-at-risk-in-defiance-of-un-over-war-refugees.html | Congo Aid at Risk In Defiance of UN Over War Refugees | By Howard W French | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/business/taking-in-the-sites-statistics-and-even-lore-of-the-dismal-science.html | Taking In the Sites  Statistics and Even Lore Of the Dismal Science | By David Cay Johnston | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/business/media-business-advertising-new-ad-sales-cyberspace-softbank-network-will-cover.html | THE MEDIA BUSINESS ADVERTISING New in ad sales cyberspace the Softbank Network will cover topics from sports to travel | By Stuart Elliott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/sports/baseball-disputed-call-preserves-remarkable-mets-victory.html | BASEBALL Disputed Call Preserves Remarkable Mets Victory | By Jason Diamos | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/opinion/opart.html | OpArt | By Jules Feiffer | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/business/the-media-business-advertising-addenda-apple-picks-tbwa-to-handle-europe.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Apple Picks TBWA To Handle Europe | By Stuart Elliott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/us/another-waterway-closed-maryland-thousands-fish-die-most-recent-outbreak-microbe.html | Another Waterway Is Closed in Maryland Thousands of Fish Die in Most Recent Outbreak of Microbe Problem | By John H Cushman Jr | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/sports/pro-football-favre-survives-another-week-in-line-of-fire.html | PRO FOOTBALL Favre Survives Another Week In Line of Fire | By Mike Freeman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/world/memorial-to-gi-s-dedicated-in-thailand.html | Memorial to GIs Dedicated in Thailand | By Agence FrancePresse | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/world/israel-is-to-release-more-money-owed-to-the-palestinians.html | Israel Is to Release More Money Owed To the Palestinians | By Serge Schmemann | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/sports/sports-of-the-times-for-dave-brown-learning-how-to-win-while-losing.html | Sports of The Times  For Dave Brown Learning How to Win While Losing | By William C Rhoden | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/arts/met-hires-a-russian-as-backup-for-levine.html | Met Hires A Russian As Backup For Levine | By Ralph Blumenthal | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/business/the-media-business-advertising-addenda-leo-burnett-plans-layoffs.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Leo Burnett Plans Layoffs | By Stuart Elliott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/arts/new-tv-season-in-review-111198.html | NEW TV SEASON IN REVIEW | By Will Joyner | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/nyregion/after-7-turbulent-years-at-city-university-chancellor-leaves-today.html | After 7 Turbulent Years at City University Chancellor Leaves Today | By Karen W Arenson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/arts/dance-review-fresh-faces-in-role-debuts.html | DANCE REVIEW  Fresh Faces in Role Debuts | By Jennifer Dunning | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-15 | https://www.nytimes.com/1997/09/15/business/lawyers-eclipse-agents-in-tv-deals.html | Lawyers Eclipse Agents in TV Deals | By Bill Carter | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-09-15 | https://www.nytimes.com/1997/09/15/business/warning-to-broadcasters-that-renege-on-running-hdtv.html | Warning to Broadcasters That Renege on Running HDTV | By Joel Brinkley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/us/george-w-crockett-dies-at-88-was-a-civil-rights-crusader.html | George W Crockett Dies at 88 Was a Civil Rights Crusader | By Robert Mcg Thomas Jr | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/business/internet-growth-continues.html | Internet Growth Continues | By John Markoff | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/business/media-entertainment-full-monty-far-biggest-film-success-fox-searchlight-pictures.html | MEDIA ENTERTAINMENT The Full Monty is by far the biggest film success at Fox Searchlight Pictures | By Bernard Weinraub | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/arts/a-voice-and-a-legend-that-still-fascinate-callas-is-what-opera-should-be.html | A Voice and a Legend That Still Fascinate Callas Is What Opera Should Be | By Anthony Tommasini | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-15 | https://www.nytimes.com/1997/09/15/business/news-analysis-the-lure-of-cable.html | News Analysis  The Lure of Cable | By Geraldine Fabrikant | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/new-jersey-daily-briefing-oil-spill-money-to-help-birds.html | New Jersey Daily Briefing Oil Spill Money to Help Birds | By Jesse McKinley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/metro-business-suite-for-the-blind-to-open.html | Metro Business Suite for the Blind to Open | By David W Chen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/science/q-a-113824.html | QA | By C Claiborne Ray | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/arts/dance-re-view-interacting-to-the-beat-of-a-street.html | DANCE REVIEW Interacting To the Beat Of a Street | By Jack Anderson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/sports/hockey-muzzatti-makes-debut-for-rangers-in-victory.html | HOCKEY Muzzatti Makes Debut For Rangers in Victory | By Tarik ElBashir | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/nyc-how-to-hold-how-to-fold-a-lost-art.html | NYC How to Hold How to Fold A Lost Art | By Clyde Haberman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/sports/college-football-notebook-as-a-status-symbol-big-east-is-lagging.html | COLLEGE FOOTBALL NOTEBOOK As a Status Symbol Big East Is Lagging | By William N Wallace | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/us/texas-law-professor-prompts-a-furor-over-race-comments.html | Texas Law Professor Prompts A Furor Over Race Comments | By Sam Howe Verhovek | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/science/personal-computers-a-pocketful-of-dreams-and-bytes.html | PERSONAL COMPUTERS A Pocketful of Dreams and Bytes | By Stephen Manes | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/sports/tv-sports-even-scorecard-can-t-help-tnt-analysts.html | TV SPORTS Even Scorecard Cant Help TNT Analysts | By Richard Sandomir | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/derailed-train-cuts-service-at-penn-station.html | Derailed Train Cuts Service At Penn Station | By Andy Newman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/us/party-lines-don-t-define-debate-clinton-s-foes-on-trade-bill-are-democrats.html | Party Lines Dont Define Debate Clintons Foes on Trade Bill Are Democrats | By Alison Mitchell | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/law-seen-aiding-city-in-battle-over-illegal-home-conversions.html | Law Seen Aiding City in Battle Over Illegal Home Conversions | By Randy Kennedy | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/business/company-news-mariner-health-to-buy-prism-health-for-84-million.html | COMPANY NEWS MARINER HEALTH TO BUY PRISM HEALTH FOR 84 MILLION | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/theater/theater-review-a-political-animal-trained-upon-victory.html | THEATER REVIEW A Political Animal Trained Upon Victory | By Peter Marks | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/style/chronicle-127582.html | CHRONICLE | By Elaine Louie | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/theater/device-opens-the-theater-to-the-deaf.html | Device Opens the Theater to the Deaf | By Lawrence Van Gelder | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/science/health-watch-red-wine-in-virtual-tie.html | HEALTH WATCH Red Wine in Virtual Tie | By John ONeil | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/science/third-defense-line-found-at-troy.html | Third Defense Line Found at Troy | By John Noble Wilford | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/us/2-top-diet-drugs-are-recalled-amid-reports-of-heart-defects.html | 2 Top Diet Drugs Are Recalled Amid Reports of Heart Defects | By Gina Kolata | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/style/patterns-116386.html | Patterns | By Constance C R White | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/us/weld-ends-fight-over-nomination-by-withdrawing.html | Weld Ends Fight Over Nomination By Withdrawing | By Katharine Q Seelye | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/guards-find-a-pipe-gun-after-inmate-is-shot-in-jail.html | Guards Find A Pipe Gun After Inmate Is Shot in Jail | By Michael Cooper | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/arts/the-met-is-delighted-by-new-russian-link.html | The Met Is Delighted by New Russian Link | By Allan Kozinn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/arts/chess-506869.html | Chess | By Robert Byrne | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/science/theorists-see-evolutionary-advantages-in-menopause.html | Theorists See Evolutionary Advantages In Menopause | By Natalie Angier | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/new-jersey-daily-briefing-gambling-earnings-are-up.html | New Jersey Daily Briefing Gambling Earnings Are Up | By Jesse McKinley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/dismissed-mail-carrier-is-shunning-news-media.html | Dismissed Mail Carrier Is Shunning News Media | By Monte Williams | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/world/winnie-mandela-joins-the-race-for-south-africa-s-no-2-spot.html | Winnie Mandela Joins the Race for South Africas No 2 Spot | By Suzanne Daley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-16 | https://www.nytimes.com/1997/09/16/business/the-media-business-advertising-addenda-accounts-126624.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/us/medicare-overhaul-is-halted-bogging-down-in-complexity.html | Medicare Overhaul Is Halted Bogging Down in Complexity | By Robert Pear | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/sports/baseball-after-game-1-homer-barrage-mets-manage-only-a-split.html | BASEBALL After Game 1 Homer Barrage Mets Manage Only a Split | By Buster Olney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/business/credit-markets-bonds-rise-as-investors-await-reports.html | CREDIT MARKETS Bonds Rise As Investors Await Reports | By Robert Hurtado | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/sports/hockey-nhl-s-olympic-gamble-stars-participation-nagano-could-raise-sport-s.html | HOCKEY The NHLs Olympic Gamble Stars Participation in Nagano Could Raise Sports Profile | By Joe Lapointe | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/metro-business-a-new-york-bank-to-stay-in-the-bronx.html | Metro Business A New York Bank To Stay in the Bronx | By David W Chen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/science/treasure-of-biodiversity-discovered-and-its-in-nations-yard.html | Treasure of Biodiversity Discovered and Its in Nations Yard | By Jon R Luoma | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/arts/opera-review-flute-makes-the-most-of-the-comic-and-the-sober.html | OPERA REVIEW Flute Makes the Most of the Comic and the Sober | By Allan Kozinn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/us/2-teamsters-trade-barbs-as-feud-gets-more-heated.html | 2 Teamsters Trade Barbs As Feud Gets More Heated | By Steven Greenhouse | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/sports/soccer-notebook.html | Soccer NOTEBOOK | By Alex Yannis | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/us/researchers-find-a-concentrated-anticancer-substance-in-broccoli-sprouts.html | Researchers Find a Concentrated Anticancer Substance in Broccoli Sprouts | By Natalie Angier | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/special-education-class-sizes-are-linked-to-a-drop-in-scores.html | Special Education Class Sizes Are Linked to a Drop in Scores | By Anemona Hartocollis | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/arts/television-review-a-streetwise-solomon.html | TELEVISION REVIEW A Streetwise Solomon | By Walter Goodman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/business/company-news-ibm-s-tivoli-systems-plans-to-buy-unison-software.html | COMPANY NEWS IBMS TIVOLI SYSTEMS PLANS TO BUY UNISON SOFTWARE | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/arts/networks-grumbling-over-emmys-for-cable.html | Networks Grumbling Over Emmys for Cable | By Bill Carter | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/business/equity-office-properties-to-absorb-beacon.html | Equity Office Properties to Absorb Beacon | By Barnaby J Feder | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/science/science-watch-rats-need-hugging-too.html | SCIENCE WATCH Rats Need Hugging Too | By James Gorman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/new-jersey-daily-briefing-roadside-inspections-to-start.html | New Jersey Daily Briefing Roadside Inspections to Start | By Jesse McKinley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/business/ingersoll-rand-to-buy-westinghouse-s-thermo-king-unit.html | IngersollRand to Buy Westinghouses Thermo King Unit | By Claudia H Deutsch | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/race-for-city-hall-candidates-no-shortage-criticism-but-little-for-each-other.html | RACE FOR CITY HALL THE CANDIDATES No Shortage of Criticism But Little for Each Other | By David Firestone | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/new-jersey-daily-briefing-two-more-arrests-in-arson.html | New Jersey Daily Briefing Two More Arrests in Arson | By Jesse McKinley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/us/hospital-says-it-shut-unit-after-4-babies-died.html | Hospital Says It Shut Unit After 4 Babies Died | By Philip Hilts | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/us/old-problem-is-pinpointed-in-the-crash-of-fighter.html | Old Problem Is Pinpointed In the Crash Of Fighter | By Matthew L Wald | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/sports/baseball-mets-notebook-are-camera-saboteurs-just-fans-or-phillies.html | BASEBALL METS NOTEBOOK Are Camera Saboteurs Just Fans or Phillies | By Buster Olney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/sports/hockey-bowness-pins-isle-hopes-on-salo-as-no-1-goalie.html | HOCKEY Bowness Pins Isle Hopes On Salo as No 1 Goalie | By Tarik ElBashir | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/world/canada-tries-once-again-to-make-unity-palatable-to-quebec.html | Canada Tries Once Again to Make Unity Palatable to Quebec | By Anthony Depalma | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/business/the-media-business-advertising-addenda-saatchi-canada-acquires-an-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Saatchi Canada Acquires an Agency | By Stuart Elliott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/business/sara-lee-announces-a-big-revamping-and-stock-climbs.html | Sara Lee Announces a Big Revamping and Stock Climbs | By Jennifer Steinhauer | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/style/breaking-the-rules-again.html | Breaking the Rules Again | By Amy M Spindler | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/us/white-house-denies-seeking-irs-audit-of-clinton-accuser.html | White House Denies Seeking IRS Audit of Clinton Accuser | By John M Broder | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/prison-in-the-forest-the-itinerant-jailer-is-an-adirondack-plans-best-booster.html | Prison in the Forest The Itinerant Jailer Is an Adirondack Plans Best Booster | By James Dao | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/arts/chess-114847.html | Chess | By Robert Byrne | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/us/a-promise-is-kept-mill-reopens.html | A Promise Is Kept Mill Reopens | By Carey Goldberg | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/business/market-place-a-russian-bank-turns-about-a-rare-response-to-shareholders.html | Market Place A Russian bank turns about a rare response to shareholders | By Michael R Gordon | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/new-jersey-daily-briefing-libertarian-seeks-funds.html | New Jersey Daily Briefing Libertarian Seeks Funds | By Jesse McKinley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/business/retirement-complexes-sold.html | Retirement Complexes Sold | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/at-new-jersey-air-base-day-of-anxiety-and-hope.html | At New Jersey Air Base Day of Anxiety and Hope | By Robert Hanley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/business/media-business-advertising-clairol-sprint-are-just-two-big-time-brands-involved.html | THE MEDIA BUSINESS ADVERTISING Clairol and Sprint are just two of the bigtime brands involved in account changes | By Stuart Elliott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/world/lahic-journal-from-splendid-isolation-treasures-for-the-world.html | Lahic Journal From Splendid Isolation Treasures for the World | By Stephen Kinzer | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/sports/pro-football-giants-lose-hilliard-for-rest-of-season.html | PRO FOOTBALL Giants Lose Hilliard For Rest Of Season | By Bill Pennington | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/us/fight-over-nomination-clearly-shows-rifts-in-gop.html | Fight Over Nomination Clearly Shows Rifts in GOP | By Richard L Berke | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/world/to-american-peacekeepers-in-bosnia-danger-is-just-beginning.html | To American Peacekeepers in Bosnia Danger Is Just Beginning | By Chris Hedges | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/arts/dance-review-a-choreographer-s-sad-but-funny-past.html | DANCE REVIEW A Choreographers Sad But Funny Past | By Jennifer Dunning | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/science/brave-quest-of-africa-hunt-bringing-back-extinct-quagga.html | Brave Quest of Africa Hunt Bringing Back Extinct Quagga | By Donald G McNeil Jr | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/state-office-to-help-survivors-of-holocaust-recover-assets.html | State Office to Help Survivors Of Holocaust Recover Assets | By Richard PerezPena | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/theater/private-suite-concept-is-coming-to-broadway.html | PrivateSuite Concept Is Coming to Broadway | By David M Halbfinger | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/science/scientists-use-light-to-create-particles.html | Scientists Use Light To Create Particles | By Malcolm W Browne | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/sports/pro-football-eagles-let-upset-slip-through-fingers.html | PRO FOOTBALL Eagles Let Upset Slip Through Fingers | By Thomas George | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/business/international-business-japanese-economy-follows-zigzag-exporters-thrive-other.html | INTERNATIONAL BUSINESS Japanese Economy Follows A Zigzag Exporters Thrive as Other Sectors Sink | By Sheryl Wudunn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/style/chronicle-116947.html | CHRONICLE | By Elaine Louie | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/race-for-city-hall-political-memo-now-giuliani-s-best-friends-are-democrats.html | RACE FOR CITY HALL POLITICAL MEMO Now Giulianis Best Friends Are Democrats | By David Firestone | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/new-jersey-daily-briefing-no-smoking-at-county-jail.html | New Jersey Daily Briefing No Smoking at County Jail | By Jesse McKinley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/world/queen-issues-feisty-denial-of-disputes-over-funeral.html | Queen Issues Feisty Denial Of Disputes Over Funeral | By Youssef M Ibrahim | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/world/other-nations-call-new-us-terms-for-mine-ban-unacceptable.html | Other Nations Call New US Terms for Mine Ban Unacceptable | By Raymond Bonner | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/us/house-ready-to-step-in-on-fund-raising-cases.html | House Ready to Step In On FundRaising Cases | By Francis X Clines | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/the-ad-campaign-presenting-the-governor-s-first-term-in-30-seconds.html | THE AD CAMPAIGN Presenting the Governors First Term in 30 Seconds | BY Jennifer Preston | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/business/futures-markets-wheat-falls-on-export-news-as-weather-lifts-soybeans.html | FUTURES MARKETS Wheat Falls on Export News as Weather Lifts Soybeans | By Bridge News | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/seats-found-after-crash-of-new-jersey-based-plane.html | Seats Found After Crash of New JerseyBased Plane | By David Stout | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/business/amgen-to-pay-96-million-in-drug-dispute.html | Amgen to Pay 96 Million in Drug Dispute | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/business/company-news-america-west-signs-a-1.4-billion-deal-with-airbus.html | COMPANY NEWS AMERICA WEST SIGNS A 14 BILLION DEAL WITH AIRBUS | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/opinion/on-my-mind-the-right-message.html | On My Mind The Right Message | By A M Rosenthal | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/schools-chief-drops-his-plan-for-majors.html | Schools Chief Drops His Plan For Majors | By Jacques Steinberg | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/arts/arts-in-america-a-southerner-journeying-from-blues-to-bureaucracy.html | Arts in America A Southerner Journeying From Blues to Bureaucracy | By Kevin Sack | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/sports/figure-skating-his-cancer-in-remission-hamilton-is-back-on-ice.html | FIGURE SKATING His Cancer in Remission Hamilton Is Back on Ice | By Jere Longman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/opinion/observer-the-poor-get-poorer.html | Observer The Poor Get Poorer | By Russell Baker | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/sports/sports-of-the-times-past-the-hype-it-looks-like-the-jets-past.html | Sports Of The Times Past the Hype It Looks Like The Jets Past | By Harvey Araton | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/business/product-delay-sends-microsoft-shares-lower.html | Product Delay Sends Microsoft Shares Lower | By Lawrence M Fisher | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/woman-from-russia-held-as-a-sex-slave-the-police-say.html | Woman From Russia Held As a Sex Slave the Police Say | By Michael Cooper | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/sports/baseball-yankees-bail-out-wells-with-some-timely-hits.html | BASEBALL Yankees Bail Out Wells With Some Timely Hits | By Jason Diamos | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/arts/critic-s-choice-country-cd-s-getting-more-bang-for-the-twang.html | CRITICS CHOICECountry CDs Getting More Bang for the Twang | By Jon Pareles | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/business/the-media-business-webtv-introduces-a-system-linking-live-tv-and-internet.html | THE MEDIA BUSINESS WebTV Introduces a System Linking Live TV and Internet | By Joel Brinkley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/sports/on-baseball-many-pitchers-are-far-from-post-season-form.html | ON BASEBALL Many Pitchers Are Far From PostSeason Form | By Murray Chass | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/science/study-supports-use-of-stimulants-for-children-with-hyperactivity.html | Study Supports Use of Stimulants For Children With Hyperactivity | By Susan Gilbert | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/business/concern-develops-on-wall-st-over-wide-swings-in-stocks.html | Concern Develops on Wall St Over Wide Swings in Stocks | By David Barboza and Jonathan Fuerbringer | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/arts/margo-rose-dies-at-94-helped-design-howdy-doody.html | Margo Rose Dies at 94 Helped Design Howdy Doody | By John T McQuiston | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/in-lawsuit-ins-is-accused-of-illegally-detaining-man.html | In Lawsuit INS Is Accused Of Illegally Detaining Man | By Benjamin Weiser | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/books/books-of-the-times-of-america-as-a-splendid-junk-heap.html | BOOKS OF THE TIMES Of America as a Splendid Junk Heap | By Michiko Kakutani | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/business/kodak-warns-of-weak-sales-stock-drops.html | Kodak Warns Of Weak Sales Stock Drops | By Claudia H Deutsch | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/world/albright-says-she-found-tattered-mideast-situation.html | Albright Says She Found Tattered Mideast Situation | By Steven Erlanger | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/science/new-culprit-in-deaths-of-frogs.html | New Culprit in Deaths of Frogs | By Sandra Blakeslee | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/nassau-chief-wants-to-cut-property-tax-by-5-percent.html | Nassau Chief Wants to Cut Property Tax By 5 Percent | By Bruce Lambert | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/us/tiniest-terror-plaguing-los-angeles.html | Tiniest Terror Plaguing Los Angeles | By Todd S Purdum | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/world/ghost-at-china-s-communist-banquet-recalls-tiananmen.html | Ghost at Chinas Communist Banquet Recalls Tiananmen | By Seth Faison | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/science/personal-health-113700.html | Personal Health | By Jane E Brody | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-09-16 | https://www.nytimes.com/1997/09/16/world/jews-oust-arab-tenants-from-house-in-jerusalem.html | Jews Oust Arab Tenants From House In Jerusalem | By Serge Schmemann | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/opinion/the-blame-slag-heap.html | The Blame Slag Heap | By Mark Solomon | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/science/health-watch-a-good-reason-to-floss.html | HEALTH WATCH A Good Reason to Floss | By Susan Gilbert | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/whitman-shifts-focus-from-car-insurance-to-record-on-other-issues.html | Whitman Shifts Focus From Car Insurance to Record on Other Issues | By Jennifer Preston | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/arts/cabaret-review-like-a-baby-streisand-all-grown-up.html | CABARET REVIEW Like a Baby Streisand All Grown Up | By Stephen Holden | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/sports/pro-football-jets-supply-effort-but-parcells-holds-the-praise.html | PRO FOOTBALL Jets Supply Effort but Parcells Holds the Praise | By Gerald Eskenazi | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/race-for-city-hall-the-runoff-absentee-vote-may-give-nomination-to-messinger.html | RACE FOR CITY HALL THE RUNOFF Absentee Vote May Give Nomination to Messinger | By Adam Nagourney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/us/citing-fraud-in-home-care-clinton-halts-new-permits.html | Citing Fraud in Home Care Clinton Halts New Permits | By Robert Pear | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/sports/track-and-field-making-their-mark-in-the-record-book.html | TRACK AND FIELD Making Their Mark In the Record Book | By Marc Bloom | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/style/by-design-the-velvet-accent.html | By Design The Velvet Accent | By AnneMarie Schiro | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/us/downsizing-activism-greenpeace-is-cutting-back.html | Downsizing Activism Greenpeace Is Cutting Back | By Carey Goldberg | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/opinion/cloudy-chance-of-annihilation.html | Cloudy Chance of Annihilation | By Steve Erickson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/science/patients-who-require-antibiotics-for-dental-work-can-cut-doses.html | Patients Who Require Antibiotics For Dental Work Can Cut Doses | By Denise Grady | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/world/sinn-fein-joins-ulster-talks-but-protestants-stay-away.html | Sinn Fein Joins Ulster Talks But Protestants Stay Away | By James F Clarity | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/race-for-city-hall-process-new-york-city-elections-precise-tallies-take-time.html | RACE FOR CITY HALL THE PROCESS In New York City Elections the Precise Tallies Take Time | By David M Herszenhorn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/business/sheik-abdullah-al-tariki-80-first-saudi-arabian-oil-minister.html | Sheik Abdullah alTariki 80 First Saudi Arabian Oil Minister | By Youssef M Ibrahim | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/science/new-work-proposed-for-shuttles-salvage-in-space.html | New Work Proposed For Shuttles Salvage in Space | By William J Broad | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-09-16 | https://www.nytimes.com/1997/09/16/business/latest-effort-to-schedule-new-auctions-for-wireless-licenses-fails.html | Latest Effort to Schedule New Auctions for Wireless Licenses Fails | By Mark Landler | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/sports/on-pro-football-weird-karma-in-the-end-zone.html | ON PRO FOOTBALL Weird Karma in the End Zone | By Thomas George | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-16 | https://www.nytimes.com/1997/09/16/arts/pop-review-time-slows-james-brown-but-it-cant-trim-his-soul.html | POP REVIEW Time Slows James Brown But It Cant Trim His Soul | By Jon Pareles | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/hartford-says-utility-hid-nuclear-contamination.html | Hartford Says Utility Hid Nuclear Contamination | By Jonathan Rabinovitz | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/pro-football-john-madden-s-road-game-aboard-bus-heaping-helpings-food-football.html | PRO FOOTBALL John Maddens Road Game Aboard the Bus Heaping Helpings of Food and Football | By Richard Sandomir | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/metro-business-ziff-davis-discusses-acquiring-new-site.html | Metro Business ZiffDavis Discusses Acquiring New Site | By David M Halbfinger | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/sports/college-football-a-new-yorker-wins-over-lsu.html | COLLEGE FOOTBALL A New Yorker Wins Over LSU | By Joe Drape | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/dining/restaurants-rustic-regard-for-fish-out-of-the-greek-isles.html | Restaurants Rustic Regard for Fish Out of the Greek Isles | By Ruth Reichl | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/f-16-s-collide-off-the-coast-of-new-jersey-fliers-survive.html | F16s Collide Off the Coast Of New Jersey Fliers Survive | By David Rohde | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/us/recall-of-drugs-leaves-many-dieters-hopeless.html | Recall of Drugs Leaves Many Dieters Hopeless | By Carey Goldberg | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/business/an-unsweetened-critique-of-new-age-juice-beverages.html | An Unsweetened Critique of New Age Juice Beverages | By Eric Asimov | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/us/senate-shelves-proposals-to-restrict-indian-legal-protections.html | Senate Shelves Proposals to Restrict Indian Legal Protections | By Jerry Gray | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/sports/baseball-yankees-notebook-torre-watches-fielder-then-gives-him-a-start.html | BASEBALL YANKEES NOTEBOOK Torre Watches Fielder Then Gives Him a Start | By Jason Diamos | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/sports/clinton-faces-off-with-congress-on-trade.html | Clinton Faces Off With Congress on Trade | By Alison Mitchell | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/sports/soccer-metrostars-lose-but-keep-grip-on-playoff-spot.html | SOCCER MetroStars Lose but Keep Grip on Playoff Spot | By Alex Yannis | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/business/company-news-di-industries-to-buy-assets-of-justiss-oil-drilling-unit.html | COMPANY NEWS DI INDUSTRIES TO BUY ASSETS OF JUSTISS OIL DRILLING UNIT | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-17 | https://www.nytimes.com/1997/09/17/business/sailing-rising-tide-juice-almost-accidental-success-nantucket-nectars.html | Sailing on a Rising Tide of Juice The Almost Accidental Success of Nantucket Nectars | By Julie Flaherty | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-09-17 | https://www.nytimes.com/1997/09/17/opinion/essay-the-millennial-campaign.html | Essay The Millennial Campaign | By William Safire | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/movies/film-review-a-family-as-the-thanksgiving-turkey.html | FILM REVIEW A Family as the Thanksgiving Turkey | By Stephen Holden | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/style/chronicle-134872.html | CHRONICLE | By Elaine Louie | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/business/bonds-rally-as-inflation-stays-in-check.html | Bonds Rally As Inflation Stays in Check | By Robert Hurtado | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/mayor-to-help-police-monitor-he-had-fought.html | Mayor to Help Police Monitor He Had Fought | By Michael Cooper | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/police-dept-begins-a-monitoring-program-for-225-problem-officers.html | Police Dept Begins a Monitoring Program for 225 Problem Officers | By Deborah Sontag | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/metro-business-bank-worker-is-accused.html | Metro Business Bank Worker Is Accused | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/new-jersey-daily-briefing-plans-for-marina-to-be-shown.html | New Jersey Daily Briefing Plans for Marina to Be Shown | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/us/end-of-chicago-s-education-school-stirs-debate.html | End of Chicagos Education School Stirs Debate | By Ethan Bronner | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/sports/baseball-pettitte-shows-playoff-form-as-the-yankees-sweep.html | BASEBALL Pettitte Shows Playoff Form as the Yankees Sweep | By Jason Diamos | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/us/clinton-will-seek-tougher-proposals-to-rein-in-smoking.html | Clinton Will Seek Tougher Proposals To Rein in Smoking | By John M Broder | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/arts/judith-merril-74-science-fiction-editor-and-writer.html | Judith Merril 74 Science Fiction Editor and Writer | By Gerald Jonas | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/metropolitan-diary-137669.html | Metropolitan Diary | By Enid Nemy | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/dining/the-chef.html | The Chef | By Michael Romano | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/dining/25-and-under-committed-to-vegetarian-ideals-but-sneaking-in-a-little-beef.html | 25 and Under Committed to Vegetarian Ideals But Sneaking In a Little Beef | By Eric Asimov | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/business/market-place-petrofina-of-belgium-tiptoes-into-big-board-trading.html | Market Place Petrofina of Belgium tiptoes into Big Board trading | By Agis Salpukas | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/race-for-city-hall-the-scene-clerks-count-slowly-while-a-city-hovers-impatiently.html | RACE FOR CITY HALL THE SCENE Clerks Count Slowly While a City Hovers Impatiently | By Somini Sengupta | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-09-17 | https://www.nytimes.com/1997/09/17/dining/temptation-butter-yellow-blintzes-as-tender-as-crepes.html | Temptation ButterYellow Blintzes As Tender as Crepes | By Amanda Hesser | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/arts/tv-notes-in-the-ratings-game-hollywood-squares.html | TV Notes In the Ratings Game Hollywood Squares | By Lawrie Mifflin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/opinion/fast-track-issue-deserves-fast-action.html | Fast Track Issue Deserves Fast Action | By Bob Dole and Lloyd Bentsen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/dining/test-kitchen-for-the-finale-here-s-the-ice-cream-maker.html | Test Kitchen For the Finale Heres the Ice Cream Maker | By Suzanne Hamlin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/new-jersey-daily-briefing-governor-wins-endorsements.html | New Jersey Daily Briefing Governor Wins Endorsements | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/us/man-in-the-news-henry-hugh-shelton-general-who-sets-pace.html | Man in the News Henry Hugh Shelton General Who Sets Pace | By David Stout | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/dining/bourbons-in-the-cognac-league.html | Bourbons In the Cognac League | By Rw Apple Jr | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/world/a-great-tiptoe-forward-free-enterprise-in-china.html | A Great Tiptoe Forward Free Enterprise in China | By Seth Faison | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/style/chronicle-146447.html | CHRONICLE | By Elaine Louie | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/business/media-business-small-group-sees-baseball-game-broadcast-high-definition-tv.html | THE MEDIA BUSINESS Small Group Sees Baseball Game Broadcast on HighDefinition TV | By Joel Brinkley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/business/innovation-to-double-chip-power-may-cut-life-span-of-computers.html | Innovation to Double Chip Power May Cut Life Span of Computers | By John Markoff | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/world/william-n-oatis-83-of-ap-jailed-by-prague-in-cold-war.html | William N Oatis 83 of AP Jailed by Prague in Cold War | By Eric Pace | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/business/currency-markets-dollar-gains-against-mark-as-german-rate-isn-t-raised.html | CURRENCY MARKETS Dollar Gains Against Mark As German Rate Isnt Raised | By Bridge News | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/dining/minimalist-every-day-a-red-pepper-day.html | Minimalist Every Day a Red Pepper Day | By Mark Bittman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/business/fleet-financial-in-deal-to-buy-brokerage-firm-for-1.6-billion.html | Fleet Financial In Deal to Buy Brokerage Firm For 16 Billion | By Peter Truell | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/world/satellite-gives-mir-one-more-close-call.html | Satellite Gives Mir One More Close Call | By Edmund L Andrews | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/business/the-media-business-advertising-addenda-a-toast-of-sorts-to-simmons-durham.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Toast of Sorts To Simmons Durham | By Stuart Elliott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-17 | https://www.nytimes.com/1997/09/17/sports/pro-basketball-a-player-of-few-words-is-ready-for-no-1-speaking-role.html | PRO BASKETBALL A Player of Few Words Is Ready for No 1 Speaking Role | By Mike Wise | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/sports/track-and-field-us-federation-clears-slaney-in-doping-case.html | TRACK AND FIELD US Federation Clears Slaney In Doping Case | By Jere Longman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/dining/wine-talk-bordeaux-again-leads-a-high-price-parade.html | Wine Talk Bordeaux Again Leads a HighPrice Parade | By Frank J Prial | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/arts/the-pop-life-133671.html | The Pop Life | By Neil Strauss | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/us/campaign-finance-the-ads-150-million-to-sell-issues.html | CAMPAIGN FINANCE THE ADS 150 Million to Sell Issues | By Leslie Wayne | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/new-jersey-daily-briefing-religious-freedom-bill-eyed.html | New Jersey Daily Briefing Religious Freedom Bill Eyed | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/us/senator-is-resilient-during-inquiry.html | Senator Is Resilient During Inquiry | By Melinda Henneberger | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/dining/tuscany-new-york-s-newest-neighborhood.html | Tuscany New Yorks Newest Neighborhood | By Florence Fabricant | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/business/company-news-supercanal-offers-to-buy-cable-tv-concern-in-texas.html | COMPANY NEWS SUPERCANAL OFFERS TO BUY CABLE TV CONCERN IN TEXAS | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/sports/sports-of-the-times-williams-runs-hits-and-thinks.html | Sports of The Times Williams Runs Hits And Thinks | By George Vecsey | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/business/kodak-shares-continue-to-fall-on-forecast.html | Kodak Shares Continue to Fall on Forecast | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/books/let-the-wine-and-the-wit-flow-again.html | Let the Wine And the Wit Flow Again | By Judith Miller | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/commercial-real-estate-tight-market-reveals-hidden-space.html | Commercial Real Estate Tight Market Reveals Hidden Space | By John Holusha | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/dining/cookbook-follies-recipes-that-fail.html | Cookbook Follies Recipes That Fail | By Marian Burros | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/dining/food-stuff-marcella-hazan-in-connecticut.html | Food Stuff Marcella Hazan In Connecticut | By Florence Fabricant | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/us/campaign-finance-the-house-immunity-demand-snags-burton-panel-s-debut.html | CAMPAIGN FINANCE THE HOUSE Immunity Demand Snags Burton Panels Debut | By Francis X Clines | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/sports/baseball-a-dazzling-schilling-settles-for-3-hitter.html | BASEBALL A Dazzling Schilling Settles For 3Hitter | By Buster Olney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/about-new-york-soul-ignites-a-melting-pot-at-roseland.html | About New York Soul Ignites A Melting Pot At Roseland | By David Gonzalez | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-17 | https://www.nytimes.com/1997/09/17/sports/college-football-a-kicker-sues-saying-she-was-treated-unfairly.html | COLLEGE FOOTBALL A Kicker Sues Saying She Was Treated Unfairly | By Timothy W Smith | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/sports/tennis-american-players-resist-davis-cup.html | TENNIS American Players Resist Davis Cup | By Robin Finn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/race-for-city-hall-runoff-mayoral-runoff-still-limbo-election-board-counts.html | RACE FOR CITY HALL THE RUNOFF Mayoral Runoff Still in Limbo As Election Board Counts On | By Adam Nagourney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/new-jersey-daily-briefing-bad-roads-have-a-high-cost.html | New Jersey Daily Briefing Bad Roads Have a High Cost | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/high-pcb-level-is-found-in-a-hudson-bald-eagle.html | High PCB Level Is Found in a Hudson Bald Eagle | By Andrew C Revkin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/us/the-ad-campaign-1-million-push-by-labor-on-president-s-authority-over-trade.html | THE AD CAMPAIGN 1 Million Push by Labor on Presidents Authority Over Trade | By Richard L Berke | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/dining/italy-truth-about-pasta-italians-know-that-less-more-call-for-return-basics.html | From Italy the Truth About Pasta The Italians know that less is more a call for a return to basics | By Nancy Harmon Jenkins | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/race-for-city-hall-the-process-a-creaky-vote-system-in-the-computer-age.html | RACE FOR CITY HALL THE PROCESS A Creaky Vote System In the Computer Age | By James Barron | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/sports/college-football-at-yale-daunting-initiation-for-coach.html | COLLEGE FOOTBALL At Yale Daunting Initiation For Coach | By William N Wallace | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/business/media-business-advertising-burnett-agency-plans-reinvent-itself-pledging-abandon.html | THE MEDIA BUSINESS ADVERTISING Burnett agency plans to reinvent itself pledging to abandon the one size fits all approach | By Stuart Elliott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/arts/harlem-troupe-s-balancing-act.html | Harlem Troupes Balancing Act | By Jennifer Dunning | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/arts/tv-notes-cnn-looks-to-print-for-inspiration.html | TV Notes CNN Looks to Print For Inspiration | By Bill Carter | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/business/business-travel-american-express-expects-travel-costs-continue-rising-next-year.html | Business Travel American Express expects travel costs to continue rising next year but at a less torrid pace | By Jane L Levere | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/us/campaign-finance-justice-department-reno-replace-top-investigators-campaign.html | CAMPAIGN FINANCE THE JUSTICE DEPARTMENT RENO TO REPLACE TOP INVESTIGATORS IN CAMPAIGN QUERY | By David Johnston and Stephen Labaton | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/arts/rock-review-looking-death-in-the-eye-and-singing-about-it.html | ROCK REVIEW Looking Death in the Eye and Singing About It | By Jon Pareles | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/business/russia-to-join-paris-club-of-creditors.html | Russia to Join Paris Club of Creditors | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-17 | https://www.nytimes.com/1997/09/17/sports/pro-basketball-wnba-takes-top-abl-star.html | PRO BASKETBALL WNBA Takes Top ABL Star | By Frank Litsky | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/arts/tv-notes-an-on-line-tool-kit-for-anxious-parents.html | TV Notes An OnLine Tool Kit For Anxious Parents | By Lawrie Mifflin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/sports/baseball-a-slump-at-the-plate-but-not-in-attitude.html | BASEBALL A Slump at the Plate But Not in Attitude | By Buster Olney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/dismissal-of-city-caseworkers-is-ordered.html | Dismissal of City Caseworkers Is Ordered | By Rachel L Swarns | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/poll-findings-hint-at-trouble-for-whitman-over-insurance.html | Poll Findings Hint at Trouble For Whitman Over Insurance | By Jennifer Preston | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/world/johannesburg-journal-finding-polished-jobs-for-diamonds-in-the-rough.html | Johannesburg Journal Finding Polished Jobs for Diamonds in the Rough | By Suzanne Daley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/dining/by-the-book-five-pounds-of-recipes.html | By the Book Five Pounds of Recipes | By Florence Fabricant | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/world/bosnia-ruling-on-vote-issue-brings-protest-by-officials.html | Bosnia Ruling On Vote Issue Brings Protest By Officials | By Chris Hedges | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/price-brutality-special-report-police-complaints-settled-rarely-resolved.html | THE PRICE OF BRUTALITY A special report Police Complaints Settled Rarely Resolved | By Deborah Sontag and Dan Barry | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/sports/baseball-the-owners-are-stalled-on-way-to-realignment.html | BASEBALL The Owners Are Stalled On Way to Realignment | By Murray Chass | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/sports/hockey-same-time-next-year-islanders-green-is-not-in-camp.html | HOCKEY Same Time Next Year Islanders Green Is Not in Camp | By Tarik ElBashir | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/dining/paris-bistro-is-a-rare-pleasure.html | Paris Bistro Is a Rare Pleasure | By Ruth Reichl | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/a-necessary-evil-and-a-devilish-cost.html | A Necessary Evil and a Devilish Cost | By Melody Petersen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/business/the-media-business-upn-names-tv-executive-as-president.html | THE MEDIA BUSINESS UPN Names TV Executive As President | By Bill Carter | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/dining/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/new-jersey-daily-briefing-guilty-plea-in-gambling-ring.html | New Jersey Daily Briefing Guilty Plea in Gambling Ring | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/badly-wounded-officer-is-accused-of-arranging-his-own-shooting.html | Badly Wounded Officer Is Accused of Arranging His Own Shooting | By Joseph P Fried | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/man-charged-with-a-wave-of-muggings-in-a-subway.html | Man Charged With a Wave Of Muggings In a Subway | By John Sullivan | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-17 | https://www.nytimes.com/1997/09/17/world/bomb-explodes-near-belfast-rattling-new-peace-talks.html | Bomb Explodes Near Belfast Rattling New Peace Talks | By James F Clarity | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/world/kohl-believes-something-will-turn-up-his-ratings.html | Kohl Believes Something Will Turn Up His Ratings | By Alan Cowell | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/withering-report-criticizes-officials-over-a-rape-in-school.html | Withering Report Criticizes Officials Over a Rape in School | By Jacques Steinberg | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/us/study-criticizes-textbooks-on-marriage-as-pessimistic.html | Study Criticizes Textbooks On Marriage as Pessimistic | By Tamar Lewin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/business/company-news-be-aerospace-shares-drop-on-british-airways-decision.html | COMPANY NEWS BE AEROSPACE SHARES DROP ON BRITISH AIRWAYS DECISION | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/sky-they-loved-into-sea-missing-sons-husbands-had-air-force-their-blood.html | From Sky They Loved Into the Sea Missing Sons and Husbands Had Air Force in Their Blood | By Robert Hanley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/world/us-seeks-compromise-to-save-treaty-banning-land-mines.html | US Seeks Compromise to Save Treaty Banning Land Mines | By Raymond Bonner | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/arts/tv-notes-one-kind-of-kickoff-outdraws-another.html | TV Notes One Kind of Kickoff Outdraws Another | By Bill Carter | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/business/goldman-sees-a-record-year-as-quarterly-profit-rises-58.html | Goldman Sees a Record Year As Quarterly Profit Rises 58 | By Peter Truell | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/dining/curious-cook.html | Curious Cook | By Harold McGee | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/sports/baseball-mcgwire-stays-with-cards-for-3-years-28.5-million.html | BASEBALL McGwire Stays With Cards For 3 Years 285 Million | By Murray Chass | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/opinion/liberties-dressing-for-contempt.html | Liberties Dressing For Contempt | By Maureen Dowd | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/business/company-news-brightpoint-to-buy-distributor-of-wireless-equipment.html | COMPANY NEWS BRIGHTPOINT TO BUY DISTRIBUTOR OF WIRELESS EQUIPMENT | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/books/books-of-the-times-turning-the-tables-on-those-who-spied-on-him.html | BOOKS OF THE TIMES Turning the Tables on Those Who Spied on Him | By Richard Bernstein | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/us/us-to-wage-a-high-tech-war-on-drugs-at-the-mexican-border.html | US to Wage a HighTech War on Drugs at the Mexican Border | By Neil A Lewis | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/opinion/lets-make-a-doctor-or-lets-make-a-deal.html | Lets Make a Doctor Or Lets Make a Deal | By David J Rothman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/movies/gramercy-movie-house-to-become-off-broadway-theater.html | Gramercy Movie House to Become Off Broadway Theater | By Rick Lyman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-17 | https://www.nytimes.com/1997/09/17/world/in-thailand-once-asia-s-tiger-anger-boils.html | In Thailand Once Asias Tiger Anger Boils | By Seth Mydans | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/business/maker-had-issued-warnings-on-diet-drug.html | Maker Had Issued Warnings on Diet Drug | By Milt Freudenheim | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/business/the-media-business-advertising-addenda-three-shops-resign-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Three Shops Resign Accounts | By Stuart Elliott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/dining/food-stuff-calendar.html | FOOD STUFF Calendar | By Florence Fabricant | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/us/campaign-finance-the-senate-white-house-guests-differ-over-solicitation-of-money.html | CAMPAIGN FINANCE THE SENATE White House Guests Differ Over Solicitation of Money | By David E Rosenbaum | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/business/house-that-lou-built-reflects-a-new-ibm.html | House That Lou Built Reflects a New IBM | By Laurence Zuckerman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/movies/critic-s-notebook-lassoing-a-cowboy-whos-on-a-posthumous-rampage.html | Critics Notebook Lassoing a Cowboy Whos on a Posthumous Rampage | By Margo Jefferson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/us/montana-family-in-battle-over-a-dinosaur-discovery.html | Montana Family in Battle Over a Dinosaur Discovery | By Malcolm W Browne | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/us/abraham-akaka-80-hawaii-clergyman-dies.html | Abraham Akaka 80 Hawaii Clergyman Dies | By John T McQuiston | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/arts/television-review-behind-the-howl-a-poet-s-gentleness.html | TELEVISION REVIEW Behind the Howl A Poets Gentleness | By Walter Goodman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/dining/sips-supermarket-beer-with-microbrew-character.html | Sips Supermarket Beer With Microbrew Character | By Eric Asimov | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/sports/pro-football-wheatley-can-t-run-from-questions.html | PRO FOOTBALL Wheatley Cant Run From Questions | By Steve Popper | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/company-sues-mta-saying-it-was-denied-fair-chance-to-vend-metrocards.html | Company Sues MTA Saying It Was Denied Fair Chance to Vend Metrocards | By Andy Newman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/opinion/a-pandoras-box-of-drug-legislation.html | A Pandoras Box of Drug Legislation | By Frank Clemente | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/sports/pro-football-parcells-turns-his-eyes-to-special-teams.html | PRO FOOTBALL Parcells Turns His Eyes to Special Teams | By Frank Litsky | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/new-jersey-daily-briefing-voters-unmoved-by-tax-cuts.html | New Jersey Daily Briefing Voters Unmoved by Tax Cuts | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-17 | https://www.nytimes.com/1997/09/17/world/sole-survivor-of-paris-crash-now-conscious.html | Sole Survivor Of Paris Crash Now Conscious | By Craig R Whitney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-09-17 | https://www.nytimes.com/1997/09/17/us/school-voucher-plan-is-debated.html | School Voucher Plan is Debated | By Michael Janofsky | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/arts/television-review-new-season-priest-with-many-questions-but-not-single-easy.html | TELEVISION REVIEW NEW SEASON Priest With Many Questions But Not a Single Easy Answer | By Caryn James | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/nyregion/all-girls-school-may-violate-rights-of-boys-officials-say.html | AllGirls School May Violate Rights of Boys Officials Say | By Jacques Steinberg | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/us/a-martian-mystery-is-solved-planet-has-a-magnetic-field.html | A Martian Mystery Is Solved Planet Has a Magnetic Field | By John Noble Wilford | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/business/the-media-business-advertising-addenda-roster-reshuffled-at-perrier-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Roster Reshuffled At Perrier Group | By Stuart Elliott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/nyregion/metro-matters-adding-2-2-apparently-isnt-so-easy.html | Metro Matters Adding 2  2 Apparently Isnt So Easy | By Elizabeth Kolbert | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/us/senate-republicans-criticize-clinton-s-effort-on-trade-accords.html | Senate Republicans Criticize Clintons Effort on Trade Accords | By David Stout | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/nyregion/in-plea-bargain-two-admit-guilt-in-mob-figure-s-89-killing.html | In Plea Bargain Two Admit Guilt in Mob Figures 89 Killing | By Joseph P Fried | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/arts/music-review-in-the-pure-voices-of-boys-a-chorus-s-self-renewal.html | MUSIC REVIEW In the Pure Voices of Boys A Choruss SelfRenewal | By James R Oestreich | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/nyregion/music-review-renee-fleming-philharmonic-s-guest-for-first-concert-season.html | MUSIC REVIEW Renee Fleming Is the Philharmonics Guest for First Concert of the Season | By Anthony Tommasini | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/us/million-wetland-acres-lost-in-1985-1995.html | Million Wetland Acres Lost in 19851995 | By John H Cushman Jr | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/theater/theater-in-review-167380.html | Theater in Review | By Lawrence Van Gelder | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/us/school-voucher-study-finds-satisfaction.html | School Voucher Study Finds Satisfaction | By Tamar Lewin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/business/economic-scene-the-latest-move-by-china-toward-capitalism-is-it-real.html | Economic Scene The latest move by China toward capitalism Is it real | By Peter Passell | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/sports/pro-football-vermeil-relying-on-vast-experience.html | PRO FOOTBALL Vermeil Relying On Vast Experience | By Bill Pennington | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/opinion/foreign-affairs-wwwmideastcomwar.html | Foreign Affairs wwwmideastcomwar | By Thomas L Friedman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/world/clinging-to-its-past-europe-is-warily-awaiting-the-euro.html | Clinging to Its Past Europe Is Warily Awaiting the Euro | By Roger Cohen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/nyregion/chrysler-building-lures-20-bidders-with-romance-and-profit-potential.html | Chrysler Building Lures 20 Bidders With Romance and Profit Potential | By Charles V Bagli | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-18 | https://www.nytimes.com/1997/09/18/nyregion/commissioner-considers-changes-in-police-officers-midnight-shift.html | Commissioner Considers Changes In Police Officers Midnight Shift | By Kit R Roane | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-09-18 | https://www.nytimes.com/1997/09/18/sports/baseball-giants-owner-creates-bump-for-realignment.html | BASEBALL Giants Owner Creates Bump for Realignment | By Murray Chass | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/theater/roundabout-finds-a-2d-act-in-the-old-selwyn-theater.html | Roundabout Finds a 2d Act In the Old Selwyn Theater | By Rick Lyman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/business/international-briefs-adecco-to-acquire-massachusetts-company.html | INTERNATIONAL BRIEFS Adecco to Acquire Massachusetts Company | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/business/u-s-airways-and-its-pilots-still-snagged-in-cost-talks.html | U S Airways and Its Pilots Still Snagged in Cost Talks | By Laurence Zuckerman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/nyregion/our-towns-an-artist-moves-off-the-street-into-the-spotlight.html | Our Towns  An Artist Moves Off the Street Into the Spotlight | By Evelyn Nieves | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/world/copter-crash-in-bosnia-kills-envoy-and-11-aides.html | Copter Crash In Bosnia Kills Envoy And 11 Aides | By Chris Hedges | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/business/fleet-taking-another-fork-in-road-to-bank-expansion.html | Fleet Taking Another Fork In Road to Bank Expansion | By Peter Truell | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/business/time-warner-tci-deal.html | Time WarnerTCI Deal | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/business/credit-markets-bonds-rise-somewhat-on-congenial-data.html | CREDIT MARKETS Bonds Rise Somewhat on Congenial Data | By Robert Hurtado | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/us/a-tape-reveals-pat-robertson-the-politician.html | A Tape Reveals Pat Robertson the Politician | By Richard L Berke | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/business/hollywood-and-esquire-in-privacy-dispute.html | Hollywood and Esquire in Privacy Dispute | By Robin Pogrebin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/nyregion/new-jersey-daily-briefing-more-money-in-transit-bill.html | NEW JERSEY DAILY BRIEFING More Money in Transit Bill | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/sports/the-golf-report-the-sun-doesn-t-set-on-michigan-building-boom.html | THE GOLF REPORT The Sun Doesnt Set on Michigan Building Boom | By Bradley S Klein | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/nyregion/woman-indicted-in-killing-of-newborn-son-at-prom.html | Woman Indicted in Killing Of Newborn Son at Prom | By Robert Hanley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/us/gingrich-tries-to-rein-in-ally-on-big-spending-for-highways.html | Gingrich Tries to Rein In Ally On Big Spending for Highways | By Jerry Gray | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/sports/sports-of-the-times-how-many-flunked-geography.html | Sports of The Times How Many Flunked Geography | By Dave Anderson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-18 | https://www.nytimes.com/1997/09/18/business/company-news-casino-companies-agree-to-be-acquired-for-304-million.html | COMPANY NEWS CASINO COMPANIES AGREE TO BE ACQUIRED FOR 304 MILLION | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-09-18 | https://www.nytimes.com/1997/09/18/world/san-pablo-de-cantesiaya-journal-across-jungle-iron-curtain-cousins-yearn-to-meet.html | San Pablo de Cantesiaya Journal Across Jungle Iron Curtain Cousins Yearn to Meet | By Diana Jean Schemo | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/garden/turf-where-a-celebrity-s-name-isn-t-worth-a-dime.html | Turf Where a Celebritys Name Isnt Worth a Dime | By Tracie Rozhon | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/garden/residential-resales-148245.html | Residential Resales | By Tracie Rozhon | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/sports/on-golf-ballesteros-gets-his-ryder-cup-team-at-a-cost.html | ON GOLF Ballesteros Gets His Ryder Cup Team at a Cost | By Clifton Brown | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/arts/bridge-153788.html | BRIDGE | By Alan Truscott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/nyregion/giuliani-reports-on-city-acknowledging-few-flaws.html | Giuliani Reports on City Acknowledging Few Flaws | By David Firestone | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/nyregion/woman-is-raped-in-phone-booth.html | Woman Is Raped in Phone Booth | By David Kocieniewski | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/us/immigration-agency-is-changing-its-process-for-fingerprinting.html | Immigration Agency Is Changing Its Process for Fingerprinting | By Eric Schmitt | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/garden/public-eye.html | Public Eye | By Phil Patton | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/world/conflict-over-settlers-deepens-for-netanyahu.html | Conflict Over Settlers Deepens for Netanyahu | By Serge Schmemann | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/business/sec-accuses-6-of-defrauding-a-swiss-bank-and-lehman-bros.html | SEC Accuses 6 of Defrauding A Swiss Bank and Lehman Bros | By Floyd Norris | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/arts/new-york-arts-council-wins-15-percent-increase.html | New York Arts Council Wins 15 Percent Increase | By Judith Miller | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/business/the-media-business-advertising-addenda-bpi-to-purchase-clio-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BPI to Purchase Clio Awards | By Stuart Elliott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/nyregion/new-york-to-allow-bigger-fines-on-lawyers-nuisance-tactics.html | New York to Allow Bigger Fines on Lawyers Nuisance Tactics | By Richard PerezPena | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/sports/baseball-cone-says-he-s-ready-but-torre-will-wait-and-see.html | BASEBALL Cone Says Hes Ready but Torre Will Wait and See | By Jack Curry | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/theater/theater-review-into-the-spotlight-with-a-disability.html | THEATER REVIEW Into the Spotlight With a Disability | By Peter Marks | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/theater/theater-in-review-167355.html | Theater in Review | By D J R Bruckner | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-18 | https://www.nytimes.com/1997/09/18/sports/sports-of-the-times-the-boss-again-puts-up-his-dukes.html | Sports of The Times  The Boss Again Puts Up His Dukes | By Ira Berkow | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/nyregion/angry-sharpton-backers-present-sinister-theories.html | Angry Sharpton Backers Present Sinister Theories | By Jonathan P Hicks | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/us/for-the-clintons-stanford-parents-day-won-t-come-soon-enough.html | For the Clintons Stanford Parents Day Wont Come Soon Enough | By James Bennet | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/sports/college-football-another-autumn-rerun-bc-starts-over-again.html | COLLEGE FOOTBALL Another Autumn Rerun BC Starts Over Again | By William N Wallace | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/arts/television-review-new-season-still-helping-the-police-but-in-another-country.html | TELEVISION REVIEWNEW SEASON Still Helping the Police But in Another Country | By Will Joyner | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/garden/with-a-nod-and-a-wink.html | With a Nod and a Wink | By Julie V Iovine | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/sports/baseball-mendoza-challenges-for-a-post-season-start.html | BASEBALL Mendoza Challenges For a PostSeason Start | By Jack Curry | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/sports/boxing-whitaker-still-wants-a-rematch.html | BOXING Whitaker Still Wants a Rematch | By Richard Sandomir | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/business/brother-or-sister-can-you-spare-a-dime-for-a-boom-era-economist.html | Brother or Sister Can You Spare a Dime for a BoomEra Economist | By Robert D Hershey Jr | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/sports/hockey-islanders-see-the-future-in-goal-and-he-looks-promising.html | HOCKEY Islanders See the Future in Goal and He Looks Promising | By Tarik ElBashir | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/garden/close-to-home-if-the-doorbell-s-ringing-this-must-be-home.html | Close to Home If the Doorbells Ringing This Must Be Home | By Rick Bragg | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/nyregion/library-lauds-chairwoman-as-it-seeks-500-million.html | Library Lauds Chairwoman As It Seeks 500 Million | By Judith Miller | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/us/cigarette-makers-criticize-clinton-policy.html | Cigarette Makers Criticize Clinton Policy | By John M Broder | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/nyregion/new-jersey-daily-briefing-mortality-rates-for-infants.html | NEW JERSEY DAILY BRIEFING Mortality Rates for Infants | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/opinion/who-has-sovereignty-over-mother-earth.html | Who Has Sovereignty Over Mother Earth | By Tony Hillerman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/arts/dance-review-from-mannerly-ballet-to-ethnic-processional.html | DANCE REVIEW From Mannerly Ballet to Ethnic Processional | By Jennifer Dunning | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/business/company-news-creative-computers-offers-43-million-for-elek-tek.html | COMPANY NEWS CREATIVE COMPUTERS OFFERS 43 MILLION FOR ELEKTEK | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-18 | https://www.nytimes.com/1997/09/18/sports/baseball-slumping-ripken-may-need-some-rest.html | BASEBALL Slumping Ripken May Need Some Rest | By Buster Olney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/movies/stunned-by-war-the-arts-of-sarajevo-are-reawakening.html | Stunned by War the Arts of Sarajevo Are Reawakening | By Alan Riding | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/business/the-media-business-advertising-addenda-people-166197.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/business/old-school-inflation-fighter-fed-official-resists-notion-new-era-economics.html | An Old School Inflation Fighter Fed Official Resists Notion of a New Era in Economics | By Richard W Stevenson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/world/with-or-without-us-latin-trade-group-is-marching-forward.html | With or Without US Latin Trade Group Is Marching Forward | By Diana Jean Schemo | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/us/us-aids-research-abroad-sets-off-outcry-over-ethics.html | US AIDS Research Abroad Sets Off Outcry Over Ethics | By Sheryl Gay Stolberg | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/us/federal-agency-is-proposing-regulation-for-mortgage-brokers.html | Federal Agency Is Proposing Regulation for Mortgage Brokers | By Michael Janofsky | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/sports/college-football-big-game-quarterback-tennessee-s-manning-has-lot-prove-against.html | COLLEGE FOOTBALL A BigGame Quarterback Tennessees Manning Has a Lot to Prove Against Florida on Saturday | By Malcolm Moran | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/world/a-key-ulster-protestant-agrees-to-join-talks-with-sinn-fein.html | A Key Ulster Protestant Agrees to Join Talks With Sinn Fein | By James F Clarity | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/nyregion/messinger-appears-victor-in-new-count.html | Messinger Appears Victor in New Count | By Adam Nagourney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/world/clinton-says-ban-on-mines-would-put-us-troops-at-risk.html | Clinton Says Ban on Mines Would Put US Troops at Risk | By Steven Lee Myers | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/sports/on-pro-football-in-early-returns-ravens-surprise.html | ON PRO FOOTBALL In Early Returns Ravens Surprise | By Mike Freeman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/arts/critic-s-choice-classical-cd-s-a-stylish-handelian-weight-loss.html | CRITICS CHOICEClassical CDs A Stylish Handelian Weight Loss | By James R Oestreich | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/arts/cabaret-review-songs-for-the-love-of-hal-prince.html | CABARET REVIEW Songs for the Love of Hal Prince | By Stephen Holden | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/business/the-media-business-advertising-addenda-accounts-166189.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/style/chronicle-167215.html | CHRONICLE | By Eric Asimov | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-18 | https://www.nytimes.com/1997/09/18/garden/design-notebook-the-shape-of-things-to-come-is-here.html | Design Notebook The Shape of Things to Come Is Here | By Joseph Giovannini | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-09-18 | https://www.nytimes.com/1997/09/18/nyregion/charges-of-nuclear-cover-up-alarm-plants-neighbors.html | Charges of Nuclear CoverUp Alarm Plants Neighbors | By Jonathan Rabinovitz | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/sports/football-notebook-college-scholarships.html | FOOTBALL NOTEBOOK COLLEGE SCHOLARSHIPS | By Frank Litsky | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/us/philatelic-progress-self-sticker-stamps.html | Philatelic Progress SelfSticker Stamps | By Carey Goldberg | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/world/rebels-journey-leaves-mexico-confused-about-their-role.html | Rebels Journey Leaves Mexico Confused About Their Role | By Julia Preston | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/business/the-media-business-under-pressure-2-broadcasters-decide-they-will-now-run-hdtv.html | THE MEDIA BUSINESS Under Pressure 2 Broadcasters Decide They Will Now Run HDTV | By Joel Brinkley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/business/strong-dollar-taking-a-toll-on-us-stocks.html | Strong Dollar Taking a Toll On US Stocks | By Sharon R King | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/garden/must-have-that-interview-chair-it-s-for-sale.html | Must Have That Interview Chair Its for Sale | By Marianne Rohrlich | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/garden/garden-q-a.html | Garden QA | By Dora Galitzki | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/opinion/in-america-time-bomb-in-blue.html | In America Time Bomb in Blue | By Bob Herbert | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/arts/red-skelton-knockabout-comic-and-clown-prince-of-the-airwaves-is-dead-at-84.html | Red Skelton Knockabout Comic and Clown Prince of the Airwaves Is Dead at 84 | By Richard Severo | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/nyregion/new-jersey-daily-briefing-fire-leaves-54-homeless.html | NEW JERSEY DAILY BRIEFING Fire Leaves 54 Homeless | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/garden/personal-shopper.html | Personal Shopper | By Marianne Rohrlich | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/us/for-first-time-us-to-halt-air-training-for-all-armed-services.html | For First Time US to Halt Air Training for All Armed Services | By Steven A Holmes | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/style/chronicle-167207.html | CHRONICLE | By Eric Asimov | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/sports/baseball-jones-takes-a-pounding-to-cap-a-day-of-blows.html | BASEBALL Jones Takes a Pounding To Cap a Day of Blows | By Buster Olney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/nyregion/field-for-interim-cuny-chief-is-narrowed-to-four.html | Field for Interim CUNY Chief Is Narrowed to Four | By Karen W Arenson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/garden/breaking-ground-so-beautiful-this-ghastly-flower.html | Breaking Ground So Beautiful This Ghastly Flower | By Michael Pollan | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

Page 26061 of 33266

| 1997-09-18 | https://www.nytimes.com/1997/09/18/books/books-of-the-times-eerie-embroidery-from-the-windsor-dustbin.html | BOOKS OF THE TIMES Eerie Embroidery From the Windsor Dustbin | By Michiko Kakutani | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/sports/hockey-devils-could-make-deal-using-crop-of-forwards.html | HOCKEY Devils Could Make Deal Using Crop of Forwards | By Alex Yannis | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/arts/arts-abroad-transforming-mayan-mysteries-into-fancy-footwork.html | Arts Abroad Transforming Mayan Mysteries Into Fancy Footwork | By Julia Preston | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/business/the-media-business-advertising-addenda-dunkin-donuts-is-retiring-fred.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Dunkin Donuts Is Retiring Fred | By Stuart Elliott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/nyregion/new-jersey-daily-briefing-bond-ratings-may-slip.html | NEW JERSEY DAILY BRIEFING Bond Ratings May Slip | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/world/land-mine-treaty-takes-final-form-over-us-dissent.html | LAND MINE TREATY TAKES FINAL FORM OVER US DISSENT | By Raymond Bonner | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/nyregion/new-jersey-daily-briefing-arrest-in-toddler-s-death.html | NEW JERSEY DAILY BRIEFING Arrest in Toddlers Death | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/nyregion/face-behind-bagel-afghan-newcomers-use-coffee-carts-succeed-vendors-new-york-s.html | The Face Behind the Bagel  Afghan Newcomers Use Coffee Carts to Succeed As Vendors of New Yorks RushHour Breakfast | By Mirta Ojito | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/theater/theater-in-review-167371.html | Theater in Review | By Anita Gates | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/business/media-business-advertising-some-prominent-executives-are-move-several-agencies.html | THE MEDIA BUSINESS ADVERTISING Some prominent executives are on the move at several agencies around the country | By Stuart Elliott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/nyregion/pilot-of-f-16-overcame-wing-damage-to-reach-base.html | Pilot of F16 Overcame Wing Damage To Reach Base | By Abby Goodnough | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/us/former-white-house-aide-tells-of-pressure-over-a-party-donor.html | Former White House Aide Tells Of Pressure Over a Party Donor | By Francis X Clines | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/us/proposed-deal-with-democrats-draws-focus-of-investigators-in-teamsters-election.html | Proposed Deal With Democrats Draws Focus of Investigators in Teamsters Election | By Steven Greenhouse and Don van Natta Jr | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/arts/dance-review-exploring-the-roles-of-liberty-and-power-in-love-and-politics.html | DANCE REVIEW Exploring the Roles Of Liberty and Power In Love and Politics | By Anna Kisselgoff | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/nyregion/ex-letter-carrier-laments-that-she-stressed-service-not-speed.html | ExLetter Carrier Laments That She Stressed Service Not Speed | By Monte Williams | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/world/swiss-to-give-first-payouts-to-survivors-of-holocaust.html | Swiss to Give First Payouts To Survivors Of Holocaust | By Alan Cowell | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-09-18 | https://www.nytimes.com/1997/09/18/garden/can-we-talk-television-hosts-turn-to-the-comfy-couch.html | Can We Talk Television Hosts Turn to the Comfy Couch | By Joan Kron | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/nyregion/new-jersey-daily-briefing-tentative-teachers-pact.html | NEW JERSEY DAILY BRIEFING Tentative Teachers Pact | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/business/lucent-introduces-strategy-to-aid-data-networking.html | Lucent Introduces Strategy To Aid Data Networking | By Seth Schiesel | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/arts/music-review-a-family-foray-into-new-and-old.html | MUSIC REVIEW A Family Foray Into New and Old | By Jon Pareles | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/sports/horse-racing-meadowlands-makes-a-move-to-compete-with-belmont.html | HORSE RACING Meadowlands Makes a Move to Compete With Belmont | By Joseph Durso | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/business/company-news-unc-sells-equipment-maintenance-units-to-carlyle.html | COMPANY NEWS UNC SELLS EQUIPMENT MAINTENANCE UNITS TO CARLYLE | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/sports/pro-football-jets-priority-pass-rush-to-stop-raiders-george.html | PRO FOOTBALL Jets Priority Pass Rush To Stop Raiders George | By Gerald Eskenazi | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/arts/pop-review-mining-the-politics-of-the-cha-cha.html | POP REVIEW Mining the Politics of the ChaCha | By Peter Watrous | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/business/market-place-at-seagram-waiting-for-the-glitz-to-pay-off.html | Market Place At Seagram Waiting for the Glitz to Pay Off | By Geraldine Fabrikant | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-18 | https://www.nytimes.com/1997/09/18/business/new-build-to-order-desktops-at-compusa.html | New BuildtoOrder Desktops at CompUSA | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/world/welsh-vote-on-whether-to-take-hold-of-some-reins-themselves.html | Welsh Vote on Whether to Take Hold of Some Reins Themselves | By Warren Hoge | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/cabaret-guide.html | Cabaret Guide | By Stephen Holden | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/theater/theater-review-sinking-the-neighbors-even-dead-ones.html | THEATER REVIEW Sinking the Neighbors Even Dead Ones | By Peter Marks | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/world/taliban-forces-seize-afghan-rivals-stronghold-on-uzbek-border.html | Taliban Forces Seize Afghan Rivals Stronghold on Uzbek Border | By Steve Levine | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/art-in-review-186597.html | Art in Review | By Holland Cotter | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/art-review-clowning-inventively-with-stuff-of-beauty.html | ART REVIEW Clowning Inventively With Stuff Of Beauty | By Michael Kimmelman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/us/campaign-finance-the-witness-his-specialty-collecting-addresses.html | CAMPAIGN FINANCE THE WITNESS His Specialty Collecting Addresses | By Elaine Sciolino | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-09-19 | https://www.nytimes.com/1997/09/19/business/international-business-rubin-to-press-central-banks-to-disclose-financial-data.html | INTERNATIONAL BUSINESS Rubin to Press Central Banks to Disclose Financial Data | By David E Sanger | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/deal-to-bring-rikers-inmates-managed-care.html | Deal to Bring Rikers Inmates Managed Care | By Esther B Fein | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/helen-jepson-92-a-soprano-at-the-met-in-the-30s-and-40s-s.html | Helen Jepson 92 a Soprano At the Met in the 30s and 40s | By Allan Kozinn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/us/us-says-aids-cases-fell-in-96-ending-16-year-rise.html | US Says AIDS Cases Fell In 96 Ending 16Year Rise | By Sheryl Gay Stolberg | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/free-transfers-in-bus-ridership-rise.html | Free Transfers in Bus Ridership Rise | By Andy Newman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/sports/tv-sports-kiner-s-homer-feats-came-outside-the-spotlight.html | TV SPORTS Kiners Homer Feats Came Outside the Spotlight | By Richard Sandomir | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/television-review-new-season-a-male-poppins-from-another-planet-but-will-it-fly.html | TELEVISION REVIEWNEW SEASON A Male Poppins From Another Planet but Will It Fly | By Anita Gates | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/business/the-media-business-advertising-addenda-people-176729.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/possibility-of-police-perjury-is-the-focus-of-a-new-inquiry.html | Possibility of Police Perjury Is the Focus of a New Inquiry | By Neil MacFarquhar | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/us/campaign-finance-legislation-2-senators-trim-campaign-finance-sails.html | CAMPAIGN FINANCE THE LEGISLATION 2 Senators Trim CampaignFinance Sails | By Eric Schmitt | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/art-in-review-186635.html | Art in Review | By Grace Glueck | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/movies/film-in-review-187011.html | Film in Review | By Lawrence Van Gelder | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/movies/at-the-movies-a-studio-drama-in-a-real-court.html | At the Movies A Studio Drama In a Real Court | By Bernard Weinraub | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/art-in-review-186600.html | Art in Review | By Ken Johnson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/automobiles/autos-on-friday-technology-cars-may-visit-internet-while-on-the-interstate.html | AUTOS ON FRIDAYTechnology Cars May Visit Internet While on the Interstate | By Matthew L Wald | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/movies/film-review-not-just-the-same-old-illicit-sex.html | FILM REVIEW Not Just the Same Old Illicit Sex | By Janet Maslin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/automobiles/if-royalty-can-change-so-can-rolls.html | If Royalty Can Change So Can Rolls | By Robyn Meredith | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/style/chronicle-187135.html | CHRONICLE | By Nadine Brozan | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/federal-doctors-report-appears-to-say-gigante-may-be-mentally-ill.html | Federal Doctors Report Appears to Say Gigante May Be Mentally Ill | By Joseph P Fried | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/art-review-arranging-light-to-make-the-most-of-minimalism.html | ART REVIEW Arranging Light to Make The Most of Minimalism | By Roberta Smith | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/sports/baseball-with-eye-toward-playoffs-cone-returns-tomorrow.html | BASEBALL With Eye Toward Playoffs Cone Returns Tomorrow | By Jack Curry | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/music-review-old-flamenco-new-age-a-chamber-of-guitars.html | MUSIC REVIEW Old Flamenco New Age A Chamber of Guitars | By Allan Kozinn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/world/nasa-aides-and-house-panel-debate-safety-of-mir-station.html | NASA Aides and House Panel Debate Safety of Mir Station | By Warren E Leary | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/business/music-for-america-online.html | Music for America Online | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/world/ted-turner-plans-a-1-billion-gift-for-un-agencies.html | TED TURNER PLANS A 1 BILLION GIFT FOR UN AGENCIES | By David Rohde | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/art-review-accessing-outernet-medieval-software.html | ART REVIEW Accessing Outernet Medieval Software | By Holland Cotter | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/theater/theater-review-a-poignant-role-takes-a-new-turn.html | THEATER REVIEW A Poignant Role Takes a New Turn | By Ben Brantley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/wow-cash-infusion-for-internet-kids-computer-chat-room-began-as-idea-for-2-students.html | Wow Cash Infusion For Internet Kids Computer Chat Room Began as Idea For 2 Students in Their Cornell Days | By David W Chen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/business/us-trade-gap-widened-to-10.3-billion.html | US Trade Gap Widened to 103 Billion | By Robert D Hershey Jr | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/movies/film-review-from-the-valley-of-death-to-israel.html | FILM REVIEW From the Valley of Death to Israel | By Janet Maslin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/georges-guetary-82-suave-french-singer-dies.html | Georges Guetary 82 Suave French Singer Dies | By Lawrence Van Gelder | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/residential-real-estate-construction-of-rentals-is-surging.html | Residential Real Estate Construction of Rentals Is Surging | By Rachelle Garbarine | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/giuliani-campaign-is-fined-220000-over-contributions.html | Giuliani Campaign Is Fined 220000 Over Contributions | By Clifford J Levy | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/movies/film-review-king-lear-just-call-him-larry-in-iowa.html | FILM REVIEW King Lear Just Call Him Larry In Iowa | By Janet Maslin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/music-review-a-festive-start-for-the-philharmonic-s-season.html | MUSIC REVIEW A Festive Start for the Philharmonics Season | By Anthony Tommasini | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/world/helms-offers-deal-to-back-bigger-nato.html | Helms Offers Deal to Back Bigger NATO | By Jerry Gray | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/weekend-excursion-where-the-dutch-left-their-mark.html | Weekend Excursion Where the Dutch Left Their Mark | By Pamela Petro | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/business/travelers-bankers-trust-rumor-sends-street-into-tizzy.html | TravelersBankers Trust Rumor Sends Street Into Tizzy | By Peter Truell | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/movies/film-in-review-187003.html | Film in Review | By Stephen Holden | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/sports/baseball-owners-take-no-action-on-a-realignment-vote.html | BASEBALL Owners Take No Action On a Realignment Vote | By Murray Chass | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/sports/sports-of-the-times-howie-vogts-is-the-bear-of-suburbia.html | Sports of The Times Howie Vogts Is the Bear Of Suburbia | By George Vecsey | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/baryshnikov-and-french-innovator-win-bessie-awards.html | Baryshnikov and French Innovator Win Bessie Awards | By Jack Anderson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/race-for-city-hall-incumbent-mayor-removes-gloves-laces-into-messinger.html | RACE FOR CITY HALL THE INCUMBENT  Mayor Removes the Gloves And Laces Into Messinger | By David Firestone | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/style/chronicle-187127.html | CHRONICLE | By Nadine Brozan | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/business/two-of-the-big-six-in-accounting-plan-to-form-new-no-1.html | Two of the Big Six In Accounting Plan To Form New No 1 | By Reed Abelson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/movies/film-review-yo-what-a-fabulous-window-treatment.html | FILM REVIEW Yo What a Fabulous Window Treatment | By Janet Maslin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/on-long-island-critics-upset-about-the-high-cost-of-police.html | On Long Island Critics Upset About the High Cost of Police | By Bruce Lambert | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/a-police-mistake-an-injured-man-but-no-charges-against-officers.html | A Police Mistake an Injured Man But No Charges Against Officers | By Deborah Sontag | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/sports/baseball-once-again-old-rivals-are-down-to-precious-days.html | BASEBALL Once Again Old Rivals Are Down to Precious Days | By Tom Friend | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/business/company-news-tele-communications-boosts-offer-for-liberty-media.html | COMPANY NEWS TELECOMMUNICATIONS BOOSTS OFFER FOR LIBERTY MEDIA | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/theater/on-stage-and-off.html | On Stage and Off | By Rick Lyman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/4-year-old-boy-is-killed-in-the-bronx-when-a-radiator-falls-over.html | 4YearOld Boy Is Killed in the Bronx When a Radiator Falls Over | By Somini Sengupta | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/race-for-city-hall-overview-messinger-aims-for-giuliani-sharpton-heads-for-court.html | RACE FOR CITY HALL THE OVERVIEW Messinger Aims for Giuliani and Sharpton Heads for Court | By Adam Nagourney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/family-fare.html | Family Fare | By Laurel Graeber | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/us/where-life-is-sideshow-street-art-passes-limit.html | Where Life Is Sideshow Street Art Passes Limit | By Don Terry | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/sports/nba-roundup-houston-makes-us-team.html | NBA ROUNDUP Houston Makes US Team | By Mike Wise | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/opinion/the-stealth-boondoggle.html | The Stealth Boondoggle | By John R Kasich | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/photography-review-beauty-in-a-variety-of-guises.html | PHOTOGRAPHY REVIEW Beauty in a Variety of Guises | By Sarah Boxer | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/books/from-an-affair-with-books-to-a-book-fair.html | From an Affair With Books to a Book Fair | By Frank McCourt | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/movies/home-video-170399.html | Home Video | By Peter M Nichols | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/new-jersey-daily-briefing-no-escapes-at-boys-school.html | NEW JERSEY DAILY BRIEFING No Escapes at Boys School | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/world/attack-on-cairo-tourist-bus-kills-9-germans-and-driver.html | Attack on Cairo Tourist Bus Kills 9 Germans and Driver | By Douglas Jehl | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/business/international-business-the-thai-slump-ground-level-loans-scarce-imports-prohibitive.html | INTERNATIONAL BUSINESS The Thai Slump at Ground Level Loans Scarce Imports Prohibitive a Region Shudders | By Edward A Gargan | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/sports/baseball-yankees-let-guarantee-of-playoff-spot-slip-away.html | BASEBALL Yankees Let Guarantee of Playoff Spot Slip Away | By Jack Curry | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/us/3-teamster-aides-make-guilty-pleas-and-hint-at-plot.html | 3 TEAMSTER AIDES MAKE GUILTY PLEAS AND HINT AT PLOT | By Steven Greenhouse | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/jazz-review-speaking-about-monk-and-playing-his-tunes.html | JAZZ REVIEW Speaking About Monk And Playing His Tunes | By Ben Ratliff | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/business/media-business-advertising-brooks-brothers-moves-beyond-gray-flannel-suit.html | THE MEDIA BUSINESS ADVERTISING Brooks Brothers moves beyond the gray flannel suit | By Stuart Elliott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/new-jersey-daily-briefing-oil-is-spilled-in-the-bay.html | NEW JERSEY DAILY BRIEFING Oil Is Spilled in the Bay | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-09-19 | https://www.nytimes.com/1997/09/19/movies/film-review-the-dark-underbelly-of-a-sunny-town.html | FILM REVIEW The Dark Underbelly of a Sunny Town | By Janet Maslin | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/sports/boxing-a-street-fighting-man-no-more.html | BOXING A StreetFighting Man No More | By Timothy W Smith | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/flu-outbreak-on-ship-shots-are-advised.html | Flu Outbreak on Ship Shots Are Advised | By David Rohde | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/race-for-city-hall-board-election-officials-say-they-were-right-be-deliberate.html | RACE FOR CITY HALL THE BOARD Election Officials Say They Were Right to Be Deliberate | By David M Herszenhorn | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/business/united-cuts-travel-agency-commissions.html | United Cuts Travel Agency Commissions | By Edwin McDowell | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/world/the-cries-of-welfare-states-under-the-knife.html | The Cries of Welfare States Under the Knife | By Roger Cohen | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/metro-business-palladium-to-fall-for-nyu-housing.html | Metro Business Palladium to Fall For NYU Housing | By Thomas J Lueck | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/business/aluminum-industry-deal.html | Aluminum Industry Deal | By Dow Jones | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/business/company-news-memtec-says-it-will-oppose-takeover-bid-by-us-filter.html | COMPANY NEWS MEMTEC SAYS IT WILL OPPOSE TAKEOVER BID BY US FILTER | By Dow Jones | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/tv-weekend-call-him-the-fugitive-alien-angel.html | Tv Weekend Call Him the Fugitive Alien Angel | By Caryn James | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/business/stock-rally-fades-a-lot-by-day-s-end.html | Stock Rally Fades a Lot By Days End | By David Barboza | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/theater/theater-review-imagination-poetry-oh-horrors.html | THEATER REVIEW Imagination Poetry Oh Horrors | By Wilborn Hampton | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/art-in-review-186619.html | Art in Review | By Ken Johnson | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/antiques-the-interest-in-furniture-from-china.html | Antiques The Interest In Furniture From China | By Wendy Moonan | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/world/tel-aviv-journal-out-of-lebanon-mothers-cry-rouses-israelis.html | Tel Aviv Journal Out of Lebanon Mothers Cry Rouses Israelis | By Joel Greenberg | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/metro-business-expo-moves-to-new-york.html | Metro Business Expo Moves to New York | By Thomas J Lueck | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/race-for-city-hall-law-sharpton-s-lawyers-say-voting-irregularities-may-have.html | RACE FOR CITY HALL THE LAW Sharptons Lawyers Say Voting Irregularities May Have Affected the Outcome | By Benjamin Weiser | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |

| 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/art-review-stealing-a-glimpse-over-the-shoulder-of-picasso-at-work.html | ART REVIEW Stealing a Glimpse Over the Shoulder Of Picasso at Work | By Roberta Smith | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/metro-business-homestead-inn-is-sold.html | Metro Business Homestead Inn Is Sold | By Thomas J Lueck | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/sports/tennis-martin-collapses-at-the-davis-cup-draw.html | TENNIS Martin Collapses at the Davis Cup Draw | By Robin Finn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/us/ancient-indian-site-challenges-ideas-on-early-american-life.html | Ancient Indian Site Challenges Ideas on Early American Life | By John Noble Wilford | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/us/master-creator-of-ghosts-is-honored-by-cia.html | Master Creator of Ghosts Is Honored by CIA | By Tim Weiner | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/business/credit-markets-bonds-slip-as-traders-take-profits.html | CREDIT MARKETS Bonds Slip As Traders Take Profits | By Robert Hurtado | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/movies/film-review-opposites-attract-even-if-repellent.html | FILM REVIEW  Opposites Attract Even if Repellent | By Stephen Holden | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/daniel-meenan-tv-and-radio-news-reporter-75.html | Daniel Meenan TV and Radio News Reporter 75 | By John T McQuiston | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/nyc-guess-who-complained-runoff-is-racist-tactic.html | NYC Guess Who Complained Runoff Is Racist Tactic | By Clyde Haberman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/opinion/life-at-hyperspeed.html | Life at HyperSpeed | By David Shenk | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/new-jersey-daily-briefing-megan-s-law-is-delayed.html | NEW JERSEY DAILY BRIEFING Megans Law Is Delayed | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/dance-review-street-and-web-art-flow-in-bryant-park.html | DANCE REVIEW Street and Web Art Flow in Bryant Park | By Jennifer Dunning | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/theater/puerto-rico-newspaper-war-puts-editors-at-odds.html | Puerto Rico Newspaper War Puts Editors at Odds | By Mireya Navarro | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/theater/broadway-s-permanent-players.html | Broadways Permanent Players | By Peter Marks | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/art-in-review-186562.html | Art in Review | By Michael Kimmelman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/us/new-ethics-rules-are-approved-including-a-ban-on-outsiders-complaints.html | New Ethics Rules Are Approved Including a Ban on Outsiders Complaints | By Alison Mitchell | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/tougher-penalties-for-employers-who-cheat-on-pay.html | Tougher Penalties for Employers Who Cheat on Pay | By Raymond Hernandez | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/new-jersey-daily-briefing-man-is-rescued-after-a-fall.html | NEW JERSEY DAILY BRIEFING Man Is Rescued After a Fall | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/business/at-whirlpool-4700-workers-to-lose-jobs.html | At Whirlpool 4700 Workers To Lose Jobs | By Barnaby J Feder | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/council-to-fight-rent-increase-won-by-landlords-in-court.html | Council to Fight Rent Increase Won by Landlords in Court | By Randy Kennedy | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/us/campaign-finance-hearing-oilman-says-he-paid-for-access-giving-democrats-300000.html | CAMPAIGN FINANCE THE HEARING Oilman Says He Paid for Access By Giving Democrats 300000 | By David E Rosenbaum | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/opinion/on-my-mind-the-sharpton-albatross.html | On My Mind The Sharpton Albatross | By A M Rosenthal | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/art-in-review-186643.html | Art in Review | By Ken Johnson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/business/market-place-when-thomas-hanley-starts-spreading-bank-merger-rumors-many-serious.html | Market Place When Thomas Hanley starts spreading bank merger rumors many serious investors listen | By Saul Hansell | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/sports/on-baseball-ripken-s-streak-isn-t-unbearable-burden-yet.html | ON BASEBALL Ripkens Streak Isnt Unbearable Burden Yet | By Claire Smith | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/world/taliban-forces-seize-afghan-rivals-stronghold-on-uzbek-border.html | Taliban Forces Seize Afghan Rivals Stronghold on Uzbek Border | By Steve Levine | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/sports/horse-racing-lots-of-money-but-few-horses-in-stakes.html | HORSE RACING Lots of Money but Few Horses in Stakes | By Joseph Durso | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/movies/film-in-review-186996.html | Film in Review | By Stephen Holden | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/sports/pro-football-nfl-matchups-week-4.html | PRO FOOTBALL NFL Matchups Week 4 | By Thomas George | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/sports/pro-football-fassel-says-emotion-is-quite-becoming.html | PRO FOOTBALL Fassel Says Emotion Is Quite Becoming | By Bill Pennington | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/world/after-pact-with-netanyahu-settlers-leave-east-jerusalem-house.html | After Pact With Netanyahu Settlers Leave East Jerusalem House | By Serge Schmemann | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/us/campaign-finance-capitol-sketchbook-scene-bold-fat-cat-tells-west-wing-was-won.html | CAMPAIGN FINANCE CAPITOL SKETCHBOOK  THE SCENE Bold Fat Cat Tells How West Wing Was Won | By Francis X Clines | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/world/2-executions-in-chechnya.html | 2 Executions In Chechnya Anger Russia | By Michael R Gordon | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/opinion/abroad-at-home-humans-not-animals.html | Abroad at Home  Humans Not Animals | By Anthony Lewis | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/new-jersey-daily-briefing-public-advocate-issue-raised.html | NEW JERSEY DAILY BRIEFING Public Advocate Issue Raised | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-19 | https://www.nytimes.com/1997/09/19/sports/plus-in-the-news-nhl-offer-to-green.html | PLUS IN THE NEWS  NHL Offer to Green | By Tarik ElBashir | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/weekend-warrior-gently-down-the-stream-nope.html | Weekend Warrior Gently Down the Stream Nope | By Andrea Kannapell | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/art-in-review-186589.html | Art in Review | By Holland Cotter | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/metro-business-drug-prices-compared.html | Metro Business Drug Prices Compared | By David W Chen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/sports/nba-roundup-knicks.html | NBA  ROUNDUP KNICKS | By Jason Diamos | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/business/the-media-business-advertising-addenda-hal-riney-names-creative-executive.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hal Riney Names Creative Executive | By Stuart Elliott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/business/fcc-accord-said-to-be-near-on-debts-of-wireless-companies.html | FCC Accord Said to Be Near On Debts of Wireless Companies | By Mark Landler | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/sports/baseball-latest-loss-has-mets-just-about-finished.html | BASEBALL Latest Loss Has Mets Just About Finished | By Buster Olney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/us/republicans-in-house-vow-to-kill-raise.html | Republicans In House Vow To Kill Raise | By Jerry Gray | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/art-in-review-186554.html | Art in Review | By Michael Kimmelman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/sports/pro-football-jets-draw-the-line-on-their-problems.html | PRO FOOTBALL Jets Draw The Line On Their Problems | By Gerald Eskenazi | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/business/international-briefs-rhone-poulenc-to-take-a-charge.html | INTERNATIONAL BRIEFS RhonePoulenc To Take a Charge | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/sports/plus-in-the-news-nhl-devil-holdouts.html | PLUS IN THE NEWS  NHL Devil Holdouts | By Alex Yannis | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/business/philip-morris-usa-gets-new-chief-for-tough-times.html | Philip Morris USA Gets New Chief for Tough Times | By Glenn Collins | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/world/china-s-president-ousts-rival-from-high-party-positions.html | Chinas President Ousts Rival From High Party Positions | By Seth Faison | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/us/transfusion-therapy-averts-strokes-in-sickle-cell-young.html | Transfusion Therapy Averts Strokes in SickleCell Young | By Warren E Leary | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/books/books-times-bumping-around-cyberspace-evolution-virtual-otherwise-bots.html | BOOKS OF THE TIMES Bumping Around Cyberspace The Evolution Virtual or Otherwise of Bots | By Christopher LehmannHaupt | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/new-jersey-daily-briefing-store-owner-is-indicted.html | NEW JERSEY DAILY BRIEFING Store Owner Is Indicted | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/art-in-review-186627.html | Art in Review | By Grace Glueck | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-19 | https://www.nytimes.com/1997/09/19/business/company-news-lci-international-to-acquire-rival-telephone-company.html | COMPANY NEWS LCI INTERNATIONAL TO ACQUIRE RIVAL TELEPHONE COMPANY | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-09-19 | https://www.nytimes.com/1997/09/19/us/a-gene-link-to-a-disease-of-the-eyes-is-identified.html | A Gene Link To a Disease Of the Eyes Is Identified | By Denise Grady | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/movies/wears-no-army-boots-but-does-call-action.html | Wears No Army Boots But Does Call Action | By Bernard Weinraub | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/world/without-excess-enthusiasm-welsh-back-local-parliament.html | Without Excess Enthusiasm Welsh Back Local Parliament | By Warren Hoge | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/arts/furor-builds-over-sweatshop-exhibition.html | Furor Builds Over Sweatshop Exhibition | By Irvin Molotsky | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/business/stocks-end-week-up-but-the-day-down.html | Stocks End Week Up but the Day Down | By David Barboza | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/world/in-first-public-appearance-charles-thanks-nation.html | In First Public Appearance Charles Thanks Nation | By Agence FrancePresse | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/movies/film-review-slime-blood-and-pluck.html | FILM REVIEW Slime Blood and Pluck | By Lawrence Van Gelder | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/nyregion/a-stolen-monet-for-a-mere-5000.html | A Stolen Monet For a Mere 5000 | By James Barron | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/business/westinghouse-to-acquire-98-radio-stations.html | Westinghouse To Acquire 98 Radio Stations | By Mark Landler | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/us/campaign-finance-vice-president-pressure-builds-gore-hires-lawyers-help-him.html | CAMPAIGN FINANCE THE VICE PRESIDENT As Pressure Builds Gore Hires Lawyers To Help Him | By Stephen Labaton | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/business/demonizing-the-irs-is-an-overhaul-needed-or-just-less-posturing.html | Demonizing the IRS Is an Overhaul Needed Or Just Less Posturing | By John M Broder | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/nyregion/about-new-york-ex-addicts-blazing-trails-for-scouts.html | About New York ExAddicts Blazing Trails For Scouts | By David Gonzalez | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/world/russians-pass-bill-sharply-favoring-orthodox-church.html | RUSSIANS PASS BILL SHARPLY FAVORING ORTHODOX CHURCH | By Michael R Gordon | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/sports/tennis-sampras-and-chang-master-the-australians.html | TENNIS Sampras and Chang Master the Australians | By Robin Finn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/sports/baseball-steinbrenner-skeptical-of-plan-to-align-western-teams.html | BASEBALL Steinbrenner Skeptical of Plan to Align Western Teams | By Murray Chass | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/nyregion/bridge-192597.html | Bridge | By Alan Truscott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/nyregion/new-jersey-daily-briefing-jobless-rate-at-7-year-low.html | NEW JERSEY DAILY BRIEFING Jobless Rate at 7Year Low | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-09-20 | https://www.nytimes.com/1997/09/20/nyregion/new-jersey-daily-briefing-hotel-to-house-the-elderly.html | NEW JERSEY DAILY BRIEFING Hotel to House the Elderly | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/nyregion/the-ballot-stops-here-the-chief-of-elections-stands-up-to-a-city-s-disdain.html | The Ballot Stops Here The Chief of Elections Stands Up to a Citys Disdain | By Elisabeth Bumiller | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/world/manila-journal-people-power-2-a-sleeping-giant-is-awakened.html | Manila Journal People Power 2 A Sleeping Giant Is Awakened | By Seth Mydans | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/world/world-news-briefs-germany-to-investigate-fatal-bombing-in-cairo.html | World News Briefs Germany to Investigate Fatal Bombing in Cairo | By Agence FrancePresse | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/opinion/translator-free-investing.html | TranslatorFree Investing | By Kenneth Morris | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/nyregion/new-jersey-daily-briefing-safe-driving-advocate-killed.html | NEW JERSEY DAILY BRIEFING Safe Driving Advocate Killed | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/us/myra-t-weiss-80-radical-who-ran-quixotic-campaigns.html | Myra T Weiss 80 Radical Who Ran Quixotic Campaigns | By Robert Mcg Thomas Jr | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/opinion/a-cultural-divide-on-aids-research.html | A Cultural Divide on AIDS Research | By Joseph Saba and Arthur Ammann | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/business/company-news-union-carbide-shares-fall-on-profit-warning.html | COMPANY NEWS UNION CARBIDE SHARES FALL ON PROFIT WARNING | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/nyregion/queens-prosecutor-seeks-death-penalty-in-2d-case.html | Queens Prosecutor Seeks Death Penalty in 2d Case | By Randy Kennedy | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/sports/hockey-elias-is-likely-to-make-the-devils.html | HOCKEY Elias Is Likely to Make the Devils | By Tarik ElBashir | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/business/outlook-for-iowa-crop-lowers-corn-prices.html | Outlook for Iowa Crop Lowers Corn Prices | By Bridge News | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/nyregion/report-on-foster-care-finds-lapses-and-raises-questions.html | Report on Foster Care Finds Lapses and Raises Questions | By Rachel L Swarns | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/us/campaign-finance-the-hearing-witness-says-clinton-aide-asked-him-to-shred-a-fax.html | CAMPAIGN FINANCE THE HEARING Witness Says Clinton Aide Asked Him to Shred a Fax | By David E Rosenbaum | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/sports/baseball-hopes-are-all-but-gone-as-the-marlins-go-deep.html | BASEBALL Hopes Are All but Gone As the Marlins Go Deep | By Charlie Nobles | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/us/what-makes-ted-turner-give-others-examples.html | What Makes Ted Turner Give Others Examples | By Judith Miller | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/opinion/the-un-cambodia-and-patience.html | The UN Cambodia And Patience | By David G Timberman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-20 | https://www.nytimes.com/1997/09/20/nyregion/in-new-deportation-process-no-time-or-room-for-error.html | In New Deportation Process No Time or Room for Error | By Celia W Dugger | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/sports/sports-of-the-times-fans-not-going-crazy-over-cup-semifinal.html | Sports of The Times Fans Not Going Crazy Over Cup Semifinal | By Harvey Araton | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/business/merger-plan-by-audit-firms-puts-ex-clients-in-a-quandary.html | Merger Plan By Audit Firms Puts ExClients In a Quandary | By Reed Abelson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/world/survivor-remembers-nothing.html | Survivor Remembers Nothing | By Craig R Whitney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/business/kansas-city-southern-plans-to-split-off-financial-unit.html | Kansas City Southern Plans To Split Off Financial Unit | By Edward Wyatt | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/arts/cabaret-review-planting-a-garden-beyond-the-rose.html | CABARET REVIEW Planting a Garden Beyond The Rose | By Stephen Holden | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/opinion/liberties-in-praise-of-girl-scouts.html | Liberties In Praise Of Girl Scouts | By Maureen Dowd | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/nyregion/first-store-is-padlocked-under-sex-shop-law.html | First Store Is Padlocked Under SexShop Law | By Vivian S Toy | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/sports/college-football-college-football-report.html | COLLEGE FOOTBALL COLLEGE FOOTBALL REPORT | By Frank Litsky | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/us/clinton-wins-round-on-b-2-bomber-s-fate.html | Clinton Wins Round on B2 Bombers Fate | By David Stout | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/business/company-news-wellsford-to-acquire-value-property-for-180-million.html | COMPANY NEWS WELLSFORD TO ACQUIRE VALUE PROPERTY FOR 180 MILLION | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/us/b-1-crashes-in-montana-another-blow-for-pentagon.html | B1 Crashes In Montana Another Blow For Pentagon | By Matthew L Wald | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/arts/pop-review-a-clear-eyed-romantic-bravely-faces-the-truth.html | POP REVIEW A ClearEyed Romantic Bravely Faces the Truth | By Ben Ratliff | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/nyregion/new-jersey-daily-briefing-college-president-to-resign.html | NEW JERSEY DAILY BRIEFING College President to Resign | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/sports/boxing-us-boxers-find-tourney-is-a-learning-experience.html | BOXING US Boxers Find Tourney Is a Learning Experience | By Timothy W Smith | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/nyregion/nelson-gross-prominent-state-republican-is-missing.html | Nelson Gross Prominent State Republican Is Missing | By Robert Hanley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/nyregion/public-funds-are-approved-for-libertarian.html | Public Funds Are Approved For Libertarian | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-20 | https://www.nytimes.com/1997/09/20/world/croatians-are-accused-of-subverting-the-peace-accords.html | Croatians Are Accused of Subverting the Peace Accords | By Chris Hedges | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/arts/dance-review-energy-beyond-the-goals-of-art.html | DANCE REVIEW Energy Beyond The Goals Of Art | By Jennifer Dunning | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/sports/baseball-gooden-s-strong-pitching-not-enough.html | BASEBALL Goodens Strong Pitching Not Enough | By Jason Diamos | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/nyregion/judge-denies-sharpton-bid-for-runoff.html | Judge Denies Sharpton Bid For Runoff | By Clifford Krauss | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/nyregion/long-drive-off-short-ferry-puts-commuter-in-the-bay.html | Long Drive Off Short Ferry Puts Commuter in the Bay | By James Barron | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/world/trains-crash-in-london-6-are-killed-170-injured.html | Trains Crash In London 6 Are Killed 170 Injured | By Youssef M Ibrahim | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/us/top-enlisted-soldier-faces-probable-trial-in-sex-case.html | Top Enlisted Soldier Faces Probable Trial in Sex Case | By Neil A Lewis | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/nyregion/new-jersey-daily-briefing-teacher-skills-plan-revised.html | NEW JERSEY DAILY BRIEFING Teacher Skills Plan Revised | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/world/for-poles-arms-deal-hid-political-mine-field.html | For Poles Arms Deal Hid Political Mine Field | By Jane Perlez | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/us/chelsea-and-1649-other-freshmen-arrive-at-stanford.html | Chelsea and 1649 Other Freshmen Arrive at Stanford | By James Bennet | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/world/mexican-drug-dealer-tried-to-buy-way-out-general-says.html | Mexican Drug Dealer Tried to Buy Way Out General Says | By Sam Dillon | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/sports/pro-basketball-nba-contract-in-need-of-change-stern-says.html | PRO BASKETBALL NBA Contract in Need Of Change Stern Says | By Mike Wise | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/sports/college-football-vols-look-to-get-past-stumbling-block.html | COLLEGE FOOTBALL Vols Look To Get Past Stumbling Block | By Malcolm Moran | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/nyregion/finance-board-accepts-giuliani-s-choice-for-seat.html | Finance Board Accepts Giulianis Choice for Seat | By Clifford J Levy | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/arts/dance-review-the-moor-condensed-taut-and-timeless.html | DANCE REVIEW The Moor Condensed Taut and Timeless | By Jack Anderson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/us/home-depot-pays-87.5-million-for-not-promoting-more-women.html | Home Depot Pays 875 Million For Not Promoting More Women | By Allen R Myerson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/us/beliefs-200719.html | Beliefs | By Peter Steinfels | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-20 | https://www.nytimes.com/1997/09/20/business/florida-bank-acquisition.html | Florida Bank Acquisition | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-09-20 | https://www.nytimes.com/1997/09/20/sports/high-school-football.html | High School Football | By Grant Glickson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/business/irvine-apartment-deal.html | Irvine Apartment Deal | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/sports/sports-of-the-times-gators-begin-seeking-higher-gear.html | Sports of The Times Gators Begin Seeking Higher Gear | By William C Rhoden | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/us/campaign-finance-inquiry-campaign-finance-inquiry-shifts-focus-misdeeds-system.html | CAMPAIGN FINANCE THE INQUIRY Campaign Finance Inquiry Shifts Focus From Misdeeds to System | By Eric Schmitt | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/world/chinas-communists-announce-new-top-lineup.html | Chinas Communists Announce New Top Lineup | By Seth Faison | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/business/3-executives-leave-ama-over-sunbeam-endorsement.html | 3 Executives Leave AMA Over Sunbeam Endorsement | By Glenn Collins | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/business/company-news-marshall-industries-to-buy-sterling-for-162-million.html | COMPANY NEWS MARSHALL INDUSTRIES TO BUY STERLING FOR 162 MILLION | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/business/timothy-joyce-63-a-pioneer-in-market-research.html | Timothy Joyce 63 a Pioneer in Market Research | By Steve Lohr | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/sports/college-football-notebook-hofstra-offense-getting-the-job-done.html | COLLEGE FOOTBALL NOTEBOOK Hofstra Offense Getting the Job Done | By William N Wallace | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/world/how-a-group-of-outsiders-moved-nations-to-ban-land-mines.html | How a Group of Outsiders Moved Nations to Ban Land Mines | By Raymond Bonner | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/us/governors-pledge-to-join-fight-against-microbe-killing-fish.html | Governors Pledge to Join Fight Against Microbe Killing Fish | By John H Cushman Jr | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/nyregion/barbara-munk-child-psychiatrist-dies-at-72.html | Barbara Munk Child Psychiatrist Dies at 72 | By John T McQuiston | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/sports/horse-racing-aim-for-touch-gold-goes-beyond-pegasus.html | HORSE RACING Aim for Touch Gold Goes Beyond Pegasus | By Joseph Durso | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/sports/pro-football-jets-seek-some-advantage-at-home-against-raiders.html | PRO FOOTBALL Jets Seek Some Advantage At Home Against Raiders | By Gerald Eskenazi | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/sports/baseball-yankees-notebook-wells-has-yet-to-secure-spot-in-playoff-rotation.html | BASEBALL YANKEES NOTEBOOK Wells Has Yet to Secure Spot in Playoff Rotation | By Jason Diamos | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/nyregion/at-a-public-school-parents-rally-with-money-to-keep-a-teacher.html | At a Public School Parents Rally With Money to Keep a Teacher | By Anemona Hartocollis | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/nyregion/jailer-and-jailed-alone-together.html | Jailer and Jailed Alone Together | By Somini Sengupta | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-09-20 | https://www.nytimes.com/1997/09/20/us/battle-of-what-may-be-the-west-s-last-big-dam.html | Battle of What May Be the Wests Last Big Dam | By James Brooke | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/business/strip-clubs-under-siege-as-salesman-s-haven.html | Strip Clubs Under Siege as Salesmans Haven | By Robyn Meredith | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/sports/pro-football-wily-coaching-veteran-poses-test-for-the-giants.html | PRO FOOTBALL Wily Coaching Veteran Poses Test for the Giants | By Bill Pennington | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/arts/jazz-review-the-music-of-monk-bent-split-and-floating.html | JAZZ REVIEW The Music Of Monk Bent Split And Floating | By Peter Watrous | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/sports/plus-soccer-rough-riders-lose.html | PLUS SOCCER Rough Riders Lose | By Frank Litsky | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/us/campaign-finance-connection-tax-exempt-group-linked-democratic-fund-raisers.html | CAMPAIGN FINANCE THE CONNECTION TaxExempt Group Linked To Democratic FundRaisers | By Jill Abramson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/opinion/no-credit-where-credit-was-due.html | No Credit Where Credit Was Due | By Lynn M Lopucki | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/sports/figure-skating-olympic-dream-ages-gracefully-30-years-after-winning-gold-skating.html | FIGURE SKATING An Olympic Dream Ages Gracefully 30 Years After Winning Gold Skating Team Wants to Return | By Jere Longman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/arts/art-that-tweaks-british-propriety.html | Art That Tweaks British Propriety | By Sarah Lyall | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-20 | https://www.nytimes.com/1997/09/20/nyregion/soapbox-brutality-isnt-part-of-new-tactics.html | SOAPBOX Brutality Isnt Part of New Tactics | By Jack Maple | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/home-repair-how-to-run-electrical-wires-through-walls.html | HOME REPAIR How to Run Electrical Wires Through Walls | By Edward R Lipinski | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/users-of-pay-phones-confront-new-rules.html | Users of Pay Phones Confront New Rules | By Stewart Ain | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/arts/classical-view-translating-a-universal-language.html | CLASSICAL VIEW Translating A Universal Language | By Paul Griffiths | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/some-tips-for-protecting-a-home.html | Some Tips for Protecting a Home | By Richard Weizel | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/managed-care-through-doctors-eyes.html | Managed Care Through Doctors Eyes | By Elsa Brenner | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/realestate/perspectives-fresh-meadows-is-for-sale-and-interest-is-brisk.html | PERSPECTIVES Fresh Meadows Is for Sale and Interest Is Brisk | By Alan S Oser | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/weekinreview/the-world-disunited-kingdom.html | The World Disunited Kingdom | By R W Apple Jr | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/weekinreview/true-romance-goethe-is-outed-and-germany-yawns.html | True Romance Goethe Is Outed And Germany Yawns | By Alan Cowell | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-21 | https://www.nytimes.com/1997/09/21/arts/pop-music-stepping-out-of-his-father-s-long-shadow.html | POP MUSIC Stepping Out of His Fathers Long Shadow | By Jacques Steinberg | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-09-21 | https://www.nytimes.com/1997/09/21/magazine/lives-tales-of-a-lingerie-saleswoman.html | Lives Tales of a Lingerie Saleswoman | By Janifer Dumas | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/westchester-q-a-daniel-a-biederman-the-greening-of-downtown-districts.html | Westchester QA Daniel A Biederman  The Greening of Downtown Districts | By Donna Greene | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/dining-out-north-african-touches-a-winning-menu.html | DINING OUT North African Touches a Winning Menu | By Patricia Brooks | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/theater-accusations-flying-over-the-generations.html | THEATER Accusations Flying Over the Generations | By Alvin Klein | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/us/civil-rights-anniversary-points-to-unfinished-tasks.html | Civil Rights Anniversary Points to Unfinished Tasks | By Kevin Sack | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/race-for-city-hall-the-system-voting-system-is-now-facing-big-questions.html | RACE FOR CITY HALL THE SYSTEM Voting System Is Now Facing Big Questions | By Richard PerezPena | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/magazine/oliver-stone-doesn-t-want-to-start-an-argument.html | Oliver Stone Doesnt Want to Start an Argument | By Jaime Wolf | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/nitric-oxide-therapy-used-to-save-babies.html | Nitric Oxide Therapy Used to Save Babies | By Linda Saslow | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/style/runways-a-mad-max-world-of-sleek-armor.html | RUNWAYS A Mad Max World Of Sleek Armor | By Suzy Menkes | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/college-football-harvard-shows-reason-for-optimism-with-rout.html | COLLEGE FOOTBALL Harvard Shows Reason For Optimism With Rout | By William N Wallace | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/pro-football-swashbucklers-south-dungy-has-bucs-doing-everything-right.html | PRO FOOTBALL The Swashbucklers Of the South Dungy Has the Bucs Doing Everything Right | By Thomas George | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/government-in-a-report-on-welfare-trends-but-no-final-verdict.html | GOVERNMENT In a Report on Welfare Trends but No Final Verdict | By Melody Petersen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/neighborhood-report-soho-well-the-new-office-is-very-nice-but-cough-cough.html | NEIGHBORHOOD REPORT SOHO Well the New Office Is Very Nice but   Cough Cough | By Janet Allon | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/us/pittsburgh-at-progress-crossroads.html | Pittsburgh at Progress Crossroads | By Michael Janofsky | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/style/for-people-who-dance-the-same-language.html | For People Who Dance The Same Language | By Andrew Jacobs | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/weekinreview/the-nation-how-political-theater-lost-its-audience.html | The Nation How Political Theater Lost Its Audience | By Carey Goldberg | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-21 | https://www.nytimes.com/1997/09/21/us/research-balloons-that-end-up-in-ocean-may-endanger-whales.html | Research Balloons That End Up in Ocean May Endanger Whales | By Malcolm W Browne | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-09-21 | https://www.nytimes.com/1997/09/21/arts/classical-music-living-an-adventure-to-the-end.html | CLASSICAL MUSIC Living an Adventure to the End | By Anthony Tommasini | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/books/books-in-brief-fiction-071552.html | Books in Brief Fiction | By Jd Biersdorfer | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/a-la-carte-middle-eastern-cuisine-for-the-adventurous.html | A LA CARTE Middle Eastern Cuisine for the Adventurous | By Richard Jay Scholem | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/magazine/food-by-ginger.html | Food By Ginger | By Molly ONeill | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/world/virus-kills-13-in-chile-alarming-other-countries-in-the-region.html | Virus Kills 13 in Chile Alarming Other Countries in the Region | By Calvin Sims | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/pro-football-giants-faltering-no-1-picks-tough-luck.html | PRO FOOTBALL Giants Faltering No 1 Picks Tough Luck | By Bill Pennington | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/weekinreview/the-nation-medicine-remains-as-much-art-as-science.html | The Nation Medicine Remains as Much Art as Science | By Philip J Hilts | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/in-person-schindler-street-nj.html | IN PERSON Schindler Street NJ | By Debra Galant | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/pro-football-notebook-dallas-owner-may-walk-sideline-to-coach.html | PRO FOOTBALL NOTEBOOK Dallas Owner May Walk Sideline to Coach | By Mike Freeman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/style/whatever-happened-to-john.html | Whatever Happened to John | By David Stout | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/books/books-in-brief-fiction-071595.html | Books in Brief Fiction | By Barbara Fisher | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/college-football-after-tough-week-off-the-field-rutgers-gets-stung-on-it.html | COLLEGE FOOTBALL After Tough Week Off the Field Rutgers Gets Stung on It | By Steve Popper | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/weekinreview/word-for-word-national-smokers-alliance-got-light-about-flame-freedom.html | Word for WordThe National Smokers Alliance Got a Light How About The Flame of Freedom | By Tom Kuntz | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/in-brief-hearing-on-low-participation-in-cancer-treatment-trials.html | IN BRIEF Hearing on Low Participation In Cancer Treatment Trials | By Steve Strunsky | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/us/clinton-threatens-veto-in-fight-to-preserve-education-proposals.html | Clinton Threatens Veto in Fight to Preserve Education Proposals | By James Bennet | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/horse-racing-formal-gold-is-class-of-field-in-woodward.html | HORSE RACING Formal Gold Is Class of Field in Woodward | By Joseph Durso | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/world/to-those-who-knew-diana-s-driver-his-actions-are-an-unsettling-puzzle.html | To Those Who Knew Dianas Driver His Actions Are an Unsettling Puzzle | By Craig R Whitney With Youssef M Ibrahim | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/on-baseball-cone-puts-yankees-minds-at-ease.html | ON BASEBALL Cone Puts Yankees Minds at Ease | By Claire Smith | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/anger-and-confusion-mark-mood-at-brookhaven-lab.html | Anger and Confusion Mark Mood at Brookhaven Lab | By John Rather | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/business/diary-203440.html | DIARY | By Jan M Rosen | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/books/uneasy-partners.html | Uneasy Partners | By Sebastian Mallaby | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/books/popular-science.html | Popular Science | By Dennis Overbye | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/magazine/word-image-no-pix-no-di.html | Word  Image No Pix No Di | By Max Frankel | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/travel/choice-tables-bavarian-cuisine-transformed.html | CHOICE TABLES Bavarian Cuisine Transformed | By Catharine Reynolds | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/us/states-to-give-more-children-health-coverage.html | States to Give More Children Health Coverage | By Peter T Kilborn | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/neighborhood-report-new-york-line-five-points-site-http-r2gsagov-fivept.html | NEIGHBORHOOD REPORT NEW YORK ON LINE  THE FIVE POINTS SITE httpR2gsagovfiveptfphomehtm New Yorks Lengendary Slum | By Anthony Ramirez | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Patricia Ryan | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/horse-farming-a-way-to-save-open-land.html | Horse Farming A Way to Save Open Land | By EricaLynn Gambino | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/drama-backstage-at-the-levitt-pavilion-in-westport.html | Drama Backstage at the Levitt Pavilion in Westport | By James Lomuscio | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/burials-at-sea-gaining-in-popularity.html | Burials at Sea Gaining in Popularity | By Wendy Ruderman | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/magazine/the-characters-have-new-clothes.html | The Characters Have New Clothes | By Amy M Spindler | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/pro-football-jets-blueprint-for-success-is-to-give-a-little-and-take-a-lot.html | PRO FOOTBALL Jets Blueprint for Success Is to Give a Little and Take a Lot | By Gerald Eskenazi | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/magazine/the-capitalist-the-case-against-tipping.html | The Capitalist The Case Against Tipping | By Michael Lewis | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/helping-women-with-world-of-finances.html | Helping Women With World of Finances | By Rahel Musleah | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/magazine/on-language-coinages-of-the-realm.html | On Language Coinages of the Realm | By Jeffrey McQuain | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/tv/movies-this-week-070203.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |

| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/our-towns-there-s-a-place-for-every-pet-sort-of.html | Our Towns Theres a Place For Every Pet Sort Of | By Evelyn Nieves | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/weeki nreview/ideas-trends-in-classical-music-selling-hard-and-selling-out.html | Ideas  Trends In Classical Music Selling Hard and Selling Out | By Edward Rothstein | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/arts/th eater-author-author-may-we-make-a-suggestion.html | THEATER Author Author May We Make a Suggestion | By Cynthia Ozick | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/jersey-prime-seats-at-democracy-still-only-5.html | JERSEY Prime Seats at Democracy Still Only 5 | By Joe Sharkey | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/neighborhood-report-tribeca-star-restaurateur-s-failed-recipe.html | NEIGHBORHOOD REPORT TRIBECA Star Restaurateurs Failed Recipe | By Bernard Stamler | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/books/hitler-s-legacy.html | Hitlers Legacy | By Joshua Rubenstein | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/tennis-woodies-keep-australia-s-hope-alive.html | TENNIS Woodies Keep Australias Hope Alive | By Robin Finn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/the-boating-report-whitbread-crew-ready-to-set-sail.html | THE BOATING REPORT Whitbread Crew Ready to Set Sail | By Barbara Lloyd | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/theater-a-new-season-new-voices.html | THEATER A New Season New Voices | By Alvin Klein | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/arts/television-he-s-back-he-s-sorry-he-s-hoping-for-the-best.html | TELEVISION Hes Back Hes Sorry Hes Hoping For the Best | By Andy Meisler | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/us/number-of-cars-is-growing-faster-than-human-population.html | Number of Cars Is Growing Faster Than Human Population | By Matthew L Wald | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/magazine/a-new-kind-of-classic.html | A New Kind of Classic | By Robert E Bryan | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/ornaments-of-the-ages-as-homage-to-identity.html | Ornaments Of the Ages As Homage To Identity | By Bess Liebenson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/books/a-nice-kettle-of-fish.html | A Nice Kettle of Fish | By Molly Benjamin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/music-recital-strings-solo-in-duo-and-quartet.html | MUSIC Recital Strings Solo In Duo and Quartet | By Robert Sherman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/theater-a-father-s-day-diary-as-confession.html | THEATER A Fathers Day Diary as Confession | By Alvin Klein | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/books/bookend-tambimuttu-in-new-york.html | BOOKEND Tambimuttu in New York | By Ben Sonnenberg | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/3-accused-of-beating-black-man-in-suspected-bias-crime.html | 3 Accused of Beating Black Man in Suspected Bias Crime | By Kit R Roane | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-21 | https://www.nytimes.com/1997/09/21/business/spending-it-here-s-one-way-you-can-beat-the-bursar.html | SPENDING IT Heres One Way You Can Beat the Bursar | By Karen W Arenson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/t-magazine/grooming-gear-hits-the-road.html | Grooming Gear Hits the Road | By Donald Charles Richardson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/books/street-politics.html | Street Politics | By Michael Lind | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/car-of-missing-new-jersey-developer-is-found.html | Car of Missing New Jersey Developer Is Found | By Andy Newman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/travel/where-to-eat-like-a-vermonter.html | Where to Eat Like a Vermonter | By Eric Asimov | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/theater/theater-the-country-lanes-where-broadway-summered.html | THEATER The Country Lanes Where Broadway Summered | By Rick Lyman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/world/ira-group-claims-bomb.html | IRA Group Claims Bomb | By Agence FrancePresse | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/style/cuttings-the-jerusalem-artichoke-is-doubly-misnamed.html | CUTTINGS The Jerusalem Artichoke Is Doubly Misnamed | By Cass Peterson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/baseball-cone-returns-to-the-mound-yankees-to-the-playoffs.html | BASEBALL Cone Returns to the Mound Yankees to the Playoffs | By Jason Diamos | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/position-on-abortion-spurs-dispute.html | Position On Abortion Spurs Dispute | By Donna Greene | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/where-the-wild-things-meet-tiny-thumbs-up-for-new-central-park-children-s-zoo.html | Where the Wild Things Meet Tiny Thumbs Up for New Central Park Childrens Zoo | By Douglas Martin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/realestate/habitats-240-east-82d-street-a-home-of-her-own.html | Habitats240 East 82d Street A Home of Her Own | By Tracie Rozhon | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/weekinreview/september-14-20-a-treaty-bans-land-mines.html | September 1420 A Treaty Bans Land Mines | By Raymond Bonner | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/business/mutual-funds-another-try-for-bond-fund-ratings.html | MUTUAL FUNDS Another Try for Bond Fund Ratings | By Floyd Norris | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/neighborhood-report-south-bronx-morrisania-memo-like-its-neighborhood-spiffy.html | NEIGHBORHOOD REPORT SOUTH BRONX  MORRISANIA MEMO Like Its Neighborhood Fort Apache Is Reborn | By Brian McDonald | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/magazine/can-the-man-who-made-sun-city-make-it-in-atlantic-city.html | Can the Man Who Made Sun City Make It In Atlantic City | By Jonathan Rabinovitz | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/music-a-new-figure-steps-up-to-westfield-s-podium.html | MUSIC A New Figure Steps Up to Westfields Podium | By Leslie Kandell | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/us/elk-ranchers-see-more-profits-and-critics.html | Elk Ranchers See More Profits and Critics | By Jim Robbins | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-21 | https://www.nytimes.com/1997/09/21/automobiles/gm-geography-farewell-geo.html | GM Geography Farewell Geo | By Robyn Meredith | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/fyi-171069.html | FYI | By Daniel B Schneider | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/restaurants-100-years-and-counting-a-fledgling-named-cent-anni.html | RESTAURANTS 100 Years and Counting A Fledgling Named Centanni | By Fran Schumer | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/on-politics-a-whitman-man-s-views-on-the-politics-of-women.html | ON POLITICS A Whitman Mans Views On the Politics of Women | By Brett Pulley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/books/books-in-brief-fiction-071579.html | Books in Brief Fiction | By Megan Harlan | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/psychiatrist-of-the-gods.html | Psychiatrist of the Gods | By Walter Kendrick | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/in-the-garden-as-election-day-nears-think-spring.html | IN THE GARDEN As Election Day Nears Think Spring | By Joan Lee Faust | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/connecticut-guide-155888.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/boxing-mike-tyson-misses-tribute-ali-possible-reconciliation-with-holyfield.html | BOXING Mike Tyson Misses Tribute to Ali and Possible Reconciliation With Holyfield | By Timothy W Smith | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/realestate/if-you-re-thinking-living-jamaica-estates-queens-enclave-that-treasures-its.html | If Youre Thinking of Living InJamaica Estates Queens An Enclave That Treasures Its Trees | By Diana Shaman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/world/five-reporters-assaulted-in-mexico-in-efforts-to-intimidate-them.html | Five Reporters Assaulted in Mexico in Efforts to Intimidate Them | By Julia Preston | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/world/apathetic-and-bitter-serbs-select-new-leader.html | Apathetic And Bitter Serbs Select New Leader | By Chris Hedges | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/weekinreview/september-14-20-weld-says-good-riddance-to-helms-and-the-capital.html | September 1420 Weld Says Good Riddance To Helms and the Capital | By Katharine Q Seelye | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/movies/film-when-an-unofficial-military-presence-is-welcome.html | FILM When an Unofficial Military Presence Is Welcome | By Tom Friend | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/magazine/designer-houses-for-the-poor.html | Designer Houses for the Poor | By Amy Virshup | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/advertising-agency-finds-niche-in-irvington.html | Advertising Agency Finds Niche in Irvington | By Penny Singer | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/food-lemon-helps-bring-out-essence-of-dishes.html | FOOD Lemon Helps Bring Out Essence of Dishes | By Moira Hodgson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/business/mutual-funds-returning-to-its-roots-and-prospering.html | MUTUAL FUNDS Returning to Its Roots and Prospering | By Virginia Munger Kahn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/the-ubiquitous-idiot-guides-are-not-being-written-by-idiots.html | The Ubiquitous Idiot Guides Are Not Being Written by Idiots | By Marjorie Kaufman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/business/mutual-funds-glitches-aside-bridgeway-is-rewarding-the-brave.html | MUTUAL FUNDS Glitches Aside Bridgeway Is Rewarding the Brave | By Edward Wyatt | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/a-task-force-for-recouping-stolen-property.html | A Task Force for Recouping Stolen Property | By Richard Weizel | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/a-small-utility-fights-a-ban-in-patchogue.html | A Small Utility Fights A Ban in Patchogue | By Stewart Ain | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/magazine/family-style.html | Family Style | By James Barron | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/in-the-kitchen-lemon-helps-bring-out-the-essence-of-foods.html | IN THE KITCHEN Lemon Helps Bring Out The Essence of Foods | By Moira Hodgson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/weekinreview/september-14-20-and-i-say-it-s-still-broccoli.html | September 1420 And I Say Its Still Broccoli | By Natalie Angier | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/books/the-ape-who-mistook-himself-for-a-man.html | The Ape Who Mistook Himself for a Man | By Gary Krist | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/in-brief-first-woman-trooper-wins-harassment-decision.html | IN BRIEF First Woman Trooper Wins Harassment Decision | By Kirsty Sucato | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/books/books-in-brief-fiction-071544.html | Books in Brief Fiction | By Eric P Nash | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/realestate/your-home-perils-of-subletting-your-co-op.html | YOUR HOME Perils of Subletting Your Coop | By Jay Romano | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/in-brief-six-miles-of-rail-may-become-a-bike-path.html | IN BRIEF Six Miles of Rail May Become a Bike Path | By Steve Strunsky | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/opinion/essay-thompson-takes-a-breather.html | Essay Thompson Takes a Breather | By William Safire | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/freshmen-get-lesson-in-woes-of-housing.html | Freshmen Get Lesson In Woes of Housing | By Karen W Arenson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/top-mob-figure-is-losing-us-backing-for-leniency.html | Top Mob Figure Is Losing US Backing for Leniency | By Joseph P Fried | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/weekinreview/the-world-to-deplore-capitalism-isn-t-always-to-fight-it.html | The World To Deplore Capitalism Isnt Always To Fight It | By Roger Cohen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/travel/practical-traveler-airline-tickets-as-presents.html | PRACTICAL TRAVELER Airline Tickets As Presents | By Betsy Wade | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-09-21 | https://www.nytimes.com/1997/09/21/us/for-the-first-time-in-memory-boston-has-no-mayoral-contest.html | For the First Time in Memory Boston Has No Mayoral Contest | By Carey Goldberg | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/outdoors-concern-grows-that-a-whirling-disease-upsurge-is-near.html | OUTDOORS Concern Grows That a Whirling Disease Upsurge Is Near | By Thomas Brandt | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/travel/a-realm-of-woods-and-water.html | A Realm of Woods and Water | By Howard Frank Mosher | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/realestate/in-the-region-connecticut-for-rent-the-castle-17000-a-month-28-or-35-rms.html | In the RegionConnecticut For Rent The Castle 17000 a Month 28 or 35 Rms | By Eleanor Charles | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/hockey-canucks-messier-is-moving-on-as-he-settles-in.html | HOCKEY Canucks Messier Is Moving On as He Settles In | By Joe Lapointe | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/tv/signoff-the-travels-and-travails-of-michael-palin.html | SIGNOFF The Travels and Travails of Michael Palin | By Anita Gates | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/neighborhood-report-bronx-up-close-getting-the-boot-illegally-in-parking-lots.html | NEIGHBORHOOD REPORT BRONX UP CLOSE Getting the Boot Illegally in Parking Lots | By Barbara Stewart | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/holocaust-memorials-multiplying-on-island.html | Holocaust Memorials Multiplying on Island | By Marcia Byalick | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/opinion/in-america-someone-else-s-fault.html | In America Someone Elses Fault | By Bob Herbert | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/world/yeltsin-foe-tries-to-harness-the-military-s-discontent.html | Yeltsin Foe Tries to Harness the Militarys Discontent | By Michael R Gordon | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/business/viewpoint-how-to-boss-the-boss-in-five-easy-steps.html | VIEWPOINT How to Boss the Boss in Five Easy Steps | By Robert L Dilenschneider | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/college-football-nebraska-survives-huskies-rally-and-phenom.html | COLLEGE FOOTBALL Nebraska Survives Huskies Rally and Phenom | By Tom Friend | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/automobiles/subaru-impreza-2.5rs-from-granola-to-a-jolt-of-espresso.html | Subaru Impreza 25RS From Granola to a Jolt of Espresso | By Peter Passell | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/horse-racing-behrens-upsets-touch-gold-at-the-meadowlands.html | HORSE RACING Behrens Upsets Touch Gold at the Meadowlands | By Jenny Kellner | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/business/adding-sweat-and-muscle-to-a-familiar-formula.html | Adding Sweat and Muscle To a Familiar Formula | By Robin Pogrebin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/us/behind-turmoil-for-teamsters-rush-for-cash.html | Behind Turmoil For Teamsters Rush for Cash | By Steven Greenhouse | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/art-3-retrospectives-on-east-end-s-center-stage.html | ART 3 Retrospectives on East Ends Center Stage | By Phyllis Braff | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-09-21 | https://www.nytimes.com/1997/09/21/style/weddings-vows-nancy-arnold-and-brett-sylver.html | WEDDINGS VOWS Nancy Arnold and Brett Sylver | By Lois Smith Brady | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/women-leaving-medicine-for-home.html | Women Leaving Medicine for Home | By Darice Bailer | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/us/inquiry-heats-up-as-reno-examines-president-s-calls.html | INQUIRY HEATS UP AS RENO EXAMINES PRESIDENTS CALLS | By David Johnston | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/business/from-the-desk-of-the-clipping-of-a-perk.html | FROM THE DESK OF The Clipping of a Perk | By Bill Summers | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/westchester-briefs.html | WESTCHESTER BRIEFS | By Elsa Brenner | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/business/funds-watch-the-price-of-turnover.html | FUNDS WATCH The Price Of Turnover | By Carole Gould | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/on-the-map-a-first-aid-station-that-faces-an-emergency-of-its-own.html | ON THE MAP  A FirstAid Station That Faces an Emergency of Its Own | By Kirsty Sucato | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/world/for-the-poles-brimming-baskets-and-a-vote-too.html | For the Poles Brimming Baskets and a Vote Too | By Jane Perlez | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/us/clinton-mo-journal-5-generations-of-meeting-deadlines.html | Clinton Mo Journal 5 Generations of Meeting Deadlines | By Peter T Kilborn | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/books/books-in-brief-fiction-james-joyce-meets-the-brothers-grimm.html | Books in Brief Fiction James Joyce Meets the Brothers Grimm | By Liam Callanan | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/world/if-you-re-thinking-of-traveling-to-china-try-this-route.html | If Youre Thinking of Traveling to China Try This Route | By Nicholas D Kristof | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/q-a-setting-standards-for-testing.html | QA Setting Standards for Testing | By Carrie Budoff | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/the-view-from-new-haven-books-in-sound-for-all-those-with-reading-problems.html | The View From New Haven  Books in Sound for All Those With Reading Problems | By Andrea Zimmermann | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/world/arafat-says-the-us-should-do-more-for-peace-in-the-mideast.html | Arafat Says the US Should Do More for Peace in the Mideast | By Douglas Jehl | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/travel/travel-advisory-art-and-crafts-amid-fall-foliage.html | TRAVEL ADVISORY Art and Crafts Amid Fall Foliage | By Sherry Marker | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/home-clinic-how-to-run-wires-through-walls.html | HOME CLINIC How to Run Wires Through Walls | By Edward R Lipinski | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/weekinreview/the-nation-on-senate-stage-a-star-at-last.html | The Nation On Senate Stage a Star at Last | By Francis X Clines | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/soapbox-portrait-in-blue.html | SOAPBOX Portrait in Blue | By Kari Tomaro Corker | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |

| 1997-09-21 | https://www.nytimes.com/1997/09/21/books/books-in-brief-nonfiction-071510.html | Books in Brief Nonfiction | By David Murray | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-09-21 | https://www.nytimes.com/1997/09/21/books/blind-fate.html | Blind Fate | By David Sacks | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/right-bus-at-the-right-time-but-it-s-covered-in-vinyl-and-free.html | Right Bus at the Right Time but Its Covered in Vinyl and Free | By Tom Callahan | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/travel/q-and-a-112941.html | Q and A | By Suzanne MacNeille | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/race-for-city-hall-the-candidate-one-hand-out-and-one-held-back.html | RACE FOR CITY HALL THE CANDIDATE One Hand Out and One Held Back | By Alan Finder | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/magazine/style-a-dashing-figure.html | Style A Dashing Figure | By Bob Morris | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/county-board-rejects-term-limits.html | County Board Rejects Term Limits | By Donna Greene | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/sports-of-the-times-say-that-again-just-exactly-which-farce-are-we-discussing.html | Sports of The Times Say That Again Just Exactly Which Farce Are We Discussing | By George Vecsey | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/books/women-s-place.html | Womens Place | By Sarah Lyall | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/realestate/commercial-property-philadelphia-penn-planning-build-hotel-commercial-hub.html | Commercial PropertyPhiladelphia Penn Planning to Build Hotel and a Commercial Hub | By David J Wallace | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/opinion/dont-make-gore-the-fall-guy.html | Dont Make Gore the Fall Guy | By Philip B Heymann | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/making-it-work-runaway-girl.html | MAKING IT WORK Runaway Girl | By Charlie Leduff | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/the-view-from-tarrytown-at-a-festival-adventure-takes-the-form-of-books.html | The View From Tarrytown  At a Festival Adventure Takes the Form of Books | By Lynne Ames | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/weekinreview/september-14-20-an-aids-placebo.html | September 1420 An AIDS Placebo | By Sheryl Gay Stolberg | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/art-review-novel-ways-of-painting-the-familiar.html | ART REVIEW  Novel Ways of Painting the Familiar | By Barry Schwabsky | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/books/books-in-brief-nonfiction-picturing-the-third-world.html | Books in Brief Nonfiction Picturing the Third World | By Rosemary Ranck | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/school-construction-gets-state-aid-boost.html | School Construction Gets State Aid Boost | By Merri Rosenberg | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/books/angel-of-darkness.html | Angel of Darkness | By A O Scott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/realestate/streetscapes-national-arts-club-15-gramercy-park-south-literary-1884-facade.html | StreetscapesNational Arts Club 15 Gramercy Park South The Literary 1884 Facade of Samuel J Tildens House | By Christopher Gray | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-09-21 | https://www.nytimes.com/1997/09/21/travel/the-colorado-from-river-to-lake.html | The Colorado From River To Lake | By Margaret Erhart | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/fund-for-preserving-land-sought.html | Fund for Preserving Land Sought | By Merri Rosenberg | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/books/against-tolerance.html | Against Tolerance | By Alan Ehrenhalt | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/li-vines-147630.html | LI Vines | By Howard G Goldberg | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/on-college-football-manning-s-nightmare-continues.html | ON COLLEGE FOOTBALL Mannings Nightmare Continues | By William C Rhoden | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/books/horse-sense.html | Horse Sense | By Maxine Kumin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/books/in-the-absence-of-language.html | In the Absence of Language | By Jim Shepard | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/long-island-qa-george-bouklas-can-psychotherapy-benefit-the-elderly.html | Long Island QA George Bouklas Can Psychotherapy Benefit the Elderly | By Nancy K S Hochman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/business/earning-it-some-second-thoughts-on-options.html | EARNING IT Some Second Thoughts On Options | By Adam Bryant | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/tv/spotlight-new-plumage.html | SPOTLIGHT New Plumage | By Howard Thompson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/books/books-in-brief-nonfiction-071498.html | Books in Brief Nonfiction | By Michael Anderson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/neighborhood-report-police-up-close-evolution-nypd-by-land-sea-and-air.html | NEIGHBORHOOD REPORT POLICE UP CLOSE  EVOLUTION NYPD BY LAND SEA AND AIR | By Georgia J Scott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/baseball-mets-beat-the-heat-as-well-as-marlins.html | BASEBALL Mets Beat The Heat As Well As Marlins | By Charlie Nobles | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/style/noticed-old-fashioned-vitamin-c-is-the-hot-new-beautifier.html | NOTICED OldFashioned Vitamin C Is the Hot New Beautifier | By David Colman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/neighborhood-report-stuyvesant-square-dvorak-back-home-at-last.html | NEIGHBORHOOD REPORT STUYVESANT SQUARE Dvorak Back Home at Last | By Jane H Lii | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/heating-up-the-ovens-for-the-country-fair.html | Heating Up the Ovens for the Country Fair | By Andrea Zimmermann | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/automobiles/behind-wheel-acura-integra-type-r-new-age-muscle-car-with-racing-pedigree.html | BEHIND THE WHEELAcura Integra Type R A NewAge Muscle Car With a Racing Pedigree | By Peter Passell | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/state-s-last-independent-phone-company-is-merged-with-snet.html | States Last Independent Phone Company Is Merged With SNET | By Frances Chamberlain | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/books/gunpowder-and-beheadings.html | Gunpowder and Beheadings | By Paul S Seaver | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/neighborhood-report-east-village-chess-devotees-retake-a-corner-of-tompkins-sq.html | NEIGHBORHOOD REPORT EAST VILLAGE Chess Devotees Retake a Corner Of Tompkins Sq | By Jesse McKinley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/neighborhood-report-rockaway-park-an-irish-hotelier-s-bad-luck.html | NEIGHBORHOOD REPORT ROCKAWAY PARK An Irish Hoteliers Bad Luck | By Charlie Leduff | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/books/in-a-world-of-secrets.html | In a World of Secrets | By Margot Livesey | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/us/in-forbes-strategy-religious-right-now-a-friend.html | In Forbes Strategy Religious Right Now a Friend | By Richard L Berke | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/realestate/market-indicators-multiple-bids-unbound-binders-frayed-tempers.html | Market Indicators Multiple Bids Unbound Binders Frayed Tempers | By Dennis Hevesi | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/business/off-the-rack-money-goes-fast-forward-in-celebration-of-its-past.html | OFF THE RACK Money Goes FastForward In Celebration of Its Past | By Fred Brock | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/two-candidates-face-off.html | Two Candidates Face Off | By Donna Greene | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/new-yorkers-co-the-sidewalk-the-final-frontier.html | NEW YORKERS  CO The Sidewalk the Final Frontier | By Corey Kilgannon | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/mosquito-puts-crimp-in-florida-s-night-life.html | Mosquito Puts Crimp in Floridas Night Life | By Mireya Navarro | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/arts/art-seeing-through-eyes-born-poor-and-born-black.html | ART Seeing Through Eyes Born Poor and Born Black | By Vicki Goldberg | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/westchester-guide-156175.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/movies/arriving-from-afar-to-get-inside-america.html | Arriving From Afar to Get Inside America | By Frank Bruni | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/neighborhood-report-greenwich-village-chelsea-amid-cheers-after-aids-ride-costs.html | NEIGHBORHOOD REPORT GREENWICH VILLAGECHELSEA Amid the Cheers After AIDS Ride Costs Are Faulted | By David Kirby | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/college-football-brown-thrashes-yale-inauspicious-debut-for-eli-s-new-coach.html | COLLEGE FOOTBALL Brown Thrashes Yale in an Inauspicious Debut for the Elis New Coach | By Jack Cavanaugh | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/books/the-qumran-library.html | The Qumran Library | By Joseph A Fitzmyer | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/qa-helping-asian-women-find-their-voices.html | QA Helping Asian Women Find Their Voices | By Jeanine Defoe | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/baseball-notebook-magical-number-is-due-up-in-seattle-3000000.html | BASEBALL NOTEBOOK Magical Number Is Due Up in Seattle 3000000 | By Murray Chass | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/gardening-with-election-day-nearing-think-spring.html | GARDENING With Election Day Nearing Think Spring | By Joan Lee Faust | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/art-at-yale-an-adventure-in-learning-to-look.html | ART At Yale an Adventure in Learning to Look | By William Zimmer | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/magazine/romper-rooms.html | Romper Rooms | By By Pilar Viladas | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/travel/at-home-in-an-irish-cottage-or-a-city-flat.html | At Home in an Irish Cottage or a City Flat | By J M Fenster | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/realestate/in-the-region-long-island-super-foodstores-growing-in-size-and-diversity.html | In the RegionLong Island Super Foodstores Growing in Size and Diversity | By Diana Shaman | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/golf-a-foursome-for-the-ryder-cup-passion-anxiety-patriotism-and-glory.html | GOLF A Foursome for the Ryder Cup Passion Anxiety Patriotism and Glory | By Clifton Brown | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/weekinreview/yes-virginia-a-thousand-times-yes.html | Yes Virginia a Thousand Times Yes | By Thomas Vinciguerra | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/quick-bite-sea-bright-a-muffin-baker-who-learned-his-lessons-well.html | QUICK BITESea Bright A Muffin Baker Who Learned His Lessons Well | By Elizabeth Seymour | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/weekinreview/september-14-20-going-first-class-on-broadway.html | September 1420 Going First Class on Broadway | By David M Halbfinger | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/weekinreview/pipe-dreams-a-perilous-new-contest-for-the-next-oil-prize.html | Pipe Dreams A Perilous New Contest for the Next Oil Prize | By Stephen Kinzer | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/arts/recordings-view-jewish-songs-by-anti-semites.html | RECORDINGS VIEW Jewish Songs By AntiSemites | By Richard Taruskin | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/long-island-opinion-who-protects-us-from-hmos.html | LONG ISLAND OPINION Who Protects Us From HMOs | By Sarah M Hartmann | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/tv/cover-story-father-sure-but-dancer-in-his-dreams.html | COVER STORY Father Sure But Dancer In His Dreams | By Peter Marks | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/business/investing-it-at-cummins-engine-a-purr-instead-of-a-rattle.html | INVESTING IT At Cummins Engine a Purr Instead of a Rattle | By Barnaby J Feder | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/business/mutual-funds-equity-funds-gallop-past-a-big-benchmark.html | MUTUAL FUNDS Equity Funds Gallop Past a Big Benchmark | By Sharon R King | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/atlantic-city-movie-magic.html | ATLANTIC CITY Movie Magic | By Bill Kent | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/travel/travel-advisory-jewel-with-a-past-reigns-in-new-gallery.html | TRAVEL ADVISORY Jewel With a Past Reigns in New Gallery | By Irvin Molotsky | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |

| 1997-09-21 | https://www.nytimes.com/1997/09/21/opinion/editorial-notebook-chelsea-clinton-goes-to-college.html | Editorial Notebook Chelsea Clinton Goes to College | By Philip Taubman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-09-21 | https://www.nytimes.com/1997/09/21/books/sour-notes.html | Sour Notes | By Alan Abelson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/us/a-jailed-chicago-gang-leader-is-charged-as-a-drug-criminal.html | A Jailed Chicago Gang Leader Is Charged as a Drug Criminal | By Dirk Johnson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/magazine/special-education-is-not-a-scandal.html | Special Education Is Not A Scandal | By Brent Staples | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/us/racial-tension-in-dallas-school-system-intensifies-over-lawsuit.html | Racial Tension in Dallas School System Intensifies Over Lawsuit | By Carol Marie Cropper | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/business/earning-it-hands-and-wrists-are-thrust-into-the-hiring-process.html | EARNING IT Hands and Wrists Are Thrust Into the Hiring Process | By Russ Britt | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/dining-out-slowing-the-pace-at-a-scarsdale-trattoria.html | DINING OUT Slowing the Pace at a Scarsdale Trattoria | By M H Reed | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/realestate/in-the-region-new-jersey-tempo-picks-up-on-warehouse-distribution-projects.html | In the RegionNew Jersey Tempo Picks Up on WarehouseDistribution Projects | By Rachelle Garbarine | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/world/in-post-soviet-era-the-old-style-works.html | In PostSoviet Era the Old Style Works | By Stephen Kinzer | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/art-a-show-heralds-romanticism.html | ART A Show Heralds Romanticism | By Vivien Raynor | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/travel/what-s-doing-in-new-york.html | WHATS DOING IN New York | By Terry Trucco | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/business/investing-it-a-bet-on-electric-bikes-or-at-least-on-lee-iacocca.html | INVESTING IT A Bet on Electric Bikes Or at Least on Lee Iacocca | By Anne Tergesen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/connecticut-q-a-richard-b-erickson-for-government-on-a-regional-footing.html | Connecticut QA Richard B Erickson  For Government on a Regional Footing | By Robert A Hamilton | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/new-jersey-schools-planning-to-sue-state.html | New Jersey Schools Planning to Sue State | By Abby Goodnough | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/neighborhood-report-battery-park-city-for-the-cinematically-deprived.html | NEIGHBORHOOD REPORT BATTERY PARK CITY For the Cinematically Deprived | By Bernard Stamler | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/out-of-order-thank-god-you-have-a-roof-overhead.html | OUT OF ORDER Thank God You Have a Roof Overhead | By David Bouchier | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/music-bagpipes-lead-off-first-of-noonday-concerts.html | MUSIC Bagpipes Lead Off First of Noonday Concerts | By Robert Sherman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/arts/recordings-view-a-new-gentleness-from-a-pop-diva.html | RECORDINGS VIEW A New Gentleness From a Pop Diva | By Jon Pareles | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-09-21 | https://www.nytimes.com/1997/09/21/travel/travel-advisory-shortage-of-rooms-in-san-francisco.html | TRAVEL ADVISORY Shortage of Rooms In San Francisco | By Christopher Hall | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/college-football-gators-give-manning-no-place-to-go-but-home.html | COLLEGE FOOTBALL Gators Give Manning No Place to Go But Home | By Malcolm Moran | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/neighborhood-report-northeast-queens-upcoming-asian-candidate-has-week-downs.html | NEIGHBORHOOD REPORT NORTHEAST QUEENS UpandComing Asian Candidate Has a Week of Downs | By Charlie Leduff | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/neighborhood-report-harlem-neighbors-press-city-to-lock-drug-dealers-playground.html | NEIGHBORHOOD REPORT HARLEM Neighbors Press City to Lock Drug Dealers Playground | By Jane H Lii | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/a-sports-proposal-passes.html | A Sports Proposal Passes | By Merri Rosenberg | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/magazine/bill-clinton-s-garbage-man.html | Bill Clintons Garbage Man | By Michael Lewis | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/siege-of-163d-street-police-take-over-drug-ridden-block-to-save-it.html | Siege of 163d Street Police Take Over DrugRidden Block to Save It | By Kit R Roane | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/books/books-in-brief-nonfiction-071501.html | Books in Brief Nonfiction | By Laura Mansnerus | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/nj-law-new-push-by-urban-police-getting-out-of-the-station-house.html | NJ LAW New Push by Urban Police Getting Out of the Station House | By George James | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/relief-replaces-anxiety-over-sports.html | Relief Replaces Anxiety Over Sports | By F Romall Smalls | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/books/fuel-s-paradise.html | Fuels Paradise | By Malcolm W Browne | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/tv/critics-choice-return-of-the-cranes.html | CRITICS CHOICE Return of the Cranes | By Caryn James | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/books/crime-053651.html | Crime | By Marilyn Stasio | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/backtalk-ali-s-wares-and-our-cares-go-on-the-auction-block.html | Backtalk Alis Wares and Our Cares Go on the Auction Block | By Robert Lipsyte | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/books/up-in-the-old-hotel.html | Up in the Old Hotel | By Brooke Allen | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/neighborhood-report-greenwich-village-chelsea-uncle-charlie-s-closes-with-it.html | NEIGHBORHOOD REPORT GREENWICH VILLAGECHELSEA Uncle Charlies Closes and With It Perhaps an Era | By David Bahr | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/books/philadelphia-story.html | Philadelphia Story | By Katharine Whittemore | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/books/new-noteworthy-paperbacks-071056.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/books/history-screams.html | History Screams | By David Willis McCullough | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-09-21 | https://www.nytimes.com/1997/09/21/movies/film-x-files-looks-for-the-room-to-stretch-out.html | FILM XFiles Looks For the Room To Stretch Out | By James Sterngold | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/us/stanley-garfinkel-67-documentary-producer.html | Stanley Garfinkel 67 Documentary Producer | By Enid Nemy | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/business/investing-it-reading-the-tea-leaves-via-stock-analysis-software.html | INVESTING IT Reading the Tea Leaves Via Stock Analysis Software | By David Barboza | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/style/the-night-nocturne-in-black-and-lace.html | THE NIGHT Nocturne In Black And Lace | By Phoebe Hoban | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/travel/cyberscout.html | CYBERSCOUT | By Lr Shannon | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/weekinreview/here-s-food-for-thought-cutting-waste-can-be-a-waste.html | Heres Food for Thought  Cutting Waste Can Be a Waste | By Peter Passell | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/movies/film-on-wide-screen-everybody-s-back-in-the-action.html | FILM On Wide Screen Everybodys Back in the Action | By Peter M Nichols | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/lobbyist-richard-lipsky-battling-for-little-guy-he-just-gumming-up-works.html | The Lobbyist Is Richard Lipsky Battling for the Little Guy Or Is He Just Gumming Up the Works | By Amy Waldman | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/on-pro-football-a-favorite-son-finds-comfort-from-home.html | ON PRO FOOTBALL A Favorite Son Finds Comfort From Home | By William C Rhoden | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/business/arthur-t-roth-91-built-long-island-bank.html | Arthur T Roth 91 Built Long Island Bank | By Saul Hansell | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/coping-over-a-bagel-a-primary-post-mortem.html | COPING Over a Bagel a Primary PostMortem | By Robert Lipsyte | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/arts/television-since-the-crossing-it-s-amazing-how-fitz-has-changed.html | TELEVISION Since the Crossing Its Amazing How Fitz Has Changed | By Warren Berger | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/travel/vermont-s-subtly-shaded-towns.html | Vermonts Subtly Shaded Towns | By David E Sanger | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/business/market-watch-contrarian-investing-pays-off-for-loews.html | MARKET WATCH Contrarian Investing Pays Off For Loews | By Floyd Norris | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/dining-out-from-the-left-coast-a-market-switch.html | DINING OUT From the Left Coast a Market Switch | By Joanne Starkey | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/travel/travel-advisory-in-a-fight-for-its-life-amtrak-courts-riders.html | TRAVEL ADVISORY In a Fight for Its Life Amtrak Courts Riders | By Edwin McDowell | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/superfund-cleanup-plan-irks-sag-harbor.html | Superfund Cleanup Plan Irks Sag Harbor | By Dorothea Halliday | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/just-whats-under-the-redding-green.html | Just Whats Under the Redding Green | By Claire Bronson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/neighborhood-report-morningside-heights-building-stairway-between-columbia.html | NEIGHBORHOOD REPORT MORNINGSIDE HEIGHTS Building a Stairway Between Columbia and Harlem | By Jane H Lii | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/world/rubin-warns-of-asia-trade-backlash.html | Rubin Warns of Asia Trade Backlash | By David E Sanger | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/theater-review-around-the-table-life-keeps-changing.html | THEATER REVIEW  Around the Table Life Keeps Changing | By Alvin Klein | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/books/modern-mann.html | Modern Mann | By Steven Marcus | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/sports-of-the-times-for-the-giants-brian-williams-the-future-is-just-50-50.html | Sports of The Times For the Giants Brian Williams the Future Is Just 5050 | By Dave Anderson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/books/books-in-brief-fiction-071609.html | Books in Brief Fiction | By Karen Angel | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/race-for-city-hall-the-campaign-messinger-begins-race-against-giuliani.html | RACE FOR CITY HALL THE CAMPAIGN Messinger Begins Race Against Giuliani | By David M Herszenhorn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/arts/art-public-sculpture-the-public-likes-really.html | ART Public Sculpture the Public Likes Really | By Robin Cembalest | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/arts/arts-artifacts-furniture-scarlett-might-have-used-to-deck-out-tara.html | ARTSARTIFACTS Furniture Scarlett Might Have Used To Deck Out Tara | By Rita Reif | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/us/skillful-ploy-on-tobacco.html | Skillful Ploy On Tobacco | By John M Broder | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-21 | https://www.nytimes.com/1997/09/21/us/gore-avoids-disputed-trade-issue-in-speech-to-labor-leaders.html | Gore Avoids Disputed Trade Issue in Speech to Labor Leaders | By Jerry Gray | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/nyregion/mother-of-slain-jogger-adjusts-to-solitude.html | Mother of Slain Jogger Adjusts to Solitude | By Diana Jean Schemo | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/nyregion/metro-matters-the-vote-the-mayor-couldnt-get.html | Metro Matters The Vote The Mayor Couldnt Get | By Elizabeth Kolbert | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/nyregion/primary-races-expose-cracks-in-once-unified-bronx-democratic-machine.html | Primary Races Expose Cracks in OnceUnified Bronx Democratic Machine | By Jonathan P Hicks | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/arts/dance-review-from-sunny-folk-from-mexico-nonstop-zest.html | DANCE REVIEW From Sunny Folk From Mexico Nonstop Zest | By Jack Anderson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/sports/baseball-for-fielder-a-moment-of-celebration.html | BASEBALL For Fielder a Moment of Celebration | By Jason Diamos | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/sports/tennis-heroics-sampras-lead-us-over-australia-into-davis-cup-final.html | TENNIS Heroics by Sampras Lead the US Over Australia and Into the Davis Cup Final | By Robin Finn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-22 | https://www.nytimes.com/1997/09/22/sports/sports-of-the-times-gullikson-relies-on-his-ace-and-friend.html | Sports of The Times Gullikson Relies on His Ace and Friend | By Harvey Araton | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/business/the-conservative-as-techno-libertarian.html | The Conservative as TechnoLibertarian | By John Markoff | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/theater/other-life-karen-finley-try-fix-things-says-startling-performance-artist.html | The Other Life of Karen Finley I Try to Fix Things Says a Startling Performance Artist | By Mel Gussow | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/sports/pro-football-the-giants-set-a-new-low-in-inept-loss-to-the-rams.html | PRO FOOTBALL The Giants Set A New Low In Inept Loss To the Rams | By Bill Pennington | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/business/a-new-on-line-publisher-promotes-nonfiction-on-a-pay-per-read-basis.html | A New OnLine Publisher Promotes Nonfiction on a PayPerRead Basis | By Jon Christensen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/arts/music-review-after-all-the-hoopla-balloons-and-electronics-for-schubert-why-not.html | MUSIC REVIEW After all the Hoopla Balloons and Electronics For Schubert Why Not | By James R Oestreich | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/nyregion/stamford-would-like-to-turn-a-successful-mall-inside-out.html | Stamford Would Like to Turn A Successful Mall Inside Out | By Jane Fritsch | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/sports/on-college-football-the-up-and-coming-get-comeuppance.html | ON COLLEGE FOOTBALL The UpandComing Get Comeuppance | By Malcolm Moran | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/sports/pro-football-tampa-bay-covering-unfamiliar-ground.html | PRO FOOTBALL Tampa Bay Covering Unfamiliar Ground | By Thomas George | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/theater/theater-review-enduring-the-perils-of-the-single-life.html | THEATER REVIEW Enduring the Perils of The Single Life | By Anita Gates | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/business/the-media-business-advertising-addenda-technology-focus-for-ketchum-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Technology Focus For Ketchum Unit | By Stuart Elliott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/nyregion/new-jersey-daily-briefing-radioactivity-may-bring-fine.html | NEW JERSEY DAILY BRIEFING Radioactivity May Bring Fine | By Jesse McKinley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/opinion/editorial-observer-when-grieving-victims-can-sway-the-courts.html | Editorial Observer When Grieving Victims Can Sway the Courts | By Brent Staples | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/nyregion/henri-bendel-89-head-of-store-and-founder-of-belgian-shoes.html | Henri Bendel 89 Head of Store And Founder of Belgian Shoes | By John T McQuiston | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/world/north-korean-leader-set-to-take-over-top-posts.html | North Korean Leader Set to Take Over Top Posts | By Nicholas D Kristof | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/business/patents-data-base-that-knows-exactly-when-call-new-incentive-for-buckling-up-car.html | Patents A data base that knows exactly when to call and a new incentive for buckling up in the car | By Sabra Chartrand | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-22 | https://www.nytimes.com/1997/09/22/business/software-as-traffic-manager.html | Software as Traffic Manager | By Laurie J Flynn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-09-22 | https://www.nytimes.com/1997/09/22/business/taking-in-the-sites-on-line-help-with-entrance-exams.html | Taking In the Sites OnLine Help With Entrance Exams | By Andrew Ross Sorkin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/business/media-broadcasting-new-tv-season-executives-fret-about-more-than-latest-cop-show.html | MEDIA BROADCASTING A new TV season and executives fret about more than the latest cop show | By Bill Carter | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/nyregion/new-jersey-daily-briefing-rabies-vaccinations-urged.html | NEW JERSEY DAILY BRIEFING Rabies Vaccinations Urged | By Jesse McKinley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/us/watchdog-group-is-under-scrutiny-for-role-in-teamster-race.html | Watchdog Group Is Under Scrutiny for Role in Teamster Race | By Leslie Wayne | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/opinion/foreign-affairs-if-i-forget-thee-o-jerusalem.html | Foreign Affairs If I Forget Thee O Jerusalem | By Thomas L Friedman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/opinion/no-berra-in-my-book.html | No Berra In My Book | By Barry Levinson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/sports/pro-basketball-nba-rules-aim-to-open-up-offenses.html | PRO BASKETBALL NBA Rules Aim to Open Up Offenses | By Mike Wise | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/arts/television-review-policeman-makes-sure-history-stays-put.html | TELEVISION REVIEW Policeman Makes Sure History Stays Put | By Anita Gates | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/sports/pro-football-even-in-victory-vermeil-is-wearing-a-frown.html | PRO FOOTBALL Even in Victory Vermeil Is Wearing a Frown | By Timothy W Smith | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/world/opposition-is-set-back-in-germany.html | Opposition Is Set Back In Germany | By Alan Cowell | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/business/media-business-advertising-sweeping-reorganization-mccann-erickson-seeks.html | THE MEDIA BUSINESS ADVERTISING A sweeping reorganization at McCannErickson seeks to highlight marketing services | By Stuart Elliott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/business/an-electronic-sheriff-to-battle-book-rustling.html | An Electronic Sheriff to Battle Book Rustling | By Doreen Carvajal | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/movies/film-fest-has-a-theme-this-year-it-s-family.html | Film Fest Has a Theme This Year Its Family | By Rick Lyman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/business/the-media-business-advertising-addenda-accounts-229954.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/books/books-of-the-times-you-cant-take-it-with-you-featuring-hippies.html | BOOKS OF THE TIMES You Cant Take It With You Featuring Hippies | By Christopher LehmannHaupt | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/sports/wheelchair-racing-favorites-add-new-world-10-k-title-to-list-of-triumphs.html | WHEELCHAIR RACING Favorites Add New World 10K Title to List of Triumphs | By Ron Dicker | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-09-22 | https://www.nytimes.com/1997/09/22/business/the-media-business-advertising-addenda-national-marketers-award-4-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA National Marketers Award 4 Accounts | By Stuart Elliott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/nyregion/mayor-s-panel-on-corruption-faces-scrutiny.html | Mayors Panel On Corruption Faces Scrutiny | By David Kocieniewski | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/us/fine-legal-distinctions-are-at-heart-of-debate.html | Fine Legal Distinctions Are at Heart of Debate | By Richard W Stevenson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/sports/horse-racing-a-bittersweet-victory-for-influent-at-belmont.html | HORSE RACING A Bittersweet Victory For Influent at Belmont | By Joseph Durso | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/sports/pro-football-era-futility-meadowlands-comes-improbable-end-for-jets.html | PRO FOOTBALL Era of Futility At the Meadowlands Comes to an Improbable End For Jets | By Gerald Eskenazi | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/business/still-running-with-the-cows-for-now-the-founder-of-gateway-sticks-to-his-roots.html | Still Running With the Cows For Now the Founder of Gateway Sticks to His Roots | By Steve Lohr | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/business/diana-photo-restarts-debate-over-lack-of-restrictions-on-internet-postings.html | Diana Photo Restarts Debate Over Lack of Restrictions on Internet Postings | By Amy Harmon | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/opinion/abroad-at-home-vigilance-and-fairness.html | Abroad at Home  Vigilance and Fairness | By Anthony Lewis | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/us/clinton-has-little-to-say-on-new-inquiry-by-justice-dept.html | Clinton Has Little to Say on New Inquiry by Justice Dept | By James Bennet | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/business/ibm-to-make-smaller-and-faster-chips.html | IBM to Make Smaller and Faster Chips | By Laurence Zuckerman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/sports/hockey-isles-hand-palffy-a-challenge-60-goals.html | HOCKEY Isles Hand Palffy a Challenge 60 Goals | By Tarik ElBashir | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/arts/music-review-young-violinist-plays-concerto-for-a-virtuoso.html | MUSIC REVIEW Young Violinist Plays Concerto for a Virtuoso | By Anthony Tommasini | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/nyregion/3-teen-agers-are-arraigned-in-an-attack.html | 3 TeenAgers Are Arraigned In an Attack | By Michael Cooper | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/us/keeping-track-top-health-vacancies.html | KEEPING TRACK Top Health Vacancies | By Sheryl Gay Stolberg | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/style/chronicle-230286.html | Chronicle | By Nadine Brozan | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/business/ted-turner-s-really-big-pledge-problem.html | Ted Turners Really Big Pledge Problem | By Geraldine Fabrikant | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/nyregion/rules-on-welfare-for-new-york-miss-goals-for-change.html | RULES ON WELFARE FOR NEW YORK MISS GOALS FOR CHANGE | By Raymond Hernandez | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-22 | https://www.nytimes.com/1997/09/22/world/asia-s-economic-tigers-growl-at-world-monetary-conference.html | Asias Economic Tigers Growl At World Monetary Conference | By David E Sanger | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-09-22 | https://www.nytimes.com/1997/09/22/arts/television-review-when-the-thin-blue-line-becomes-unstrung.html | TELEVISION REVIEW When the Thin Blue Line Becomes Unstrung | By Caryn James | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/sports/pro-football-chiefs-taunt-and-then-toy-with-trash-talking-panthers.html | PRO FOOTBALL Chiefs Taunt and Then Toy With TrashTalking Panthers | By Mike Freeman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/movies/a-showcase-for-works-by-fledgling-directors.html | A Showcase For Works By Fledgling Directors | By Peter M Nichols | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/business/the-media-business-advertising-addenda-people-229962.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/sports/pro-football-raider-kicks-turn-to-misses-and-misery.html | PRO FOOTBALL Raider Kicks Turn to Misses and Misery | By Steve Popper | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/business/low-end-pc-s-take-growing-share-of-home-market.html | LowEnd PCs Take Growing Share of Home Market | BY Laurie J Flynn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/world/arab-countries-vote-to-defy-un-sanctions-against-libya.html | Arab Countries Vote to Defy UN Sanctions Against Libya | By Douglas Jehl | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/nyregion/claiming-a-right-not-to-know-town-smarts-as-a-paper-bites-the-hand-that-feeds-it.html | Claiming a Right Not to Know Town Smarts as a Paper Bites the Hand That Feeds It | By William Glaberson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/nyregion/reunion-recalls-a-limitless-age.html | Reunion Recalls a Limitless Age | By Jacques Steinberg | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/world/london-journal-how-to-review-the-royals-without-viewing-it.html | London Journal How to Review The Royals Without Viewing It | By Sarah Lyall | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/world/making-sure-war-crimes-aren-t-forgotten.html | Making Sure War Crimes Arent Forgotten | By Steven Lee Myers | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/sports/hockey-gilmour-making-it-a-point-to-prove-himself.html | HOCKEY Gilmour Making It a Point to Prove Himself | By Alex Yannis | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/sports/hockey-as-messier-starts-over-rangers-see-a-void.html | HOCKEY As Messier Starts Over Rangers See a Void | By Joe Lapointe | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/world/poland-s-revamped-solidarity-coalition-leads-ex-communists.html | Polands Revamped Solidarity Coalition Leads ExCommunists | By Jane Perlez | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/business/small-daily-tries-to-teach-college-paper-a-lesson.html | Small Daily Tries to Teach College Paper a Lesson | By Iver Peterson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-22 | https://www.nytimes.com/1997/09/22/business/technology-net-lawmakers-gear-up-try-control-surging-line-gambling-industry.html | TECHNOLOGY ON THE NET Lawmakers gear up to try to control the surging online gambling industry | By Peter H Lewis | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/nyregion/a-dominican-immigrant-says-police-beat-him-at-drug-raid.html | A Dominican Immigrant Says Police Beat Him at Drug Raid | By Michael Cooper | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/sports/sports-of-the-times-make-a-play-so-brown-made-two-of-them.html | Sports of The Times Make a Play So Brown Made Two of Them | By Dave Anderson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/business/on-the-office-pc-bosses-opt-for-all-work-and-no-play.html | On the Office PC Bosses Opt For All Work and No Play | By Amy Harmon | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/nyregion/new-jersey-daily-briefing-rules-on-emissions-protested.html | NEW JERSEY DAILY BRIEFING Rules on Emissions Protested | By Jesse McKinley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/nyregion/john-s-whale-100-theologian-and-congregational-historian.html | John S Whale 100 Theologian And Congregational Historian | By Eric Pace | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/nyregion/new-jersey-daily-briefing-search-goes-on-for-developer.html | NEW JERSEY DAILY BRIEFING Search Goes On for Developer | By Jesse McKinley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/arts/jimmy-witherspoon-singer-of-blues-and-jazz-dies-at-74.html | Jimmy Witherspoon Singer Of Blues and Jazz Dies at 74 | By Ben Ratliff | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/style/chronicle-230308.html | Chronicle | By Nadine Brozan | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/world/premier-of-malaysia-spars-with-currency-dealer.html | Premier of Malaysia Spars With Currency Dealer | By Edward A Gargan | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/nyregion/clinton-in-new-york-shows-support-for-messinger.html | Clinton in New York Shows Support for Messinger | By David M Herszenhorn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/world/gore-in-russia-hoping-to-be-cast-in-a-different-light.html | Gore in Russia Hoping to Be Cast in a Different Light | By Michael R Gordon | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/us/balance-future-lake-arizona-town-battles-environmentalists-over-drainage-plan.html | In the Balance the Future of a Lake Arizona Town Battles Environmentalists Over Drainage Plan | By James Brooke | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/us/virginia-s-race-for-governor-turns-on-education-and-a-tax.html | Virginias Race for Governor Turns on Education and a Tax | By Michael Janofsky | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/movies/critic-s-notebook-computer-games-capture-filmmakers-imaginations.html | Critics Notebook Computer Games Capture Filmmakers Imaginations | By Edward Rothstein | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/books/bridge-219584.html | BRIDGE | By Alan Truscott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/arts/opera-review-a-soprano-who-makes-violetta-a-specialty.html | OPERA REVIEW A Soprano Who Makes Violetta a Specialty | By Anthony Tommasini | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-22 | https://www.nytimes.com/1997/09/22/us/vast-worker-database-to-track-deadbeat-parents.html | Vast Worker Database to Track Deadbeat Parents | By Robert Pear | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/world/manila-rally-opposes-moves-by-ramos-to-seek-a-new-term.html | Manila Rally Opposes Moves By Ramos to Seek a New Term | By Seth Mydans | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/nyregion/new-jersey-daily-briefing-overfishing-of-eels-is-feared.html | NEW JERSEY DAILY BRIEFING Overfishing of Eels Is Feared | By Jesse McKinley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/world/50-west-bank-palestinians-detained-in-israeli-dragnet.html | 50 West Bank Palestinians Detained in Israeli Dragnet | By Serge Schmemann | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/nyregion/new-jersey-daily-briefing-meadowlands-arena-upgrade.html | NEW JERSEY DAILY BRIEFING Meadowlands Arena Upgrade | By Jesse McKinley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/arts/pop-review-country-songs-that-reflect-a-personal-whim.html | POP REVIEW Country Songs That Reflect a Personal Whim | By Ben Ratliff | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/us/clinton-got-list-of-rich-donors-for-phone-calls.html | Clinton Got List Of Rich Donors For Phone Calls | By Don van Natta Jr | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-22 | https://www.nytimes.com/1997/09/22/sports/baseball-reed-forces-marlins-to-delay-their-party.html | BASEBALL Reed Forces Marlins to Delay Their Party | By Charlie Nobles | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/business/company-news-big-flower-press-to-pay-260-million-for-3-companies.html | COMPANY NEWS BIG FLOWER PRESS TO PAY 260 MILLION FOR 3 COMPANIES | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/sports/sports-of-the-times-in-westfield-fans-hope-for-a-miracle.html | Sports of The Times In Westfield Fans Hope For A Miracle | By Harvey Araton | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/us/kennedy-filibuster-is-final-hurdle-for-measure-to-speed-the-review-of-medicines.html | Kennedy Filibuster Is Final Hurdle for Measure to Speed the Review of Medicines | By Lizette Alvarez | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/nyregion/william-l-rowe-police-official-dies-at-82.html | William L Rowe Police Official Dies at 82 | By Anthony Ramirez | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/science/health-watch-exercise-headaches.html | HEALTH WATCH Exercise Headaches | By Jane E Brody | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/business/5-on-bankruptcy-panel-cleared-in-conference-call-case.html | 5 on Bankruptcy Panel Cleared in ConferenceCall Case | By David J Morrow | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/opinion/keep-the-academic-bar-high.html | Keep the Academic Bar High | By Bill Evers | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/business/kathy-keeton-guccione-58-president-of-magazine-company.html | Kathy Keeton Guccione 58 President of Magazine Company | By Robin Pogrebin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/business/international-business-texaco-in-rich-but-troubled-kazak-field.html | INTERNATIONAL BUSINESS Texaco in Rich but Troubled Kazak Field | By Steve Levine | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-23 | https://www.nytimes.com/1997/09/23/style/patterns-235458.html | Patterns | By Constance C R White | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-09-23 | https://www.nytimes.com/1997/09/23/sports/baseball-formidable-forgetful-whether-bat-field-street-cleveland-s-ramirez-path.html | BASEBALL Formidable And Forgetful Whether at Bat in the Field or on the Street Clevelands Ramirez Is on a Path of His Own | By Ira Berkow | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/science/drug-money-in-literal-sense-is-a-new-legal-twist.html | Drug Money in Literal Sense Is a New Legal Twist | By Malcolm W Browne | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/us/campaign-finance-reporter-s-notebook-fie-enough-mud-slung-at-bob-and-the-cia.html | CAMPAIGN FINANCE REPORTERS NOTEBOOK Fie Enough Mud Slung At Bob and the CIA | By Francis X Clines | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/nyregion/court-orders-hearing-on-vote-fraud-charges-by-sharpton.html | Court Orders Hearing on Vote Fraud Charges by Sharpton | By Benjamin Weiser | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/business/sun-microsystems-rejects-suggestions-it-give-up-java.html | Sun Microsystems Rejects Suggestions It Give Up Java | By Laurence Zuckerman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/books/books-of-the-times-the-land-of-cowboys-and-indians.html | BOOKS OF THE TIMES The Land of Cowboys and Indians | By Michiko Kakutani | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/us/campaign-finance-president-clinton-backs-fundraising-saying-actions-were-legal.html | CAMPAIGN FINANCE THE PRESIDENT Clinton Backs FundRaising Saying Actions Were Legal | By Jill Abramson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/opinion/observer-ravaged-by-piety.html | Observer Ravaged by Piety | By Russell Baker | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/world/man-in-the-news-marian-krzaklewski-architect-of-solidarity-s-victory.html | Man in the News Marian Krzaklewski Architect of Solidaritys Victory | By Jane Perlez | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/style/by-design-lips-turn-red-for-fall.html | By Design Lips Turn Red for Fall | By AnneMarie Schiro | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/opinion/blighted-branches.html | Blighted Branches | By Erika Niedowski | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/nyregion/albany-legislature-votes-to-reinstate-law-on-ticket-scalping-for-one-year.html | Albany Legislature Votes to Reinstate Law on Ticket Scalping for One Year | By Raymond Hernandez | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/nyregion/new-jersey-daily-briefing-economy-nears-full-recovery.html | New Jersey Daily Briefing Economy Nears Full Recovery | By Jesse McKinley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/world/refugees-from-congo-give-vivid-accounts-of-killings.html | Refugees From Congo Give Vivid Accounts of Killings | By Howard W French | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/sports/golf-ballesteros-is-brimming-with-pride-in-his-team.html | GOLF Ballesteros Is Brimming With Pride In His Team | By Clifton Brown | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/us/37-years-later-a-second-chance-for-thalidomide.html | 37 YEARS LATER A SECOND CHANCE FOR THALIDOMIDE | By Sheryl Gay Stolberg | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-23 | https://www.nytimes.com/1997/09/23/science/new-strain-of-highly-contagious-tuberculosis-is-identified.html | New Strain of Highly Contagious Tuberculosis Is Identified | By Denise Grady | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/nyregion/children-of-the-reform-benefits-at-risk-young-mothers-turn-back-to-school.html | Children of the Reform Benefits at Risk Young Mothers Turn Back to School | By Joe Sexton | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/business/the-media-business-advertising-addenda-some-changes-at-wpp-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Some Changes At WPP Group | By Stuart Elliott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/arts/new-tv-season-in-review-246522.html | New TV Season in Review | By Caryn James | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/nyregion/giuliani-and-rival-dig-into-past-and-stir-up-campaign.html | Giuliani and Rival Dig Into Past and Stir Up Campaign | By Adam Nagourney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/style/for-spring-bridge-lines-fashion-comes-first.html | For Spring Bridge Lines Fashion Comes First | By AnneMarie Schiro | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/nyregion/snarled-traffic-the-secret-service-and-a-presidential-night-at-the-opera.html | Snarled Traffic the Secret Service and a Presidential Night at the Opera | By David M Herszenhorn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/arts/music-review-the-varying-accents-of-romanticism.html | MUSIC REVIEW The Varying Accents of Romanticism | By Allan Kozinn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/sports/tv-sports-you-want-boring-try-that-game-in-83.html | TV SPORTS You Want Boring Try That Game in 83 | By Richard Sandomir | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/nyregion/trial-opens-in-fatal-shootings-at-bronx-shoe-store-in-1995.html | Trial Opens in Fatal Shootings At Bronx Shoe Store in 1995 | By Neil MacFarquhar | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/us/push-for-volunteerism-brings-no-outpouring.html | Push for Volunteerism Brings No Outpouring | By Judith Miller | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/business/company-news-pioneer-in-235-million-deal-with-imperial-chemical.html | COMPANY NEWS PIONEER IN 235 MILLION DEAL WITH IMPERIAL CHEMICAL | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/nyregion/new-jersey-daily-briefing-battle-over-a-park-goes-on.html | New Jersey Daily Briefing Battle Over a Park Goes On | By Jesse McKinley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/science/in-murk-rainbow-of-cichlid-fish-colors-is-disappearing.html | In Murk Rainbow of Cichlid Fish Colors Is Disappearing | By Carol Kaesuk Yoon | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/sports/baseball-mets-notebook-hundley-will-focus-on-elbow.html | BASEBALL METS NOTEBOOK Hundley Will Focus On Elbow | By Charlie Nobles | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/nyregion/beating-in-brooklyn-shatters-fragile-neighborhood-truce.html | Beating in Brooklyn Shatters Fragile Neighborhood Truce | By James Barron | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/business/mcdonald-s-brazil-plans.html | McDonalds Brazil Plans | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-23 | https://www.nytimes.com/1997/09/23/us/faulty-radar-delays-flights-in-the-northeast.html | Faulty Radar Delays Flights In the Northeast | By Andy Newman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-09-23 | https://www.nytimes.com/1997/09/23/nyregion/new-jersey-daily-briefing-school-bus-safety-problems.html | New Jersey Daily Briefing School Bus Safety Problems | By Jesse McKinley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/sports/baseball-bobby-jones-and-the-mets-foil-the-marlins-celebration-for-one-more-day.html | BASEBALL Bobby Jones and the Mets Foil the Marlins Celebration for One More Day | By Charlie Nobles | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/sports/pro-football-for-the-giants-it-s-time-to-retool-not-to-panic.html | PRO FOOTBALL For the Giants Its Time to Retool Not to Panic | By Bill Pennington | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/business/international-business-new-economic-chief-sees-slow-march-to-open-china-markets.html | INTERNATIONAL BUSINESS New Economic Chief Sees Slow March to Open China Markets | By David E Sanger | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/science/another-possible-climate-culprit-the-sun.html | Another Possible Climate Culprit the Sun | By William J Broad | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/us/sportscaster-pleads-not-guilty-as-sexual-assault-trial-opens.html | Sportscaster Pleads Not Guilty As Sexual Assault Trial Opens | By Michael Janofsky | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/movies/new-lolita-stalls-europe-hollywood-snubs-remake-tale-adolescent-siren.html | A New Lolita Stalls in Europe Hollywood Snubs Remake of the Tale of an Adolescent Siren | By Celestine Bohlen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/science/personal-computers-modest-improvements-windows-98-make-it-worth-waiting-for.html | PERSONAL COMPUTERS Do Modest Improvements in Windows 98 Make It Worth Waiting for | By Stephen Manes | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/us/woman-sentenced-to-22-years-in-death-of-adopted-son.html | Woman Sentenced to 22 Years in Death of Adopted Son | By Katharine Q Seelye | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/arts/dance-review-earthbound-elegance-from-korea.html | DANCE REVIEW Earthbound Elegance From Korea | By Jack Anderson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/business/deal-for-miami-building.html | Deal for Miami Building | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/business/company-news-conseco-in-deal-for-an-insurer-washington-national.html | COMPANY NEWS CONSECO IN DEAL FOR AN INSURER WASHINGTON NATIONAL | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/science/personal-health-367630.html | Personal Health | By Jane E Brody | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/nyregion/new-jersey-daily-briefing-man-kills-wife-and-himself.html | New Jersey Daily Briefing Man Kills Wife and Himself | By Jesse McKinley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/nyregion/metro-business-time-warner-settlement.html | Metro Business Time Warner Settlement | By David W Chen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/business/credit-markets-bond-prices-mixed-ahead-of-auctions.html | CREDIT MARKETS Bond Prices Mixed Ahead Of Auctions | By Robert Hurtado | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-23 | https://www.nytimes.com/1997/09/23/us/campaign-finance-unions-afl-cio-calls-for-overhaul-campaign-system-awash-with.html | CAMPAIGN FINANCE THE UNIONS AFLCIO Calls for Overhaul of Campaign System Awash With Dirty Money | By Steven Greenhouse | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/world/pakistan-asks-india-to-open-no-war-talks.html | Pakistan Asks India to Open NoWar Talks | By Barbara Crossette | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/arts/critic-s-choice-jazz-cd-s-the-life-and-breath-of-saxophones.html | CRITICS CHOICEJazz CDs The Life and Breath of Saxophones | By Ben Ratliff | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/nyregion/fine-reflects-how-donors-curry-favor.html | Fine Reflects How Donors Curry Favor | By Clifford J Levy | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/arts/celebrating-coltrane-and-a-shrine-to-jazz.html | Celebrating Coltrane And a Shrine to Jazz | By Peter Watrous | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/sports/hockey-rangers-may-get-lafontaine.html | HOCKEY Rangers May Get LaFontaine | By Joe Lapointe | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/business/the-hot-zone-technology-issues-continue-to-rise.html | The Hot Zone Technology Issues Continue to Rise | By David Barboza | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/sports/pro-football-another-late-kick-another-blunder.html | PRO FOOTBALL Another Late Kick Another Blunder | By Thomas George | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/arts/new-tv-season-in-review-246549.html | New TV Season in Review | By Will Joyner | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/business/market-place-quality-service-with-wings-midwest-express-profits-pampering.html | Market Place Quality Service With Wings Midwest Express Profits By Pampering Passengers | By Edwin McDowell | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/nyregion/2-sought-in-disappearance-of-businessman.html | 2 Sought in Disappearance of Businessman | By Robert Hanley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/us/campaign-finance-documents-memorandum-suggests-that-clinton-made-50000-call.html | CAMPAIGN FINANCE THE DOCUMENTS Memorandum Suggests That Clinton Made 50000 Call From the White House | By Don van Natta Jr | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/nyregion/new-jersey-daily-briefing-handicapped-bias-is-charged.html | New Jersey Daily Briefing Handicapped Bias Is Charged | By Jesse McKinley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/business/international-briefs-france-telecom-issue-is-prepared.html | INTERNATIONAL BRIEFS France Telecom Issue Is Prepared | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/science/scientist-at-work-ellen-j-langer-a-scholar-of-the-absent-mind.html | SCIENTIST AT WORK Ellen J Langer A Scholar of the Absent Mind | By Philip J Hilts | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/science/personal-health-233528.html | Personal Health | By Jane E Brody | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/business/the-media-business-advertising-addenda-shoney-s-places-account-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Shoneys Places Account in Review | By Stuart Elliott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/style/chronicle-246883.html | CHRONICLE | By Nadine Brozan | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-23 | https://www.nytimes.com/1997/09/23/business/senate-panel-is-told-of-penny-stock-abuses.html | Senate Panel Is Told of PennyStock Abuses | By Robert D Hershey Jr | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-09-23 | https://www.nytimes.com/1997/09/23/business/informix-says-it-is-restating-results-again.html | Informix Says It Is Restating Results Again | By Lawrence M Fisher | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/nyregion/metro-business-second-bid-received-to-run-nuclear-lab.html | Metro Business Second Bid Received To Run Nuclear Lab | By John T McQuiston | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/style/chronicle-246875.html | CHRONICLE | By Nadine Brozan | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/sports/baseball-a-serious-wells-turns-down-the-music-and-quiets-the-jays.html | BASEBALL A Serious Wells Turns Down the Music and Quiets the Jays | By Jack Curry | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/arts/dance-review-a-troupe-s-far-flung-family-gathers-in-tribute.html | DANCE REVIEW A Troupes FarFlung Family Gathers in Tribute | By Jennifer Dunning | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/nyregion/congresswoman-declares-for-connecticut-governor.html | Congresswoman Declares for Connecticut Governor | By Jonathan Rabinovitz | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/business/company-news-walter-industries-to-buy-applied-industrial-materials.html | COMPANY NEWS WALTER INDUSTRIES TO BUY APPLIED INDUSTRIAL MATERIALS | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/sports/soccer-notebook.html | SOCCER NOTEBOOK | By Alex Yannis | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/world/a-nazi-s-trail-leads-to-a-gold-cache-in-brazil.html | A Nazis Trail Leads to a Gold Cache in Brazil | By Diana Jean Schemo | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/science/health-watch-eat-fat-get-fat.html | HEALTH WATCH Eat Fat Get Fat | By Jane E Brody | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/science/how-fen-phen-a-diet-miracle-rose-and-fell.html | How FenPhen A Diet Miracle Rose and Fell | By Gina Kolata | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/nyregion/mrs-clinton-campaigns-for-mcgreevey-at-new-jersey-rally.html | Mrs Clinton Campaigns for McGreevey at New Jersey Rally | By Abby Goodnough | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/business/company-news-electro-rent-to-acquire-ge-capital-technology-unit.html | COMPANY NEWS ELECTRO RENT TO ACQUIRE GE CAPITAL TECHNOLOGY UNIT | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/sports/baseball-should-the-yanks-play-for-position-or-prepare-for-the-post-season.html | ON BASEBALL Should the Yanks Play for Position or Prepare for the PostSeason | By Murray Chass | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/sports/on-horse-racing-cup-left-half-empty-after-a-day-of-upsets.html | ON HORSE RACING  Cup Left HalfEmpty After a Day of Upsets | By Joseph Durso | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/nyregion/economic-pulse-new-jersey-diversity-propels-new-jersey-region-stung-recession.html | ECONOMIC PULSE New Jersey Diversity Propels New Jersey In Region Stung by a Recession | By Kirk Johnson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-23 | https://www.nytimes.com/1997/09/23/arts/new-tv-season-in-review-246530.html | New TV Season in Review | By Will Joyner | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/us/house-may-seek-court-ruling-on-census-sampling.html | House May Seek Court Ruling on Census Sampling | By David Stout | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/world/timothy-w-stanley-69-expert-on-defense-policy-and-strategies.html | Timothy W Stanley 69 Expert On Defense Policy and Strategies | By Eric Pace | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/world/de-klerk-s-party-ends-suit-against-south-africa-s-truth-panel.html | De Klerks Party Ends Suit Against South Africas Truth Panel | By Donald G McNeil Jr | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/science/finding-points-to-suicide-mechanism-in-damaged-cells.html | Finding Points to Suicide Mechanism in Damaged Cells | By Nicholas Wade | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/world/herzliya-journal-spring-forward-fall-back-into-a-religious-debate.html | Herzliya Journal Spring Forward Fall Back Into a Religious Debate | By Joel Greenberg | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/business/seagram-deal-with-viacom-on-cable-unit.html | Seagram Deal With Viacom On Cable Unit | By Geraldine Fabrikant | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/science/science-watch-slow-night-in-the-lab.html | SCIENCE WATCH Slow Night in the Lab | By James Gorman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/nyregion/nyc-party-unity-not-the-goal-for-sharpton.html | NYC Party Unity Not the Goal For Sharpton | By Clyde Haberman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/theater/broadway-tries-analysis-and-gets-shock-therapy.html | Broadway Tries Analysis And Gets Shock Therapy | By William Grimes | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/arts/music-review-carmen-opens-met-opera-season.html | MUSIC REVIEW Carmen Opens Met Opera Season | By Bernard Holland | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/science/growth-hormone-use-in-children-found-ineffective-in-large-study.html | Growth Hormone Use in Children Found Ineffective in Large Study | By Susan Gilbert | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/business/directory-venture-is-set.html | Directory Venture Is Set | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/world/gore-urges-moscow-to-veto-limits-on-minor-religions-in-russia.html | Gore Urges Moscow to Veto Limits on Minor Religions in Russia | By Michael R Gordon | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/business/company-news-rexel-agrees-to-buy-2-electrical-parts-distributors.html | COMPANY NEWS REXEL AGREES TO BUY 2 ELECTRICAL PARTS DISTRIBUTORS | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/sports/eddie-sawyer-87-manager-of-the-phillies-whiz-kids.html | Eddie Sawyer 87 Manager Of the Phillies Whiz Kids | By Richard Goldstein | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/world/clinton-at-un-says-he-ll-press-senate-on-test-ban-pact.html | Clinton at UN Says Hell Press Senate on Test Ban Pact | By James Bennet | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/arts/chess-231975.html | Chess | By Robert Byrne | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-23 | https://www.nytimes.com/1997/09/23/sports/college-football-pitt-s-passer-is-quick-to-share-fans-praise.html | COLLEGE FOOTBALL Pitts Passer Is Quick To Share Fans Praise | By William N Wallace | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/sports/on-pro-football-right-time-right-place-in-tampa-bay.html | ON PRO FOOTBALL Right Time Right Place in Tampa Bay | By Thomas George | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/nyregion/with-more-space-to-spare-grand-central-draws-shops.html | With More Space to Spare Grand Central Draws Shops | By Thomas J Lueck | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/sports/hockey-kovalev-is-pivotal-man-in-rangers-plans.html | HOCKEY Kovalev Is Pivotal Man in Rangers Plans | By Joe Lapointe | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/nyregion/new-jersey-daily-briefing-backing-for-a-casino-license.html | New Jersey Daily Briefing Backing for a Casino License | By Jesse McKinley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/science/science-watch-mussels-mighty-muscles.html | SCIENCE WATCH Mussels Mighty Muscles | By James Gorman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/sports/baseball-yankees-notebook-lloyd-s-playoff-position-is-still-not-nailed-down.html | BASEBALL YANKEES NOTEBOOK Lloyds Playoff Position Is Still Not Nailed Down | By Jack Curry | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/style/chronicle-236233.html | CHRONICLE | By Nadine Brozan | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/us/new-york-police-issues-echo-in-houston-s-race-for-mayor.html | New York Police Issues Echo In Houstons Race for Mayor | By Sam Howe Verhovek | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/nyregion/crew-rejects-parents-money-to-pay-one-teacher-s-salary.html | Crew Rejects Parents Money To Pay One Teachers Salary | By Anemona Hartocollis | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/science/q-a-231738.html | QA | By C Claiborne Ray | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/business/goodrich-plans-to-buy-rohr-in-789-million-stock-deal.html | Goodrich Plans to Buy Rohr In 789 Million Stock Deal | By Lawrence M Fisher | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/arts/music-review-sounds-of-south-india-from-loud-rhythms-to-meditative-violins.html | MUSIC REVIEW Sounds of South India From Loud Rhythms To Meditative Violins | By Peter Watrous | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/sports/pro-football-fassel-sticking-by-daluiso.html | PRO FOOTBALL Fassel Sticking by Daluiso | By Steve Popper | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/us/tobacco-profits-may-soar-under-deal-government-study-shows.html | Tobacco Profits May Soar Under Deal Government Study Shows | By John M Broder | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/business/media-business-advertising-stigma-fades-madison-ave-steps-up-its-fight-against.html | THE MEDIA BUSINESS ADVERTISING As the stigma fades Madison Ave steps up its fight against AIDS | By Stuart Elliott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/sports/pro-football-the-jets-favorite-quarter-is-surprisingly-the-fourth.html | PRO FOOTBALL The Jets Favorite Quarter Is Surprisingly the Fourth | By Gerald Eskenazi | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

Page 26107 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-09-23 | https://www.nytimes.com/1997/09/23/theater/arts-in-america-the-unsung-hero-of-nonprofit-theater-is-still-selling.html | Arts in America The Unsung Hero of Nonprofit Theater Is Still Selling | By Bruce Weber | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/arts/opera-review-a-buffo-rossinian-book-in-a-chinese-wrapper.html | OPERA REVIEW A Buffo Rossinian Book in a Chinese Wrapper | By Paul Griffiths | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-23 | https://www.nytimes.com/1997/09/23/opinion/on-my-mind-getting-to-know-him.html | On My Mind Getting To Know Him | By A M Rosenthal | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/business/two-big-drug-wholesalers-set-a-merger.html | Two Big Drug Wholesalers Set a Merger | By Milt Freudenheim | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/us/college-a-survivor-digs-for-wisdom-limestone-and-tenants.html | College A Survivor Digs for Wisdom Limestone and Tenants | By Shirley Christian | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/arts/television-review-she-s-wild-he-s-square-it-s-made-in-heaven.html | TELEVISION REVIEW Shes Wild Hes Square Its Made in Heaven | By Caryn James | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/dining/wine-talk-in-the-ratings-game-1995-graduates-with-honors.html | Wine Talk In the Ratings Game 1995 Graduates With Honors | By Frank J Prial | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/sports/pro-football-lewis-s-injury-causes-more-scrambling.html | PRO FOOTBALL Lewiss Injury Causes More Scrambling | By Bill Pennington | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/movies/film-review-stretching-limits-and-ears-and-noses.html | FILM REVIEW Stretching Limits and Ears and Noses | By Lawrence Van Gelder | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/dining/25-and-under-in-greenwich-village-a-trattoria-gives-it-a-try.html | 25 and Under In Greenwich Village A Trattoria Gives It a Try | By Eric Asimov | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/dining/food-stuff-the-leaves-fall-the-fruit-ripens-and-a-cook-s-fancy-turns-to-baking.html | Food Stuff The Leaves Fall the Fruit Ripens and a Cooks Fancy Turns to Baking | By Florence Fabricant | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/sports/college-football-kentucky-s-no-1-challenge.html | COLLEGE FOOTBALL Kentuckys No 1 Challenge | By Samantha Stevenson | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/us/campaign-finance-the-hearings-anger-flares-as-focus-shifts-to-campaign-remedies.html | CAMPAIGN FINANCE THE HEARINGS Anger Flares as Focus Shifts to Campaign Remedies | By David E Rosenbaum | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/business/business-travel-american-delta-join-united-cutting-travel-agent-commissions.html | Business Travel American and Delta join United in cutting travel agent commissions Should consumers care | By Edwin McDowell | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/opinion/the-real-class-divide.html | The Real Class Divide | By Donna Harrison | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/business/company-news-atkinson-mulling-possible-sale-or-merger.html | COMPANY NEWS ATKINSON MULLING POSSIBLE SALE OR MERGER | By Dow Jones | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/business/appeals-court-upholds-fine-imposed-on-trader-for-daiwa.html | Appeals Court Upholds Fine Imposed on Trader for Daiwa | By Benjamin Weiser | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-09-24 | https://www.nytimes.com/1997/09/24/business/a-star-is-licensed-with-arthur-public-tv-stretches-commercial-limits.html | A Star Is Licensed With Arthur Public TV Stretches Commercial Limits | By Constance L Hays | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/us/washington-journal-stores-invite-police-to-stop-by.html | Washington Journal Stores Invite Police To Stop By | By Irvin Molotsky | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/dining/what-s-in-a-name-testing-a-bar-for-greatness.html | Whats in a Name Testing a Bar for Greatness | By William Grimes | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/arts/critic-s-notebook-attuning-classical-music-to-the-eye-as-well-as-the-ear.html | Critics Notebook Attuning Classical Music to the Eye as Well as the Ear | By Allan Kozinn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/business/norwest-to-split-stock.html | Norwest to Split Stock | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/arts/tv-notes-early-returns-for-the-season.html | TV Notes Early Returns For the Season | By Bill Carter | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/style/chronicle-267031.html | CHRONICLE | By Nadine Brozan | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/business/light-trucks-heavy-risk-a-special-report-a-deadly-highway-mismatch-ignored.html | LIGHT TRUCKS HEAVY RISK A special report A Deadly Highway Mismatch Ignored | By Keith Bradsher | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/business/fcc-is-urged-to-keep-close-eye-on-cable-rates.html | FCC Is Urged to Keep Close Eye on Cable Rates | By Mark Landler | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/mcgreevey-takes-on-whitman-s-good-times-theme.html | McGreevey Takes On Whitmans GoodTimes Theme | By Melody Petersen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/world/85-slain-in-new-attack-near-algiers-setting-off-panic.html | 85 Slain in New Attack Near Algiers Setting Off Panic | By Roger Cohen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/arts/tv-notes-spike-lee-on-hold.html | TV Notes Spike Lee on Hold | By Lawrie Mifflin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/sports/sports-of-the-times-barry-bonds-too-little-too-late.html | Sports of The Times Barry Bonds Too Little Too Late | By Claire Smith | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/chancellor-agrees-to-let-teacher-return-in-dispute.html | Chancellor Agrees to Let Teacher Return in Dispute | By Anemona Hartocollis | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/arts/rock-review-a-lighter-sleeker-form-of-metal.html | ROCK REVIEW A Lighter Sleeker Form of Metal | By Ben Ratliff | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/metro-business-briefs-steady-jobless-rates.html | Metro Business Briefs Steady Jobless Rates | By Kirk Johnson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/us/teamster-chief-contends-aides-betrayed-him.html | Teamster Chief Contends Aides Betrayed Him | By Steven Greenhouse | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/world/islamic-rule-weighs-heavily-for-afghans.html | Islamic Rule Weighs Heavily for Afghans | By John F Burns | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-24 | https://www.nytimes.com/1997/09/24/business/company-news-us-surgical-acquires-progressive-angioplasty.html | COMPANY NEWS US SURGICAL ACQUIRES PROGRESSIVE ANGIOPLASTY | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/the-ad-campaign-mcgreevey-says-state-ranks-first-in-all-the-wrong-things.html | THE AD CAMPAIGN McGreevey Says State Ranks First in All the Wrong Things | By Jennifer Preston | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/business/media-business-advertising-industry-women-s-group-passes-judgment-with-good-bad.html | THE MEDIA BUSINESS ADVERTISING An industry womens group passes judgment with the Good the Bad and the Ugly Awards | By Stuart Elliott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/twist-in-case-of-missing-restaurateur.html | Twist in Case of Missing Restaurateur | By Robert Hanley | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/metropolitan-diary-257060.html | Metropolitan Diary | By Enid Nemy | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/new-jersey-daily-briefing-officer-s-trial-is-set-to-begin.html | NEW JERSEY DAILY BRIEFING Officers Trial Is Set to Begin | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/attempted-murder-charge-is-added-in-a-beating-case.html | Attempted Murder Charge Is Added in a Beating Case | By Joseph P Fried | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/sports/pro-football-quarterbacks-pick-on-otis-smith-and-jets-are-worried.html | PRO FOOTBALL Quarterbacks Pick on Otis Smith and Jets Are Worried | By Frank Litsky | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/sports/baseball-mets-drama-ends-yanks-rehearsals-continue-preview-indians-take-center.html | BASEBALL Mets Drama Ends and Yanks Rehearsals Continue In a Preview Indians Take Center Stage | By Jack Curry | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/world/risking-china-s-wrath-us-and-japan-bolster-military-ties.html | Risking Chinas Wrath US and Japan Bolster Military Ties | By Steven Lee Myers | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/metro-business-briefs-renewing-the-old-hotel.html | Metro Business Briefs Renewing the Old Hotel | By David W Chen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/opinion/essay-letter-of-the-law.html | Essay Letter of the Law | By William Safire | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/musical-tribute-to-diana-sells-briskly-in-us-debut.html | Musical Tribute to Diana Sells Briskly in US Debut | By David M Halbfinger | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/books/for-pen-s-new-president-latin-america-is-not-on-the-margins.html | For PENs New President Latin America Is Not on the Margins | By Sam Dillon | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/sports/on-pro-football-for-panthers-a-cure-for-racial-strife-win.html | ON PRO FOOTBALL For Panthers a Cure For Racial Strife Win | By Mike Freeman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/us/aflcio-turns-energy-against-pacts-on-free-trade.html | AFLCIO Turns Energy Against Pacts On Free Trade | By Steven Greenhouse | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/us/with-timber-scarce-old-logs-deep-in-a-lake-become-a-sunken-treasure.html | With Timber Scarce Old Logs Deep in a Lake Become a Sunken Treasure | By Dirk Johnson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-24 | https://www.nytimes.com/1997/09/24/business/credit-markets-disappointing-auction-trims-bond-prices.html | CREDIT MARKETS Disappointing Auction Trims Bond Prices | By Robert Hurtado | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/business/smith-barney-agrees-to-settle-bond-charges-for-2-million.html | Smith Barney Agrees to Settle Bond Charges for 2 Million | By David Barboza | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/arts/a-philosophical-eye-on-big-prizes.html | A Philosophical Eye on Big Prizes | By Eleni N Gage | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/metro-business-briefs-hmv-records-plans-store-in-harlem-usa.html | Metro Business Briefs HMV Records Plans Store in Harlem USA | By David W Chen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/world/un-reacts-to-clinton-show-me-the-money.html | UN Reacts To Clinton Show Me The Money | By Barbara Crossette | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/nyu-center-and-mt-sinai-resume-talks.html | NYU Center And Mt Sinai Resume Talks | By Esther B Fein | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/arts/tv-notes-in-joke-on-seinfeld.html | TV Notes InJoke on Seinfeld | By Bill Carter | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/arts/double-surprise-in-a-maverick-piano-contest-out-and-out-grant-to-a-star.html | Double Surprise In a Maverick Piano Contest OutandOut Grant to a Star | By James R Oestreich | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/world/israel-identifies-four-suicide-bombers-as-west-bank-palestinians.html | Israel Identifies Four Suicide Bombers as West Bank Palestinians | By Serge Schmemann | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/new-jersey-daily-briefing-disaster-relief-for-county.html | NEW JERSEY DAILY BRIEFING Disaster Relief for County | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/sports/golf-the-32d-ryder-cup-on-us-team-woods-is-just-one-of-the-guys.html | GOLF THE 32D RYDER CUP On US Team Woods Is Just One of the Guys | By Clifton Brown | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/business/texas-deal-by-merry-land.html | Texas Deal by Merry Land | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/business/company-news-eaton-to-sell-appliance-control-business.html | COMPANY NEWS EATON TO SELL APPLIANCE CONTROL BUSINESS | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/about-new-york-raffle-plan-for-yankees-thrown-out.html | About New York Raffle Plan For Yankees Thrown Out | By David Gonzalez | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/dining/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/dining/eating-well-folic-acid-pop-a-pill-or-eat-the-food.html | Eating Well Folic Acid Pop a Pill Or Eat The Food | By Marian Burros | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/business/international-briefs-lvmh-says-profits-rose-10-in-first-half.html | INTERNATIONAL BRIEFS LVMH Says Profits Rose 10 in First Half | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/dining/restaurants-cleverly-combining-flavors-borrowed-from-all-across-asia.html | Restaurants Cleverly Combining Flavors Borrowed From All Across Asia | By Ruth Reichl | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-09-24 | https://www.nytimes.com/1997/09/24/books/books-of-the-times-doctors-vs-demons-a-tragic-misunderstanding.html | BOOKS OF THE TIMES Doctors vs Demons A Tragic Misunderstanding | By Richard Bernstein | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/world/seoul-journal-ex-enemy-of-the-state-sees-his-chance-to-lead-it.html | Seoul Journal ExEnemy of the State Sees His Chance to Lead It | By Nicholas D Kristof | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/opinion/liberties-the-devil-in-prime-time.html | Liberties The Devil in Prime Time | By Maureen Dowd | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/business/company-news-cracken-harkey-is-buying-el-chico-restaurants.html | COMPANY NEWS CRACKEN HARKEY IS BUYING EL CHICO RESTAURANTS | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/movies/film-review-how-honesty-can-lead-police-astray.html | FILM REVIEW How Honesty Can Lead Police Astray | By Lawrence Van Gelder | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/business/scientists-press-campaign-for-computer-data-security.html | Scientists Press Campaign For Computer Data Security | By John Markoff | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/for-haitians-leadership-split-is-a-generation-gap.html | For Haitians Leadership Split Is a Generation Gap | By Garry PierrePierre | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/new-jersey-daily-briefing-lawsuit-charges-racial-bias.html | NEW JERSEY DAILY BRIEFING Lawsuit Charges Racial Bias | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/opinion/flight-of-the-bumblers.html | Flight Of the Bumblers | By Timothy Ferris | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/messinger-says-giuliani-ad-falsifies-position-she-took.html | Messinger Says Giuliani Ad Falsifies Position She Took | By Adam Nagourney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/dining/the-chef.html | The Chef | By Michael Romano | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/us/white-house-and-congress-reach-deal-to-restore-2-tax-breaks.html | White House and Congress Reach Deal to Restore 2 Tax Breaks | By Jerry Gray | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/world/diplomacy-gore-style-is-a-study-in-process.html | Diplomacy GoreStyle Is a Study In Process | By Michael R Gordon | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/sports/baseball-ripken-s-will-is-still-iron-but-not-his-body.html | BASEBALL Ripkens Will Is Still Iron but Not His Body | By Buster Olney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/nurse-tells-of-retaliation-for-efforts-in-louima-case.html | Nurse Tells of Retaliation For Efforts in Louima Case | By John Kifner | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/world/viscount-tonypandy-88-ex-speaker-of-commons-dies.html | Viscount Tonypandy 88 ExSpeaker of Commons Dies | By Warren Hoge | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/fair-or-not-rules-are-bent-to-bankroll-public-schools.html | Fair or Not Rules Are Bent To Bankroll Public Schools | By Jacques Steinberg | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregi on/return-white-marble-palace-buildings-agency-occupy-old-home-stewart-s-sun.html | Return of a White Marble Palace Buildings Agency to Occupy Old Home of Stewarts and The Sun | By David W Dunlap | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/dining/ the-minimalist-tangy-ways-with-sea-scallops-nature-s-original-fast-food.html | The Minimalist Tangy Ways With Sea Scallops Natures Original Fast Food | By Mark Bittman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/busine ss/shell-to-buy-tejas-gas-for-1.45-billion.html | Shell to Buy Tejas Gas for 145 Billion | By Allen R Myerson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregi on/the-ad-campaign-sparring-on-sex-shop-rules.html | THE AD CAMPAIGN Sparring on Sex Shop Rules | By | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/busine ss/market-place-salomon-soars-on-speculation-of-a-takeover-by-travelers.html | Market Place Salomon Soars On Speculation Of a Takeover By Travelers | By Peter Truell | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/arts/sa ving-a-master-s-murals-at-a-manhattan-church.html | Saving a Masters Murals At a Manhattan Church | By Judith H Dobrzynski | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregi on/endgame-it-s-all-work-now-for-deep-blue-chess-champ.html | Endgame Its All Work Now for Deep Blue Chess Champ | By Kirk Johnson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/us/ca mpus-journal-marlboro-college-seeking-more-welcoming-campus.html | Campus Journal Marlboro College Seeking More Welcoming Campus | BY Peter Crabtree | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/dining/ restoring-a-fragile-link-to-new-years-past.html | Restoring a Fragile Link to New Years Past | By Joan Nathan | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/dining/ scientists-ease-up-on-fear-of-eggs.html | Scientists Ease Up On Fear Of Eggs | By Gina Kolata | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/arts/cit y-opera-sets-strike-deadline.html | City Opera Sets Strike Deadline | By Allan Kozinn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/busine ss/hicks-muse-to-seek-investments-in-food.html | Hicks Muse to Seek Investments in Food | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregi on/serpico-steps-out-of-the-shadows-to-testify.html | Serpico Steps Out of the Shadows to Testify | By Clyde Haberman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/sports/ pro-football-giants-hope-to-get-offense-and-defense-clicking-together.html | PRO FOOTBALL Giants Hope To Get Offense and Defense Clicking Together | By Steve Popper | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/sports/ hockey-already-one-of-the-best-richter-gets-better-still.html | HOCKEY Already One of the Best Richter Gets Better Still | By Joe Lapointe | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/us/ca mpaign-finance-washington-work-chairman-house-inquiry-no-apologies-for.html | CAMPAIGN FINANCE WASHINGTON AT WORK From Chairman of House Inquiry No Apologies for Aggressive Style | By Elaine Sciolino | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/dining/ by-the-book-low-fat-holiday-fare-that-keeps-kosher.html | BY THE BOOK LowFat Holiday Fare That Keeps Kosher | By Florence Fabricant | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-24 | https://www.nytimes.com/1997/09/24/dining/temptation-a-potato-chip-that-flirts-with-perfection.html | Temptation A Potato Chip That Flirts With Perfection | By Florence Fabricant | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-09-24 | https://www.nytimes.com/1997/09/24/world/north-korea-lets-4-seoul-journalists-visit.html | North Korea Lets 4 Seoul Journalists Visit | By Agence FrancePresse | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/sports/matt-christopher-80-writer-of-sports-novels-for-children.html | Matt Christopher 80 Writer Of Sports Novels for Children | By Frank Litsky | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/new-jersey-daily-briefing-a-call-for-small-government.html | NEW JERSEY DAILY BRIEFING A Call for Small Government | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/style/chronicle-267015.html | CHRONICLE | By Nadine Brozan | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/world/security-aide-sees-presence-in-bosnia-beyond-deadline.html | SECURITY AIDE SEES PRESENCE IN BOSNIA BEYOND DEADLINE | By Clifford Krauss | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/us/campus-journal-final-volume-of-study-documents-a-central-role-for-black-colleges.html | Campus Journal Final Volume of Study Documents a Central Role for Black Colleges | By William H Honan | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/whitman-offers-a-health-plan-for-poor-and-uninsured-children.html | Whitman Offers a Health Plan For Poor and Uninsured Children | By Jennifer Preston | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/dining/bits-and-bytes.html | Bits and Bytes | By Eric Asimov | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/herbert-blyden-61-speaker-for-inmates-in-attica-revolt.html | Herbert Blyden 61 Speaker For Inmates in Attica Revolt | By Robert Mcg Thomas Jr | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/new-jersey-daily-briefing-kiwi-announces-new-routes.html | NEW JERSEY DAILY BRIEFING Kiwi Announces New Routes | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/arts/tv-notes-fox-quits-time-slot.html | TV Notes Fox Quits Time Slot | By Lawrie Mifflin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/sports/baseball-gehrig-s-streak-ended-when-gehrig-said-so.html | BASEBALL Gehrigs Streak Ended When Gehrig Said So | By Ray Robinson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/business/dow-sputters-but-small-stocks-march-on.html | Dow Sputters but Small Stocks March On | By Sharon R King | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/us/speaker-and-panel-chief-avert-battle-on-highway-spending.html | Speaker and Panel Chief Avert Battle on Highway Spending | By Jerry Gray | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/arts/the-pop-life-buildup-begins-for-star-wars.html | The Pop Life Buildup Begins For Star Wars | By Neil Strauss | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/sports/baseball-gooden-nominates-wells-to-be-third-post-season-starter.html | BASEBALL Gooden Nominates Wells to Be Third PostSeason Starter | By Jack Curry | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-09-24 | https://www.nytimes.com/1997/09/24/dining/national-origins-washington-idaho-border-americas-s-golden-land-of-lentils.html | National Origins WashingtonIdaho Border Americas Golden Land Of Lentils | By Donna st George | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/arts/tv-notes-a-winning-mood.html | TV Notes A Winning Mood | By Bill Carter | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/us/campaign-finance-the-legislation-senate-leaders-agree-to-debate-campaign-money.html | CAMPAIGN FINANCE THE LEGISLATION SENATE LEADERS AGREE TO DEBATE CAMPAIGN MONEY | By Eric Schmitt | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/world/after-the-fall-humpty-dumpty-regains-his-throne.html | After the Fall Humpty Dumpty Regains His Throne | By Molly ONeill | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/world/at-first-meeting-ulster-unionist-leader-blasts-sinn-fein.html | At First Meeting Ulster Unionist Leader Blasts Sinn Fein | By James F Clarity | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/sports/baseball-mets-notebook-end-for-team-s-dream-and-hundley-s-season.html | BASEBALL METS NOTEBOOK End for Teams Dream And Hundleys Season | By Jason Diamos | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/trains-run-only-by-motormen-to-expand-to-3-more-lines.html | Trains Run Only by Motormen To Expand to 3 More Lines | By Andy Newman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/sports/baseball-mets-drama-ends-yanks-rehearsals-continue-shea-s-scoreboard-all-bad.html | BASEBALL Mets Drama Ends and Yanks Rehearsals Continue On Sheas Scoreboard News Is All Bad | By Jason Diamos | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/business/the-media-business-news-corp-unit-will-fuse-harpercollins-to-tv-guide.html | THE MEDIA BUSINESS News Corp Unit Will Fuse HarperCollins to TV Guide | By Doreen Carvajal | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/movies/film-review-a-seedy-world-you-want-to-flee.html | FILM REVIEW A Seedy World You Want to Flee | By Stephen Holden | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/us/rebels-gear-up-for-colorado-primary.html | Rebels Gear Up for Colorado Primary | By James Brooke | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/new-jersey-daily-briefing-democrats-chances-rated.html | NEW JERSEY DAILY BRIEFING Democrats Chances Rated | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/house-seeks-leverage-for-favored-items.html | House Seeks Leverage for Favored Items | By Alison Mitchell | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-24 | https://www.nytimes.com/1997/09/24/business/carbide-s-chief-bets-some-pay-on-performance.html | Carbides Chief Bets Some Pay On Performance | By David Cay Johnston | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/garden/garden-notebook-worlds-fair-of-gardens-grow-at-the-citys-doorstep.html | GARDEN NOTEBOOK Worlds Fair of Gardens Grow at the Citys Doorstep | By Mac Griswold | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/world/yeltsin-moves-to-insure-greater-free-market-competition.html | Yeltsin Moves to Insure Greater FreeMarket Competition | By Michael R Gordon | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/garden/back-remedies-are-on-a-roll.html | Back Remedies Are on A Roll | By William L Hamilton | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-25 | https://www.nytimes.com/1997/09/25/house-approves-2.3-raise-for-lawmakers-and-judges.html | House Approves 23 Raise For Lawmakers and Judges | By Steven A Holmes | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/opinion/thalidomide-at-what-price.html | Thalidomide at What Price | By Roald Hoffmann | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/crew-pledges-to-rule-on-teacher-today.html | Crew Pledges to Rule on Teacher Today | By Anemona Hartocollis | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/arts/television-review-mixing-sex-with-satin-and-sugar.html | TELEVISION REVIEW Mixing Sex With Satin And Sugar | By Caryn James | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/us/campaign-finance-the-hearings-house-panel-immunizes-3-witnesses.html | CAMPAIGN FINANCE THE HEARINGS House Panel Immunizes 3 Witnesses | By Francis X Clines | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/arts/epidemic-of-jitters-er-goes-live.html | Epidemic of Jitters ER Goes Live | By Bernard Weinraub | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/sports/pro-football-switch-to-3-4-defense-has-douglas-in-tears.html | PRO FOOTBALL Switch to 34 Defense Has Douglas in Tears | By Gerald Eskenazi | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/world/us-picks-a-key-target-in-mexico-in-its-war-on-drug-trafficking.html | US Picks a Key Target in Mexico in Its War on Drug Trafficking | By Tim Golden | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/witnesses-in-sharpton-bid-say-disparities-put-vote-in-doubt.html | Witnesses in Sharpton Bid Say Disparities Put Vote in Doubt | By Benjamin Weiser | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/business/company-news-general-signal-to-spin-off-networking-unit-next-year.html | COMPANY NEWS GENERAL SIGNAL TO SPIN OFF NETWORKING UNIT NEXT YEAR | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/business/economic-scene-tobacco-might-thrive-with-a-1.50-a-pack-rise-for-cigarettes.html | Economic Scene Tobacco might thrive with a 150apack rise for cigarettes | By Peter Passell | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/opinion/tourniquet-tv.html | Tourniquet TV | By Mark Katz | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/us/by-large-margin-senate-votes-to-streamline-fda.html | By Large Margin Senate Votes to Streamline FDA | By Lizette Alvarez | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/us/lawmaker-takes-highway-to-power.html | Lawmaker Takes Highway to Power | By Richard L Berke | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/messinger-assails-plan-on-hospitals.html | Messinger Assails Plan On Hospitals | By David M Herszenhorn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/garden/a-swell-swanky-emporium-turns-literary.html | A Swell Swanky Emporium Turns Literary | By Todd S Purdum | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/garden/trade-secrets-performance-art-in-curtain-form.html | TRADE SECRETS Performance Art In Curtain Form | By Terry Trucco | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/us/clinton-urges-labor-unions-not-to-punish-free-trade-democrats-in-congress.html | Clinton Urges Labor Unions Not to Punish FreeTrade Democrats in Congress | By James Bennet | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/new-jersey-daily-briefing-passaic-officer-pleads-guilty.html | NEW JERSEY DAILY BRIEFING Passaic Officer Pleads Guilty | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/us/campaign-finance-the-law-an-old-fund-raising-law-is-revisited-in-new-context.html | CAMPAIGN FINANCE THE LAW  An Old FundRaising Law Is Revisited in New Context | By Stephen Labaton | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/david-b-kelly-79-led-new-jersey-state-police.html | David B Kelly 79 Led New Jersey State Police | By Anthony Ramirez | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/youths-accused-of-killing-new-jersey-millionaire.html | Youths Accused of Killing New Jersey Millionaire | By Dan Barry | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/arts/opera-review-after-a-decade-s-retirement-manon-returns-to-the-met.html | OPERA REVIEW After a Decades Retirement Manon Returns to the Met | By Allan Kozinn | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/world/nurse-s-murder-throws-britain-and-saudi-arabia-into-crisis.html | Nurses Murder Throws Britain and Saudi Arabia Into Crisis | By Youssef M Ibrahim | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/business/media-business-advertising-525-made-america-continues-seek-name-recognition.html | THE MEDIA BUSINESS ADVERTISING 525 Made in America continues to seek name recognition by using dogs to model its clothes | By Jane L Levere | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/us/campaign-finance-the-unions-teamsters-scandal-dampens-celebration-labor-s-revival.html | CAMPAIGN FINANCE THE UNIONS Teamsters Scandal Dampens Celebration of Labors Revival | By Steven Greenhouse | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/sports/baseball-success-hides-mets-lingering-problems.html | BASEBALL Success Hides Mets Lingering Problems | By Buster Olney | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/garden/currents-envisioning-the-garden-the-art-of-the-bloom.html | CURRENTS ENVISIONING THE GARDEN THE ART OF THE BLOOM | By Timothy Jack Ward | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/us/dress-for-success-public-school-uniforms.html | Dress for Success Public School Uniforms | By Tamar Lewin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/business/tug-of-home-is-stronger-than-the-pull-of-office.html | Tug of Home Is Stronger Than the Pull of the Office | By Glenn Collins | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/us/college-tuitions-climb-5-percent-survey-finds.html | College Tuitions Climb 5 Percent Survey Finds | By Ethan Bronner | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/sports/on-pro-football-when-paul-brown-smashed-the-color-barrier.html | ON PRO FOOTBALL When Paul Brown Smashed the Color Barrier | By William C Rhoden | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/new-jersey-daily-briefing-money-for-charter-schools.html | NEW JERSEY DAILY BRIEFING Money for Charter Schools | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/arts/fbi-files-on-lennon-reveal-little-beyond-some-weird-details.html | FBI Files on Lennon Reveal Little Beyond Some Weird Details | By Dinitia Smith | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/style/chronicle-287873.html | CHRONICLE | By Nadine Brozan | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-25 | https://www.nytimes.com/1997/09/25/sports/on-baseball-for-the-playoff-bound-tying-up-loose-ends.html | ON BASEBALL For the Playoff Bound Tying Up Loose Ends | By Claire Smith | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/garden/the-grit-the-glory-help-from-the-home-doctor.html | THE GRIT  THE GLORY Help From the Home Doctor | By Stephen Williams | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/arts/critic-s-choice-classical-cd-s-choral-works-with-a-spiky-edge.html | CRITICS CHOICEClassical CDs Choral Works With a Spiky Edge | By Anthony Tommasini | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/garden/garden-q-a.html | Garden Q  A | By Leslie Land | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/painful-choices-for-immigrants-in-us-illegally.html | Painful Choices For Immigrants In US Illegally | By Mirta Ojito | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/world/netanyahu-adding-housing-for-jews-in-the-west-bank.html | NETANYAHU ADDING HOUSING FOR JEWS IN THE WEST BANK | By Serge Schmemann | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/sports/abe-gibron-72-nfl-coach-wit-and-a-lover-of-good-food.html | Abe Gibron 72 NFL Coach Wit and a Lover of Good Food | By Frank Litsky | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/garden/currents-art-stool-beauty-from-all-angles.html | CURRENTS ART STOOL BEAUTY FROM ALL ANGLES | By Timothy Jack Ward | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/backlog-slows-city-payments-for-adoptees.html | Backlog Slows City Payments For Adoptees | By Rachel L Swarns | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/business/wall-street-behemoth-big-investor-using-fancy-footwork-buffett-makes-go-it.html | A WALL STREET BEHEMOTH THE BIG INVESTOR Using Fancy Footwork Buffett Makes a Go of It | By Jonathan Fuerbringer | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/books/more-than-enduring-faulkner-prevails-at-centenary-the-herd-honors-a-maverick.html | More Than Enduring Faulkner Prevails At Centenary the Herd Honors a Maverick | By Mel Gussow | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/business/market-place-a-humdrum-little-spinoff-that-could-just-be-a-cinderella-stock.html | Market Place A humdrum little spinoff that could just be a Cinderella stock | By Claudia H Deutsch | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/sports/pro-football-once-a-star-hampton-will-have-to-make-do-with-bit-parts.html | PRO FOOTBALL Once a Star Hampton Will Have to Make Do With Bit Parts | By Bill Pennington | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/world/sul-hagar-journal-king-cotton-exacts-a-tragic-toll-from-the-young.html | Sul Hagar Journal King Cotton Exacts a Tragic Toll From the Young | By Douglas Jehl | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/garden/garden-notebook-worlds-fair-of-gardens-grow-at-the-citys-doorstep.html | GARDEN NOTEBOOK Worlds Fair of Gardens Grow at the Citys Doorstep | By Mac Griswold | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/business/company-news-compaq-lowers-prices-for-desktop-pc-s-as-much-as-15.html | COMPANY NEWS COMPAQ LOWERS PRICES FOR DESKTOP PCS AS MUCH AS 15 | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/airport-fight-holds-up-23-billion.html | Airport Fight Holds Up 23 Billion | By Andy Newman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/bridge-275468.html | Bridge | By Alan Truscott | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-09-25 | https://www.nytimes.com/1997/09/25/business/the-media-business-advertising-addenda-smithkline-names-jordan-mcgrath.html | THE MEDIA BUSINESS ADVERTISING ADDENDA SmithKline Names Jordan McGrath | By Jane L Levere | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/new-jersey-daily-briefing-millionaire-is-found-slain.html | NEW JERSEY DAILY BRIEFING Millionaire Is Found Slain | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/new-jersey-daily-briefing-a-call-to-enforce-wiper-law.html | NEW JERSEY DAILY BRIEFING A Call to Enforce Wiper Law | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/garden/currents-fresh-look-so-french-it-must-be-from-california.html | CURRENTS FRESH LOOK SO FRENCH IT MUST BE FROM CALIFORNIA | By Timothy Jack Ward | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/garden/garden-notebook-worlds-fair-of-gardens-grow-at-the-citys-doorstep.html | GARDEN NOTEBOOK Worlds Fair of Gardens Grow at the Citys Doorstep | By Mac Griswold | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/world/southeast-asia-chokes-on-indonesias-s-forest-fires.html | Southeast Asia Chokes on Indonesias Forest Fires | By Seth Mydans | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/garden/personal-shopper-when-art-is-underfoot.html | PERSONAL SHOPPER When Art Is Underfoot | By Marianne Rohrlich | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/arts/the-new-tv-season-in-review-287512.html | The New TV Season in Review | By Will Joyner | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/business/a-wall-street-behemoth-the-industry-merger-roils-a-changing-wall-street.html | A WALL STREET BEHEMOTH THE INDUSTRY Merger Roils A Changing Wall Street | By Charles V Bagli | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/garden/residential-resales-269140.html | Residential Resales | By Kimberly Stevens | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/us/in-california-a-candidate-makes-an-early-entry-into-the-governor-s-race.html | In California a Candidate Makes an Early Entry Into the Governors Race | By Don Terry | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/world/london-and-dublin-reject-demand-to-bar-sinn-fein-from-talks.html | London and Dublin Reject Demand to Bar Sinn Fein From Talks | By James F Clarity | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/garden/currents-modern-in-soho-catering-to-classic-tastes-and-design-bibliophiles.html | CURRENTS MODERN IN SOHO CATERING TO CLASSIC TASTES AND DESIGN BIBLIOPHILES | By Timothy Jack Ward | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/opinion/in-america-remaining-blind-to-brutality.html | In America Remaining Blind to Brutality | By Bob Herbert | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/sports/college-test-eligibility-athletes-stunned-ncaa-rules-that-put-them-sideline.html | COLLEGE A Test of Eligibility Athletes Stunned by NCAA Rules That Put Them on Sideline | By Marcia Chambers | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/new-jersey-daily-briefing-bacteria-at-highway-office.html | NEW JERSEY DAILY BRIEFING Bacteria at Highway Office | By Terry Pristin | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-09-25 | https://www.nytimes.com/1997/09/25/business/credit-markets-many-factors-prompt-rise-in-bond-prices.html | CREDIT MARKETS Many Factors Prompt Rise In Bond Prices | By Robert Hurtado | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/style/chronicle-287881.html | CHRONICLE | By Nadine Brozan | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/opinion/foreign-affairs-the-swiss-struggle.html | Foreign Affairs The Swiss Struggle | By Thomas L Friedman | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/business/a-wall-street-behemoth-the-deal-travelers-to-buy-salomon-making-a-wall-st-giant.html | A WALL STREET BEHEMOTH THE DEAL TRAVELERS TO BUY SALOMON MAKING A WALL ST GIANT | By Peter Truell | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/metro-business-fitzpatrick-planning-2d-irish-theme-hotel.html | Metro Business Fitzpatrick Planning 2d IrishTheme Hotel | By Thomas J Lueck | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/world/algeria-s-main-rebel-faction-takes-risk-and-calls-truce.html | Algerias Main Rebel Faction Takes Risk and Calls Truce | By Roger Cohen | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/us/campaign-finance-the-house-house-also-plans-a-debate-on-a-campaign-finance-bill.html | CAMPAIGN FINANCE THE HOUSE House Also Plans a Debate On a Campaign Finance Bill | By Eric Schmitt | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/business/company-news-source-media-in-35-million-deal-for-brite-voice-assets.html | COMPANY NEWS SOURCE MEDIA IN 35 MILLION DEAL FOR BRITE VOICE ASSETS | By Dow Jones | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/us/3-big-health-plans-join-in-call-for-national-standards.html | 3 Big Health Plans Join in Call for National Standards | By Robert Pear | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/business/the-media-business-advertising-addenda-3-executives-leave-lally-mcfarland.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 3 Executives Leave Lally McFarland | By Jane L Levere | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/business/many-reported-unready-to-face-year-2000-bug.html | Many Reported Unready To Face Year 2000 Bug | By Laurence Zuckerman | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/garden/currents-hooked-objects-that-hold-meanings-of-their-own.html | CURRENTS HOOKED OBJECTS THAT HOLD MEANINGS OF THEIR OWN | By Timothy Jack Ward | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/world/rarely-seen-burmese-leader-appears-in-public-in-indonesia.html | Rarely Seen Burmese Leader Appears in Public in Indonesia | By Seth Mydans | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/crew-says-no-to-compromise-on-all-girls-middle-school.html | Crew Says No to Compromise on AllGirls Middle School | By Jacques Steinberg | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/arts/rock-review-a-very-golden-oldie-stays-big-by-staying-small.html | ROCK REVIEW A Very Golden Oldie Stays Big by Staying Small | By Jon Pareles | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/garden/picture-postcard-world.html | Picture Postcard World | By Elaine Louie | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/community-boards-inviting-feedback-on-internet.html | Community Boards Inviting Feedback on Internet | By David W Chen | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-09-25 | https://www.nytimes.com/1997/09/25/arts/arts-abroad-bonn-reclaims-beethoven-local-boy-who-did-well.html | Arts Abroad Bonn Reclaims Beethoven Local Boy Who Did Well | By Alan Cowell | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/business/man-who-built-gatorade-is-hired-to-run-pepsico-s-biggest-drink-unit.html | Man Who Built Gatorade Is Hired To Run Pepsicos Biggest Drink Unit | By Glenn Collins | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/drug-program-helps-forgotten-victims.html | Drug Program Helps Forgotten Victims | By Christopher S Wren | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/garden/public-eye.html | PUBLIC EYE | By Andrea Codrington | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/sports/BASEBALL-orioles-clinch-but-yankees-keep-eyes-on-gooden.html | BASEBALL Orioles Clinch but Yankees Keep Eyes on Gooden | By Jack Curry | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/metro-business-more-new-york-shipping.html | Metro Business More New York Shipping | By David W Chen | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/arts/the-new-tv-season-in-review-287482.html | The New TV Season in Review | By Anita Gates | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/sports/baseball-rivera-and-boggs-hope-trainer-has-the-potions.html | BASEBALL Rivera and Boggs Hope Trainer Has the Potions | By Jack Curry | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/business/with-sales-slow-in-asia-gucci-shares-take-a-big-hit.html | With Sales Slow in Asia Gucci Shares Take a Big Hit | By Jennifer Steinhauer | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/business/asset-growth-of-mutual-funds-doesn-t-reduce-fees-a-study-says.html | Asset Growth of Mutual Funds Doesnt Reduce Fees a Study Says | By Edward Wyatt | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/south-african-casino-owner-in-atlantic-city-pitch.html | South African Casino Owner in Atlantic City Pitch | By Jonathan Rabinovitz | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/school-worker-accused-of-internet-pornography.html | School Worker Accused Of Internet Pornography | By Kit R Roane | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/business/a-wall-street-behemoth-the-strategist-a-deal-maker-s-dream-deal.html | A WALL STREET BEHEMOTH THE STRATEGIST A Deal Makers Dream Deal | By Leslie Eaton | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/longest-serving-council-member-to-depart-setting-off-battle.html | LongestServing Council Member to Depart Setting Off Battle | By Jonathan P Hicks | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/metro-matters-uncrowding-city-schools-is-elusive-goal.html | Metro Matters Uncrowding City Schools Is Elusive Goal | By Elizabeth Kolbert | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/books/books-of-the-times-adventures-in-the-care-and-feeding-of-a-fortune.html | BOOKS OF THE TIMES Adventures in the Care and Feeding of a Fortune | By Christopher LehmannHaupt | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/world/mexican-snubs-visiting-head-of-rights-unit.html | Mexican Snubs Visiting Head Of Rights Unit | By Julia Preston | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| 1997-09-25 | https://www.nytimes.com/1997/09/25/arts/music-review-of-the-romantic-school.html | MUSIC REVIEW Of the Romantic School | By Anthony Tommasini | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1997-09-25 | https://www.nytimes.com/1997/09/25/sports/the-golf-report-valderrama-silent-player-in-the-cup.html | THE GOLF REPORT Valderrama Silent Player in the Cup | By Clifton Brown | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/arts/dance-review-darting-around-like-dolphins-at-play.html | DANCE REVIEW Darting Around Like Dolphins at Play | By Jack Anderson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/sports/the-golf-report-notebook-martin-makes-his-ryder-cup-peace.html | THE GOLF REPORT NOTEBOOK Martin Makes His Ryder Cup Peace | By Clifton Brown | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/business/the-media-business-advertising-addenda-people-286494.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Jane L Levere | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/garden/turf-what-will-5-million-buy-and-who-will-buy-it.html | TURF What Will 5 Million Buy and Who Will Buy It | By Tracie Rozhon | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/garden/the-new-god-forbid-room.html | The New God Forbid Room | By Patricia Leigh Brown | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/sports/sports-of-the-times-cal-ripken-isn-t-talking-but-hamlet-is.html | Sports of The Times Cal Ripken Isnt Talking But Hamlet Is | By Dave Anderson | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/sports/hockey-despite-ranger-talks-lafontaine-still-a-sabre.html | HOCKEY Despite Ranger Talks LaFontaine Still a Sabre | By Jason Diamos | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/garden/design-notebook-at-armory-show-shocks-in-the-rearview-mirror.html | Design Notebook At Armory Show Shocks in the Rearview Mirror | By Mitchell Owens | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/garden/currents-dreaming-glass-screen-transparent-structures-desire-despair.html | CURRENTS DREAMING IN GLASS ON SCREEN TRANSPARENT STRUCTURES OF DESIRE AND DESPAIR | By Timothy Jack Ward | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/born-to-drive-new-jersey-s-runaway-romance-with-cars.html | Born to Drive New Jerseys Runaway Romance With Cars | By N R Kleinfield | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/business/company-news-mcdermott-gets-35.7-million-from-sale-of-unifab.html | COMPANY NEWS MCDERMOTT GETS 357 MILLION FROM SALE OF UNIFAB | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/business/ftc-in-new-investigation-of-intel-s-business-practices.html | FTC in New Investigation Of Intels Business Practices | By Lawrence M Fisher | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/arts/rock-review-still-going-their-own-way-now-then-and-forever.html | ROCK REVIEW Still Going Their Own Way Now Then and Forever | By Ben Ratliff | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/george-hinman-91-is-dead-longtime-rockefeller-adviser.html | George Hinman 91 Is Dead Longtime Rockefeller Adviser | By Eric Pace | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/us/abc-says-documents-on-kennedy-were-faked.html | ABC Says Documents on Kennedy Were Faked | By Bill Carter | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-09-25 | https://www.nytimes.com/1997/09/25/arts/remembering-de-kooning-as-the-guy-to-beat.html | Remembering de Kooning as the Guy to Beat | By Roberta Smith | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/new-jersey-daily-briefing-park-gets-landmark-status.html | NEW JERSEY DAILY BRIEFING Park Gets Landmark Status | By Terry Pristin | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/sports/hockey-a-healthy-sykora-hopes-to-stay-a-devil-all-season.html | HOCKEY A Healthy Sykora Hopes To Stay a Devil All Season | By Steve Popper | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/the-new-tv-season-in-review-275182.html | The New TV Season in Review | By Will Joyner | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/from-political-heights-to-a-quiet-life-in-the-suburbs.html | From Political Heights to a Quiet Life in the Suburbs | By Robert Hanley | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-25 | https://www.nytimes.com/1997/09/25/garden/currents-skyline-of-one-s-own-an-architecture-lesson-in-three-dimensions.html | CURRENTS SKYLINE OF ONES OWN AN ARCHITECTURE LESSON IN THREE DIMENSIONS | By Timothy Jack Ward | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/business/the-media-business-advertising-when-bad-things-happen-to-good-clients.html | THE MEDIA BUSINESS ADVERTISING When bad things happen to good clients | By Stuart Elliott | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/sports/pro-basketball-sonics-kemp-gets-wish-and-is-traded-to-cavs.html | PRO BASKETBALL Sonics Kemp Gets Wish And Is Traded to Cavs | By Selena Roberts | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/sports/on-pro-basketball-a-wonderful-summer-for-rich-and-infamous.html | ON PRO BASKETBALL A Wonderful Summer For Rich and Infamous | By Harvey Araton | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/sports/tv-sports-albert-lost-his-case-his-job-and-his-dream.html | TV SPORTS Albert Lost His Case His Job and His Dream | By Richard Sandomir | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/movies/film-festival-review-suburbanites-pure-as-driven-slush.html | FILM FESTIVAL REVIEW Suburbanites Pure as Driven Slush | By Janet Maslin | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/world/world-court-leaves-fight-over-danube-unresolved.html | World Court Leaves Fight Over Danube Unresolved | By Jane Perlez | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/arts/art-in-review-307890.html | Art in Review | By Holland Cotter | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/sports/pro-football-no-shows-are-forecast-for-the-giants-already.html | PRO FOOTBALL NoShows Are Forecast For the Giants Already | By Bill Pennington | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/movies/television-review-she-s-a-lonely-widow-he-appreciates-antiques.html | TELEVISION REVIEW Shes a Lonely Widow He Appreciates Antiques | By Anita Gates | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/arts/art-in-review-307904.html | Art in Review | By Grace Glueck | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/arts/art-review-finding-yarns-in-video-imagery.html | ART REVIEW Finding Yarns in Video Imagery | By Roberta Smith | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/movies/on-stage-and-off.html | On Stage and Off | By Rick Lyman | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997-09-26 | https://www.nytimes.com/1997/09/26/nyregion/babbitt-assails-ge-over-delay-in-ridding-hudson-of-chemicals.html | Babbitt Assails GE Over Delay In Ridding Hudson of Chemicals | By Andrew C Revkin | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/sports/pro-football-nfl-matchups-week-5.html | PRO FOOTBALL NFL Matchups Week 5 | By Mike Freeman | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/sports/hockey-isles-rookie-defender-stands-out-in-a-crowd.html | HOCKEY Isles Rookie Defender Stands Out in a Crowd | By Tarik ElBashir | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/world/shoichi-yokoi-82-is-dead-japan-soldier-hid-27-years.html | Shoichi Yokoi 82 Is Dead Japan Soldier Hid 27 Years | By Nicholas D Kristof | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/business/britain-may-join-euro-by-2000-paper-says.html | Britain May Join Euro by 2000 Paper Says | By Dow Jones | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/us/el-nino-s-wrath-floods-and-tickets.html | El Ninos Wrath Floods and Tickets | By Timothy Egan | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/nyregion/a-41-story-tower-is-to-rise-over-the-west-side-ymca.html | A 41Story Tower Is to Rise Over the West Side YMCA | By Thomas J Lueck | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/arts/family-fare.html | Family Fare | By Laurel Graeber | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/movies/jazz-review-striving-to-erase-grace-and-turn-up-the-heat.html | JAZZ REVIEW Striving to Erase Grace And Turn Up the Heat | By Peter Watrous | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/arts/art-in-review-307882.html | Art in Review | By Roberta Smith | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/movies/theater-review-gags-that-push-the-speed-limit.html | THEATER REVIEW Gags That Push the Speed Limit | By Peter Marks | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/nyregion/new-jersey-daily-briefing-liquor-curbed-on-boardwalk.html | New Jersey Daily Briefing Liquor Curbed on Boardwalk | By Michael Pollak | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/nyregion/new-jersey-daily-briefing-7-accused-of-rigging-bids.html | New Jersey Daily Briefing 7 Accused of Rigging Bids | By Michael Pollak | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/world/blind-turk-is-going-to-jail-to-find-freedom-he-says.html | Blind Turk Is Going to Jail To Find Freedom He Says | By Stephen Kinzer | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/sports/hockey-lafontaine-aside-rangers-big-worry-may-be-leetch.html | HOCKEY LaFontaine Aside Rangers Big Worry May Be Leetch | By Jason Diamos | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/us/fec-budget-is-no-match-for-its-task-panel-is-told.html | FEC Budget Is No Match For Its Task Panel Is Told | By Francis X Clines | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/sports/alomar-s-season-edge-despite-efforts-avoid-it-controversy-dogs-all-star.html | Alomars Season on the Edge Despite Efforts to Avoid It Controversy Dogs the AllStar | By Ira Berkow | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/nyregion/new-jersey-daily-briefing-new-rule-on-horseshoe-crabs.html | New Jersey Daily Briefing New Rule on Horseshoe Crabs | By Michael Pollak | TX 4-569-472 | 1997-11-12 TX 6-681-625 | 2009-08-06 |

| 1997-09-26 | https://www.nytimes.com/1997/09/26/business/the-media-business-carl-icahn-s-latest-project-film-distribution-company.html | THE MEDIA BUSINESS Carl Icahns Latest Project Film Distribution Company | By Linda Lee | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/us/gingrich-asserts-campaign-bill-alive-in-dead-in-house.html | Gingrich Asserts Campaign Bill Alive in Senate Is Dead in House | By Jerry Gray | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/nyregion/helmsley-turns-over-control-of-company.html | Helmsley Turns Over Control of Company | By Charles V Bagli | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/us/in-little-rock-clinton-warns-of-racial-split.html | In Little Rock Clinton Warns Of Racial Split | By Kevin Sack | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/nyregion/pataki-signs-bill-criminalizing-improper-use-of-special-k-drug.html | Pataki Signs Bill Criminalizing Improper Use of Special K Drug | By James Dao | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/business/company-news-pioneer-hi-bred-repurchasing-16.4-million-shares.html | COMPANY NEWS PIONEER HIBRED REPURCHASING 164 MILLION SHARES | By Dow Jones | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/nyregion/3-teen-agers-admit-killing-new-jersey-businessman-police-say.html | 3 TeenAgers Admit Killing New Jersey Businessman Police Say | By Robert D McFadden | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/nyregion/public-advocate-rivals-accuse-each-other-of-opportunism.html | Public Advocate Rivals Accuse Each Other of Opportunism | By Jonathan P Hicks | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/nyregion/long-island-commuters-mta-has-a-deal-for-you.html | Long Island Commuters MTA Has a Deal for You | By Andy Newman | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/opinion/our-unfair-share.html | Our Unfair Share | By Kathrine Jason | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/movies/opera-review-deborah-voigt-as-a-down-to-earth-ariadne.html | OPERA REVIEW Deborah Voigt as a DowntoEarth Ariadne | By Anthony Tommasini | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/movies/shirley-clarke-is-dead-at-77-maker-of-oscar-winning-film.html | Shirley Clarke Is Dead at 77 Maker of OscarWinning Film | By Lawrence Van Gelder | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/movies/film-review-will-the-real-fiend-please-curl-a-lip.html | FILM REVIEW Will the Real Fiend Please Curl a Lip | By Stephen Holden | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/business/futures-markets-crude-oil-prices-rise-as-iraq-considers-shutting-a-pipeline.html | FUTURES MARKETS Crude Oil Prices Rise as Iraq Considers Shutting a Pipeline | By Bridge News | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/sports/college-football-a-michigan-coach-keeps-rising-to-the-challenge.html | COLLEGE FOOTBALL A Michigan Coach Keeps Rising to the Challenge | By Malcolm Moran | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |
| 1997-09-26 | https://www.nytimes.com/1997/09/26/us/marv-albert-pleads-guilty-and-is-dismissed-by-nbc.html | Marv Albert Pleads Guilty And Is Dismissed by NBC | By Michael Janofsky | TX 4-569-472 | 1997-11-12 | TX 6-681-625 | 2009-08-06 |